**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| 21st CENTURY ONCOLOGY HOLDINGS, INC., *et al.*,[1] | ) | Case No. 17-22770 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On August 22, 2017, at my direction and under my supervision, employees of KCC caused the following document to be served i) via Overnight Mail to the parties on the service list attached hereto as **Exhibit A**, for subsequent distribution to the beneficial holders of the securities listed on the attached hereto as **Exhibit B**; ii) via First Class Mail to the parties on the service list attached hereto as **Exhibit C**; and iii) via Electronic Mail to the parties on the service list attached hereto as **Exhibit D**:

- **Notice of Disclosure Statement Hearing** *[substantially in the form of Schedule 15 to Docket No. 312]*

Furthermore, on August 22, 2017, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail to the parties on the service list attached hereto as **Exhibit E**; via Overnight Mail to the party on the service list attached hereto as **Exhibit F**; and via First Class Mail to the parties on the service lists attached hereto as **Exhibit G** and **Exhibit H**:

*[continued on the following page]*

---

[1] Each of the Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth in the *Order Directing Joint Administration of Chapter 11 Cases* [Docket No. 30]. The location of 21st Century Oncology Holdings, Inc.'s corporate headquarters and the Debtors' service address is: 2270 Colonial Boulevard, Fort Myers, Florida 33907.

- **Notice of Disclosure Statement Hearing** *[substantially in the form of Schedule 15 to Docket No. 312]*

Dated: August 25, 2017

_____
Darlene Calderon

State of Minnesota
County of Ramsey

Subscribed and sworn to (or affirmed) before me on this 25th day of August, 2017, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature:

ANDREW MICHAEL STEENSON
Notary Public-Minnesota
My Commission Expires Jan 31, 2020

2

# Exhibit A

**Exhibit A**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Dept | 51 Mercedes Way | Edgewood | NY | 11717 |
| The Depository Trust Co | Robert Giordano | 570 Washington Blvd | Jersey City | NJ | 07310 |

# **<u>Exhibit B</u>**

**Exhibit B**

| Issuer | Description | CUSIP | ISIN |
|---|---|---|---|
| 21st Century Oncology | 11.00% Sr Unsecured Notes (144A) | 90131J AA 9 | US90131JAA97 |
| 21st Century Oncology | 11.00% Sr Unsecured Notes (REGS) | U88808 AA 5 | USU88808AA59 |

# **<u>Exhibit C</u>**

**Exhibit C**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | | Dallas | TX | 75201 |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 |
| BNY Mellon | Enis Suljic | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 |
| Brown Brothers Harriman & Co | Michael Lerman | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 |
| Credit Suisse Securities USA LLC | Reorg Department | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Department | Jersey City | NJ | 07311-0000 |
| First Clearing LLC | Carrie Mitchell | 2801 Market St | Mail Code H0006-09E | | St Louis | MO | 63103 |
| Goldman Sachs & Co | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 |
| Goldman Sachs International | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 |
| Ingalls & Snyder LLC | Michael Scura | 1325 Avenue of the Americas | 18th Floor | | New York | NY | 10019 |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 8 Greenwich Office Park | 2nd Fl | | Greenwich | CT | 06831 |
| JPM/OPERS | Darrell Watkins | 14201 Dallas Parkway | 10th Floor | | Dallas | TX | 75254-2917 |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 |
| Morgan Stanley & Co Inc | Robert Cregan | One New York Plaza | 7th Fl | | New York | NY | 10004 |
| RBC Capital Markets Corporation | Attn Security Transfers and Restricted P09 | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 |
| The Bank of New York Mellon | Jason Wolney | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 |
| US Bank NA | Matt Lynch | 1555 N Rivercenter Dr | S302 | | Milwaukee | WI | 53212 |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 |
| Wells Fargo Bank, National Association | Kevin St. Louis | ATTN Corporate Reorg - MAC N9310-141 | 550 South 4th Street 14th FL | | Minneapolis | MN | 55415 |

# **Exhibit D**

**Exhibit D**

| Company | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bank of America DTC #773 #5198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #773 #5198 | corpactionsproxy@ml.com |
| Bank of America DTC #773 #5198 | cpactionslitigation@ml.com |
| Barclays #229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc. DTC# 5043 | Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. DTC# 5043 | WMPOClass.Actions@bmo.com |
| BNY Mellon #954 | athompson@bnymellon.com |
| BNY Mellon #954 | Theresa.Stanton@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers #10 | edwin.ortiz@bbh.com |
| Brown Brothers #10 | jenny.feng@bbh.com |
| Brown Brothers #10 | mavis.luque@bbh.com |
| Brown Brothers #10 | michael.lerman@bbh.com |
| Brown Brothers #10 | nj.mandatory.inbox@bbh.com |
| Brown Brothers #10 | paul.nonnon@bbh.com |
| Charles Schwab #164 | phxmcbr@schwab.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Credit Agricole Secs USA Inc. #651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC #355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC #355 | list.nyevtintgrp@credit-suisse.com |
| Deutsche Bank Securities Inc #573 | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| Euroclear Bank S.A./N.V. | equdr@euroclear.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | NewYorkAnncHub@gs.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| Jefferies #019 | corporate_actions_reorg@jefferies.com |
| Jefferies #019 | mhardiman@jefferies.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Clearing #352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley #15 | cavsdom@morganstanley.com |
| Morgan Stanley #15 | john.falco@morganstanley.com |
| Morgan Stanley #15 | proxy.balt@morganstanley.com |
| Morgan Stanley #15 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley #15 | robert.cregan@morganstanley.com |
| Morgan Stanley #15 | usproxies@morganstanley.com |
| Northern Trust Company #2669 | cs_notifications@ntrs.com |
| OptionsXpress #338 | ccanning@optionsxpress.com |
| OptionsXpress #338 | proxyservices@optionsxpress.com |

**Exhibit D**

| Company | Email |
|---|---|
| OptionsXpress #338 | stortorella@optionsxpress.com |
| OptionsXpress #338 | tblackmon@optionsxpress.com |
| Pershing #443 | pershingcorporateactions@pershing.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopscaincome@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co #997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co #997 | rjray@statestreet.com |
| State Street Bank and Trust Co #997 | USCAResearch@statestreet.com |
| The Bank of New York Mellon #901 | brian.marnell@bnymellon.com |
| The Bank of New York Mellon #901 | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon #901 | matthew.bartel@bnymellon.com |
| The Bank of New York Mellon #901 | pgheventcreation@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| TradeStation Securities #271 | dbialer@tradestation.com |
| UBS Securities LLC #642 | OL-EVENTMANAGEMENT@ubs.com |
| Vision Financial Markets #595 | reorgs@visionfinancialmarkets.com |

# **Exhibit E**

**Exhibit E**

Master Service List

Served via Electronic Mail

| DESCRIPTION | COMPANY | CONTACT | EMAIL |
|---|---|---|---|
| Counsel to Spirit Realty Corporation | Akerman LLP | John E Mitchell | john.mitchell@akerman.com |
| Counsel to Spirit Realty Corporation | Akerman LLP | Katherine C Fackler | katherine.fackler@akerman.com |
| Counsel to Spirit Realty Corporation | Akerman LLP | Susan F Balaschak | susan.balaschak@akerman.com |
| Counsel to Wilmington Trust NA as Indenture Trustee | Arent Fox LLP | Andrew I Silfen & Beth M Brownstein | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com |
| Counsel to DOC-21st Century Sarasota, LLC | BAKER & MCKENZIE LLP | Debra A. Dandeneau | Debra.Dandeneau@bakermckenzie.Com |
| Counsel for for United Parcel Service, Inc. | BIALSON, BERGEN & SCHWAB | Kenneth T Law | Klaw@bbslaw.com |
| Counsel to Dignity Health | BINDER & SCHWARTZ LLP | Eric B Fisher Tessa B Harver | efisher@binderschwartz.com; tharvey@binderschwartz.com |
| Counsel to Central Coast Medical Oncology Corp | Bovitz & Spitzer | J Scott Bovitz Esq | bovitz@bovitz-spitzer.com |
| Counsel to McKesson Specialty Care Distribution Corporation | Buchalter A Professional Corporation | Jeffrey K Garfinkle | jgarfinkle@buchalter.com |
| Counsel to American Oncologic Associates of Michigan PC and Michigan Healthcare Professionals PC | Butzel Long PC | Joshua E Abraham | abraham@butzel.com |
| Counsel to the Administrative Agents under the Debtors' Prepetition Secured Credit Facilities; Counsel to Morgan Stanley Senior Funding Inc (MSSF) | Cahill Gordon & Reindel LLP | Attn Joel H Levitin and Richard A Stieglitz | jlevitin@cahill.com; rstieglitz@cahill.com |
| Counsel to HCP-RTS LLC | Carlton Fields | Natalie A Napierala | nnapierala@carltonfields.com |
| Counsel to Central Coast Medical Oncology Corp | Central Coast Medical Oncology - Corp | Dr Robert Dichmann | robert@ccmo.com |
| Counsel for Cardinal Health 108 LLC and Cardinal Health 414 LLC | Chiesa Shahinian & Giantomasi PC | Ryan P OConnor | roconnor@csglaw.com |
| Counsel for Cardinal Health 108 LLC and Cardinal Health 414 LLC | Chiesa Shahinian & Giantomasi PC | Scott A Zuber | szuber@csglaw.com |
| Counsel to Canada Pension Plan Investment Board | DEBEVOISE & PLIMPTON LLP | My Chi To & Daniel E Stroik | mcto@debevoise.com; destroik@debevoise.com |
| US Department of Justice | Department of Justice US Attorney General | Commercial Litigation Branch | askdoj@usdoj.gov |
| Counsel to PMA Insurance Group | Earp Cohn PC | Allen A Etish | aetish@earpcohn.com |
| Counsel to BC Technical, INC. | Eversheds Sutherland US LLP | Mark D Sherrill | marksherrill@eversheds-sutherland.com |
| Counsel to Kishore K Dass Ben Han and Rajiv Patel | FURR & COHEN PA | Alvin S Goldstein & Robert C Furr | agoldstein@furrcohen.com; mortman@furrcohen.com |
| Counsel to Central Coast Medical Oncology Corp | Grodsky & Olecki LLP | Allen Grodsky & Tim Henderson | allen@grodsky-olecki.com; tim@grodsky-olecki.com |
| Counsel to the following Creditors: Practice Management Groups; Current Employees/Contractors; Former Employees/Contractors; Landlords | HUNTON & WILLIAMS LLP | Michael P Richman & Robert A  Rich | mrichman@hunton.com; rrich2@hunton.com |
| Counsel to Pitt County Memorial Hospital Incorporated d/b/a Vidant Medical Center | K&L GATES LLP | Robert T Honeywell | robert.honeywell@klgates.com |
| Counsel to Data Breach Plaintiff | KELLER ROHRBACK L.L.P. | Cari Campen Laufenberg, Esq. | claufenberg@kellerrohrback.com |
| Counsel to Data Breach Plaintiff | KELLER ROHRBACK L.L.P. | Chris Springer, Esq. | cspringer@kellerrohrback.com |
| Counsel to Data Breach Plaintiff | KELLER ROHRBACK L.L.P. | Gary Gotto, Esq., Christopher Graver, Esq. | ggotto@kellerrohrback.com; cgraver@kellerrohrback.com |
| Counsel to Andrew L Woods | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | Tracy Klestadt & John Jureller Jr | tklestadt@klestadt.com; jjureller@klestadt.com |

**Exhibit E**

Master Service List

Served via Electronic Mail

| DESCRIPTION | COMPANY | CONTACT | EMAIL |
|---|---|---|---|
| Counsel to Madlyn Dornaus | LACKEY HERSHMAN LLP | Deborah Deitsch-Perez & Jamie R. Welton | ddp@lhlaw.net; jrw@lhlaw.net |
| Counsel to Commonage Corporation | LIPPES MATHIAS WEXLER FRIEDMAN LLP | John A Mueller | jmueller@lippes.com |
| Counsel to Debtor Knight Fire & Security Inc | LOREN & KEAN LAW | Bruce E Loren | bloren@lorenkeanlaw.com; bankruptcyemail@lorenkeanlaw.com |
| Counsel to Data Breach Plaintiff | LOWENSTEIN SANDLER LLP | Michael S. Etkin, Esq., Andrew Behlmann, Esq. | metkin@lowenstein.com; abehlmann@lowenstein.com |
| Counsel to Central Coast Medical Oncology Corp | Marilyn Macron PC | Marilyn Cowhey Macron | marilyn@marilynmacron.com |
| Counsel to the Ad Hoc Committee of Lenders under the Debtors' Prepetition Secured Credit Facility (the "First Lien Ad Hoc Committee") | Milbank Tweed Hadley & McCloy LLP | Attn Dennis F Dunne Evan R Fleck and Matthew L Brod | efleck@milbank.com; mbrod@milbank.com; ddunne@milbank.com |
| Agent under the Debtors' Postpetition Financing Facility (DIP Agent for the Revolver / Term Loan) | Morgan Stanley Senior Funding Inc | | AGENCY.BORROWERS@morganstanley.com |
| Counsel to Elekta Inc | Moritt Hock & Hamroff LLP | Theresa A Driscoll | tdriscoll@moritthock.com |
| Counsel to the Official Committee of Unsecured Creditors of 21st Century Oncology Holdings Inc et al | Morrison & Foerster LLP | Lorenzo Marinuzzi Jonathan I Levine Daniel J Harris & Benjamin W Butterfield | lmarinuzzi@mofo.com; jonlevine@mofo.com; dharris@mofo.com; bbutterfield@mofo.com |
| NJ Department of Environmental Protection | NJ Department of Environmental Protection | Richard Peros | Richard.Peros@dep.nj.gov |
| Counsel to Laura A. Hudson | NORMAN L. SCHROEDER, II, P.A. | Norman L. Schroeder, II | Nschroeder@nlsbankruptcy.com |
| Local Counsel to SCG Capital Corp | NORRIS McLAUGHLIN & MARCUS PA | Melissa A Pena | mapena@nmmlaw.com |
| Counsel to Simi Valley Hospital & Health Care Services, a California nonprofit religious corporation dba Adventist Health Simi Valley | NORTON ROSE FULBRIGHT US LLP | Rebecca J Winthrop | rebecca.winthrop@nortonrosefulbright.com |
| Massachusetts Attorney General | Office of the MA Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Maryland Attorney General | Office of the MD Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Michigan Attorney General | Office of the MI Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Nevada Attorney General | Office of the NV Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| US Trustee | Office of the United States Trustee | Paul Schwartzberg Susan Golden | paul.schwartzberg@usdoj.gov |
| Washington Attorney General | Office of the WA Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| United States Attorney's Office SDNY | Office of US Attorney SDNY | Attn Rebecca S Tinio | Rebecca.Tinio@usdoj.gov |
| Counsel to Jewish Hospital and St Mary's Healthcare | POLSINELLI PC | Jeremy R Johnson | jeremy.johnson@polsinelli.com |
| Counsel to Jewish Hospital and St Mary's Healthcare | POLSINELLI PC | Jerry L Switzer Jr | jswitzer@polsinelli.com |
| Counsel to Charlene R Thomas Charles C Thomas II MD McDowell Medical Offices LLC McDowell Medical Equipment LLC Henderson Medical Offices LLC Henderson Medical Equipment LLC Strategic Healthcare Advisors LLC Rutherford Medical Offices LLC Regional Development Partners and Rutherford Medical Equipment LLC | POYNER SPRUILL LLP | Jill C Walters | jwalters@poynerspruill.com |
| Counsel to Wilmington Savings Fund Society FSB as Prepetition MDL Agent | Pryor Cashman LLP | Seth H Lieberman Patrick Sibley & Matthew W Silverman | slieberman@pryorcashman.com; psibley@pryorcashman.com; msilverman@pryorcashman.com |

**Exhibit E**
Master Service List
Served via Electronic Mail

| DESCRIPTION | COMPANY | CONTACT | EMAIL |
|---|---|---|---|
| Counsel to Atrium 6030 LLC | Rashti & Mitchell Attorneys at law | Timothy T Mitchell | tim@rashtiandmitchell.com |
| Counsel to NCH Healthcare System Inc NCHMD Inc & Naples Community Hospital Inc | Robins Kaplan LLP | David B Shemano | DShemano@RobinsKaplan.com |
| Counsel to NCH Healthcare System Inc NCHMD Inc & Naples Community Hospital Inc | Robins Kaplan LLP | Lawrence A Farese | LFarese@RobinsKaplan.com |
| Counsel to NCH Healthcare System Inc NCHMD Inc & Naples Community Hospital Inc | Robins Kaplan LLP | Michael A Kolcun | MKolcun@RobinsKaplan.com |
| Counsel to Robert Russell James Corbel Roxanne Haatvedt Veneta Delucchi Melquiades Bonilla Carl Schmitt Matthew Benzion Kathleen LaBarge Stacey Schwartz Timothy Meulenberg Stephen Wilbur Jackie Griffith Judith Cabrera Sharon MacDermid and Steven Brehio Plaintiffs in In re: 21st Century Oncology Customer Data Security Breach Litigation | ROBINSON CALCAGNIE INC | Daniel S Robinson | drobinson@robinsonfirm.com |
| Counsel to Data Breach Plaintiff | ROBINSON CALCAGNIE, INC. | Daniel S. Robinson, Esq., Wesley Polischuk, Esq. | drobinson@robinsonfirm.com; wpolischuk@robinsonfirm.com |
| Counsel to Moody's Investors Service Inc | Satterlee Stephens LLP | Christopher R Belmonte Esq & Pamela A Bosswick Esq | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| Securities and Exchange Commission Headquarters | Securities and Exchange Commission | Attn General Counsel | SECBankruptcy-OGC-ADO@SEC.GOV |
| Securities and Exchange Commission New York Regional Office | Securities and Exchange Commission NY Regional Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |
| Counsel to the following Creditors: Practice Management Groups; Current Employees/Contractors; Former Employees/Contractors; Landlords | SHUMAKER LOOP & KENDRICK LLP | Steven M Berman | sberman@slk-law.com |
| Counsel to Florida Community Bank | SHUTTS & BOWEN LLP | Larry I Glick | lglick@shutts.com |
| Counsel to Florida Community Bank | Shutts & Bowen LLP | Peter H Levitt | PLevitt@shutts.com |
| Counsel to Nationwide Health Properties LLC | SIDLEY AUSTIN LLP | Andrew P Propps | apropps@sidley.com |
| Counsel to Nationwide Health Properties LLC | SIDLEY AUSTIN LLP | Anna Gumport | agumport@sidley.com |
| Counsel to Nationwide Health Properties LLC | SIDLEY AUSTIN LLP | Bojan Guzina | bguzina@sidley.com |
| Counsel to the Ad Hoc Committee of Crossover Lenders and Noteholders and Certain DIP Lenders | Stroock & Stroock & Lavan LLP | Attn Jayme T Goldstein Matthew A Schwartz Frank A Merola & Samantha Martin | jgoldstein@stroock.com; mschwartz@stroock.com; fmerola@stroock.com; smartin@stroock.com |
| Counsel to Radiology Regional Center PA | Trenam Kemker Scharf Barkin Frye O'Neill & Mullis PA | Lori V Vaughan Esq | lvaughan@trenam.com |
| Local Counsel to SCG Capital Corp | Tyding & Rosenberg LLP | Joseph Selba Esq | jselba@tydingslaw.com |
| Department of Veterans Affairs | US Department of Veterans Affairs | Kathleen Ellis | Kathleen.ellis3@va.gov |
| MDLLC Term Loan | Wilmington Savings Fund Society FSB | Attn Geoff Lewis | adminagent@wsfsbank.com |
| Oncure Notes | Wilmington Trust National Association | Attention Joseph P O'Donnell | jodonnell@wilmingtontrust.com |

# **Exhibit F**

**Exhibit F**

Chambers Service List

Served via Overnight Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| United States Bankruptcy Court | Honorable Judge Drain | 300 Quarropas Street Rm 248 | Chambers Copy | White Plains | NY | 10601 |

# **<u>Exhibit G</u>**

**Exhibit G**
Master Service List
Served via First Class Mail

| DESCRIPTION | COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| Counsel to Spirit Realty Corporation | Akerman LLP | John E Mitchell | 2001 Ross Avenue Suite 3600 | | | Dallas | TX | 75201 |
| Counsel to Spirit Realty Corporation | Akerman LLP | Katherine C Fackler | 50 North Laura Street Suite 3100 | | | Jacksonville | FL | 32202 |
| Counsel to Spirit Realty Corporation | Akerman LLP | Susan F Balaschak | 666 Fifth Avenue 20th Floor | | | New York | NY | 10103 |
| Counsel to Wilmington Trust NA as Indenture Trustee | Arent Fox LLP | Andrew I Silfen & Beth M Brownstein | 1675 Broadway | | | New York | NY | 10019 |
| Counsel to DOC-21st Century Sarasota, LLC | BAKER & MCKENZIE LLP | Debra A. Dandeneau | 452 Fifth Avenue | | | New York | NY | 10018 |
| Counsel for for United Parcel Service, Inc. | BIALSON, BERGEN & SCHWAB | Kenneth T Law | 633 Menlo Avenue, Suite 100 | | | Menlo Park | CA | 94025 |
| Counsel to Dignity Health | BINDER & SCHWARTZ LLP | Eric B Fisher Tessa B Harver | 366 Madison Ave 6th Floor | | | New York | NY | 10017 |
| Counsel to Central Coast Medical Oncology Corp | Bovitz & Spitzer | J Scott Bovitz Esq | 1100 Wilshire Boulevard Ste 2403 | | | Los Angeles | CA | 90017-1961 |
| Counsel to McKesson Specialty Care Distribution Corporation | Buchalter A Professional Corporation | Jeffrey K Garfinkle | 18400 Von Karman Avenue Suite 800 | | | Irvine | CA | 92612-0514 |
| Counsel to American Oncologic Associates of Michigan PC and Michigan Healthcare Professionals PC | Butzel Long PC | Joshua E Abraham | 477 Madison Avenue Suite 1230 | | | New York | NY | 10022 |
| Counsel to the Administrative Agents under the Debtors' Prepetition Secured Credit Facilities; Counsel to Morgan Stanley Senior Funding Inc (MSSF) | Cahill Gordon & Reindel LLP | Attn Joel H Levitin and Richard A Stieglitz | 80 Pine Street | | | New York | NY | 10005 |
| Counsel to HCP-RTS LLC | Carlton Fields | Natalie A Napierala | 405 Lexington Ave 36th Floor | | | New York | NY | 10174-0002 |
| Counsel to Central Coast Medical Oncology Corp | Central Coast Medical Oncology - Corp | Dr Robert Dichmann | 1325 E Church Street Ste 301 | | | Santa Maria | CA | 93454 |
| Counsel for Cardinal Health 108 LLC and Cardinal Health 414 LLC | Chiesa Shahinian & Giantomasi PC | Ryan P OConnor | One Boland Drive | | | West Orange | NJ | 07052 |
| Counsel for Cardinal Health 108 LLC and Cardinal Health 414 LLC | Chiesa Shahinian & Giantomasi PC | Scott A Zuber | One Boland Drive | | | West Orange | NJ | 07052 |
| Counsel to Canada Pension Plan Investment Board | DEBEVOISE & PLIMPTON LLP | My Chi To & Daniel E Stroik | 919 Third Avenue | | | New York | NY | 10022 |
| US Department of Justice | Department of Justice US Attorney General | Commercial Litigation Branch | 950 Pennsylvania Ave NW | | | Washington | DC | 20530 |
| Counsel to PMA Insurance Group | Earp Cohn PC | Allen A Etish | 20 Brace Rd 4th Fl | | | Cherry Hill | NJ | 08034 |
| Environmental Protection Agency (Regional) | Environmental Protection Agency | | 290 Broadway | | | New York | NY | 10007-1866 |
| Counsel to BC Technical, INC. | Eversheds Sutherland US LLP | Mark D Sherrill | 1001 Fannin Street | Suite 3700 | | Houston | TX | 77002 |
| Federal Communications Commission | Federal Communications Commission | | 445 12th Street SW | | | Washington | DC | 20554 |
| Counsel to Kishore K Dass Ben Han and Rajiv Patel | FURR & COHEN PA | Alvin S Goldstein & Robert C Furr | 2255 Glades Road | Suite 337W | | Boca Raton | FL | 33431 |
| Counsel to Central Coast Medical Oncology Corp | Grodsky & Olecki LLP | Allen Grodsky & Tim Henderson | 2001 Wilshire Boulevard Ste 210 | | | Santa Monica | CA | 90403-5681 |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 1 of 5

**Exhibit G**
Master Service List
Served via First Class Mail

| DESCRIPTION | COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| Counsel to the following Creditors: Practice Management Groups; Current Employees/Contractors; Former Employees/Contractors; Landlords | HUNTON & WILLIAMS LLP | Michael P Richman & Robert A Rich | 200 Park Avenue | | | New York | NY | 10166 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Counsel to Pitt County Memorial Hospital Incorporated d/b/a Vidant Medical Center | K&L GATES LLP | Robert T Honeywell | 599 Lexington Ave | | | New York | NY | 10022 |
| Counsel to Data Breach Plaintiff | KELLER ROHRBACK L.L.P. | Cari Campen Laufenberg, Esq. | 1201 Third Avenue, Suite 3200 | | | Seattle | WA | 98101 |
| Counsel to Data Breach Plaintiff | KELLER ROHRBACK L.L.P. | Chris Springer, Esq. | 801 Garden Street, Suite 301 | | | Santa Barbara | CA | 93101 |
| Counsel to Data Breach Plaintiff | KELLER ROHRBACK L.L.P. | Gary Gotto, Esq., Christopher Graver, Esq. | 3101 North Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012-2600 |
| Counsel to Andrew L Woods | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP | Tracy Klestadt & John Jureller Jr | 200 West 41st Street 17th Floor | | | New York | NY | 10036 |
| Counsel to Madlyn Dornaus | LACKEY HERSHMAN LLP | Deborah Deitsch-Perez & Jamie R. Welton | 3102 Oak Lawn Avenue | Suite 777 | | Dallas | TX | 75219 |
| Counsel to Commonage Corporation | LIPPES MATHIAS WEXLER FRIEDMAN LLP | John A Mueller | 50 Fountain Plaza | Suite 1700 | | Buffalo | NY | 14202 |
| Counsel to Debtor Knight Fire & Security Inc | LOREN & KEAN LAW | Bruce E Loren | 7111 Fairway Drive | Suite 302 | | Palm Beach Gardens | FL | 33418 |
| Counsel to Data Breach Plaintiff | LOWENSTEIN SANDLER LLP | Michael S. Etkin, Esq., Andrew Behlmann, Esq. | One Lowenstein Drive | | | Roseland | NJ | 07068 |
| Counsel to Central Coast Medical Oncology Corp | Marilyn Macron PC | Marilyn Cowhey Macron | 211 Beach 134th Street 1st Floor | | | Belle Harbor | NY | 11694 |
| Counsel to the Ad Hoc Committee of Lenders under the Debtors' Prepetition Secured Credit Facility (the "First Lien Ad Hoc Committee") | Milbank Tweed Hadley & McCloy LLP | Attn Dennis F Dunne Evan R Fleck and Matthew L Brod | 28 Liberty Street | | | New York | NY | 10005 |
| Agent under the Debtors' Postpetition Financing Facility (DIP Agent for the Revolver / Term Loan) | Morgan Stanley Senior Funding Inc | | 1585 Broadway | | | New York | NY | 10036 |
| Agent under the Debtors' Postpetition Financing Facility (DIP Agent for the Revolver / Term Loan) | Morgan Stanley Senior Funding Inc | | 1300 Thames Street | 4th Floor | | Baltimore | MD | 21231 |
| Counsel to Elekta Inc | Moritt Hock & Hamroff LLP | Theresa A Driscoll | 400 Garden City Plaza | | | Garden City | NY | 11530 |
| Counsel to the Official Committee of Unsecured Creditors of 21st Century Oncology Holdings Inc et al | Morrison & Foerster LLP | Lorenzo Marinuzzi Jonathan I Levine Daniel J Harris & Benjamin W Butterfield | 250 West 55th Street | | | New York | NY | 10019 |
| NJ Department of Environmental Protection | NJ Department of Environmental Protection | Richard Peros | P.O. Box 420 | | | Trenton | NJ | 08625-0420 |
| Counsel to Laura A. Hudson | NORMAN L. SCHROEDER, II, P.A. | Norman L. Schroeder, II | 6803 Lake Worth Road, Suite 306 | | | Lake Worth | FL | 33467 |
| Local Counsel to SCG Capital Corp | NORRIS McLAUGHLIN & MARCUS PA | Melissa A Pena | 875 Third Avenue | | | New York | NY | 10022 |

**Exhibit G**
Master Service List
Served via First Class Mail

| DESCRIPTION | COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| Counsel to Simi Valley Hospital & Health Care Services, a California nonprofit religious corporation dba Adventist Health Simi Valley | NORTON ROSE FULBRIGHT US LLP | Rebecca J Winthrop | 555 South Flower Street | 41st Floor | | Los Angeles | CA | 90071 |
| Alabama Attorney General | Office of the AL Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36130-0152 |
| Arizona Attorney General | Office of the AZ Attorney General | Attn Bankruptcy Department | 1275 W Washington St | | | Phoenix | AZ | 85007 |
| California Attorney General | Office of the CA Attorney General | Attn Bankruptcy Department | 1300 I St Ste 1740 | | | Sacramento | CA | 95814 |
| Florida Attorney General | Office of the FL Attorney General | Attn Bankruptcy Department | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 |
| Indiana Attorney General | Office of the IN Attorney General | Attn Bankruptcy Department | Indiana Govt Center South 5th Fl | 302 West Washington St | | Indianapolis | IN | 46204 |
| Kentucky Attorney General | Office of the KY Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building Suite 118 | | Frankfort | KY | 40601 |
| Massachusetts Attorney General | Office of the MA Attorney General | Attn Bankruptcy Department | One Ashburton Place | | | Boston | MA | 02108-1698 |
| Maryland Attorney General | Office of the MD Attorney General | Attn Bankruptcy Department | 200 St Paul Place | | | Baltimore | MD | 21202-2202 |
| Michigan Attorney General | Office of the MI Attorney General | Attn Bankruptcy Department | 525 W Ottawa St | PO Box 30212 | | Lansing | MI | 48909-0212 |
| North Carolina Attorney General | Office of the NC Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | PO Box 629 | | Raleigh | NC | 27699-9001 |
| New Jersey Attorney General | Office of the NJ Attorney General | Attn Bankruptcy Department | Richard J Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625 |
| Nevada Attorney General | Office of the NV Attorney General | Attn Bankruptcy Department | Old Supreme Ct Bldg | 100 N Carson St | | Carson City | NV | 89701 |
| New York Attorney General | Office of the NY Attorney General | Attorney General | 120 Broadway 24th Fl | | | New York | NY | 10271 |
| New York Attorney General | Office of the NY Attorney General | Attorney General | The Capitol | | | Albany | NY | 12224-0341 |
| Rhode Island Attorney General | Office of the RI Attorney General | Attn Bankruptcy Department | 150 S Main St | | | Providence | RI | 02903 |
| South Carolina Attorney General | Office of the SC Attorney General | Attn Bankruptcy Department | Rembert C Dennis Office Bldg | PO Box 11549 | | Columbia | SC | 29211-1549 |
| US Trustee | Office of the United States Trustee | Paul Schwartzberg Susan Golden | US Federal Office Building | 201 Varick Street Suite 1006 | | New York | NY | 10014 |
| Washington Attorney General | Office of the WA Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 |
| Wisconsin Attorney General | Office of the WI Attorney General | Attn Bankruptcy Department | Wisconsin Dept of Justice | State Capitol Room 114 East | PO Box 7857 | Madison | WI | 53707-7857 |
| West Virginia Attorney General | Office of the WV Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd East | | Charleston | WV | 25305 |
| United States Attorney's Office SDNY | Office of US Attorney SDNY | Attn Rebecca S Tinio | 86 Chambers St Third Floor | | | New York | NY | 10007 |
| Counsel to Jewish Hospital and St Mary's Healthcare | POLSINELLI PC | Jeremy R Johnson | 600 Third Avenue 42nd Floor | | | New York | NY | 10016 |
| Counsel to Jewish Hospital and St Mary's Healthcare | POLSINELLI PC | Jerry L Switzer Jr | 150 N Riverside Plaza Suite 3000 | | | Chicago | IL | 60606 |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 3 of 5

**Exhibit G**

Master Service List

Served via First Class Mail

| DESCRIPTION | COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| Counsel to Charlene R Thomas Charles C Thomas II MD McDowell Medical Offices LLC McDowell Medical Equipment LLC Henderson Medical Offices LLC Henderson Medical Equipment LLC Strategic Healthcare Advisors LLC Rutherford Medical Offices LLC Regional Development Partners and Rutherford Medical Equipment LLC | POYNER SPRUILL LLP | Jill C Walters | PO Box 1801 | | | Raleigh | NC | 27602-1801 |
| Counsel to Wilmington Savings Fund Society FSB as Prepetition MDL Agent | Pryor Cashman LLP | Seth H Lieberman Patrick Sibley & Matthew W Silverman | 7 Times Square | | | New York | NY | 10036-65699 |
| Counsel to Atrium 6030 LLC | Rashti & Mitchell Attorneys at law | Timothy T Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 |
| Holders of the Debtors' SFRO PIK Notes | Ravi Patel | | 2783 Pillsbury Way | | | Wellington | FL | 33414 |
| Counsel to NCH Healthcare System Inc NCHMD Inc & Naples Community Hospital Inc | Robins Kaplan LLP | David B Shemano | 2049 Century Park East | Suite 3400 | | Los Angeles | CA | 90067 |
| Counsel to NCH Healthcare System Inc NCHMD Inc & Naples Community Hospital Inc | Robins Kaplan LLP | Lawrence A Farese | 711 Fifth Avenue South | Suite 201 | | Naples | FL | 34102 |
| Counsel to NCH Healthcare System Inc NCHMD Inc & Naples Community Hospital Inc | Robins Kaplan LLP | Michael A Kolcun | 399 Park Avenue Suite 3600 | | | New York | NY | 10022 |
| Counsel to Robert Russell James Corbel Roxanne Haatvedt Veneta Delucchi Melquiades Bonilla Carl Schmitt Matthew Benzion Kathleen LaBarge Stacey Schwartz Timothy Meulenberg Stephen Wilbur Jackie Griffith Judith Cabrera Sharon MacDermid and Steven Brehio Plaintiffs in In re: 21st Century Oncology Customer Data Security Breach Litigation | ROBINSON CALCAGNIE INC | Daniel S Robinson | 19 Corporate Plaza Drive | | | Newport Beach | CA | 92660 |
| Counsel to Data Breach Plaintiff | ROBINSON CALCAGNIE, INC. | Daniel S. Robinson, Esq., Wesley Polischuk, Esq. | 19 Corporate Plaza Drive | | | Newport Beach | CA | 92660 |
| Counsel to Moody's Investors Service Inc | Satterlee Stephens LLP | Christopher R Belmonte Esq & Pamela A Bosswick Esq | 230 Park Avenue | | | New York | NY | 10169 |
| Secretary of the State | Secretary of State | Division of Corporations | 99 Washington Ave Ste 600 | One Commerce Plz | | Albany | NY | 12231-0001 |
| Secretary of the State | Secretary of State | | 123 William St | | | New York | NY | 10038-3804 |
| Securities and Exchange Commission Headquarters | Securities and Exchange Commission | Attn General Counsel | 100 F St NE | | | Washington | DC | 20549 |
| Securities and Exchange Commission New York Regional Office | Securities and Exchange Commission NY Regional Office | Andrew Calamari Regional Director | Brookfield Place | 200 Vesey St Ste 400 | | New York | NY | 10281-1022 |

**Exhibit G**
Master Service List
Served via First Class Mail

| DESCRIPTION | COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| Counsel to the following Creditors: Practice Management Groups; Current Employees/Contractors; Former Employees/Contractors; Landlords | SHUMAKER LOOP & KENDRICK LLP | Steven M Berman | 101 E Kennedy Blvd | Suite 2800 | | Tampa | FL | 33602 |
| Counsel to Florida Community Bank | SHUTTS & BOWEN LLP | Larry I Glick | 200 South Biscayne Boulevard | Suite 4100 | | Miami | FL | 33131 |
| Counsel to Florida Community Bank | Shutts & Bowen LLP | Peter H Levitt | 200 S Biscayne Blvd | Suite 4100 | | Miami | FL | 33131 |
| Counsel to Nationwide Health Properties LLC | SIDLEY AUSTIN LLP | Andrew P Propps | 787 Seventh Avenue | | | New York | NY | 10019 |
| Counsel to Nationwide Health Properties LLC | SIDLEY AUSTIN LLP | Anna Gumport | 555 West Fifth Street Suite 4000 | | | Los Angeles | CA | 90013 |
| Counsel to Nationwide Health Properties LLC | SIDLEY AUSTIN LLP | Bojan Guzina | One South Dearborn | | | Chicago | IL | 60603 |
| Counsel to the Ad Hoc Committee of Crossover Lenders and Noteholders and Certain DIP Lenders | Stroock & Stroock & Lavan LLP | Attn Jayme T Goldstein Matthew A Schwartz Frank A Merola & Samantha Martin | 180 Maiden Lane | | | New York | NY | 10038 |
| Counsel to Radiology Regional Center PA | Trenam Kemker Scharf Barkin Frye O'Neill & Mullis PA | Lori V Vaughan Esq | 101 East Kennedy Boulevard | Suite 2700 | | Tampa | FL | 33602 |
| Local Counsel to SCG Capital Corp | Tyding & Rosenberg LLP | Joseph Selba Esq | 100 East Pratt Street 26th Floor | | | Baltimore | MD | 21202 |
| Counsel to Federal Communications Commission | US Department of Justice | Attorney General | 950 Pennsylvania Ave NW | | | Washington | DC | 20530 |
| Department of Veterans Affairs | US Department of Veterans Affairs | Kathleen Ellis | 222 Richmond Avenue Bldg 3 | Room 103 | | Batavia | NY | 14020 |
| Environmental Protection Agency (US) | US Environmental Protection Agency | | 1200 Pennsylvania Ave NW | Ariel Rios Building | | Washington | DC | 20004 |
| MDLLC Term Loan | Wilmington Savings Fund Society FSB | Attn Geoff Lewis | 500 Delaware Avenue 11th Floor | | | Wilmington | DE | 19801 |
| Indenture Trustee for the Debtors' 11% Senior Notes Due 2023 (the "Senior Notes") | Wilmington Trust National Association | Attention 21st Century Oncology Inc Senior Notes Administrator | 246 Goose Lane Suite 105 | | | Guilford | CT | 06437-2186 |
| Oncure Notes | Wilmington Trust National Association | Attention Joseph P O'Donnell | 246 Goose Lane Suite 105 | | | Guilford | CT | 06437 |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 5 of 5

# **Exhibit H**

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| .DECIMAL | | 121 CENTRAL PARK PLACE | | | SANFORD | FL | 32771 | |
| .DECIMAL LLC | | 121 CENTRAL PARK PLACE | | | SANFORD | FL | 32771 | |
| 1000 Tamiami Trail | RED Pine Florida Medical LLC | c/o Lorico Real Estate Investment Services, Inc. | 220 East 42nd St, 29th FL | | New York | NY | 10977 | |
| 10115 FOREST HILL LLC | | 10115 FOREST HILL BLVD, STE 100 | | | WELLINGTON | FL | 33414 | |
| 10115 FOREST HILL LLC | | 10115 FOREST HILL BLVD. | SUITE 1006 | | WELLINGTON | FL | 33414 | |
| 10115 FOREST HILL, LLC/WINDROSE WELLINGTON PROPERTIES, LLC | | 10115 FOREST HILLS BLVD, SUITE 105 | | | WELLINGTON | FL | 33414 | |
| 10115 FOREST HILL, LLC/WINDROSE WELLINGTON PROPERTIES, LLC | | 4500 DORR ST. | | | TOLEDO | OH | 43615 | |
| 1101 SYLVAN AVENUE LLC | | 1101 SYLVAN AVE, STE B-24 | | | MODESTO | CA | 95350 | |
| 1199 NATIONAL BENEFIT FUND | | PO BOX 1007 | | | NEW YORK | NY | 10108 | |
| 1199 National Benefit Fund | | PO Box 1034 | | | New York | NY | 10108-1034 | |
| 1199 NATIONAL BENEFIT/2NDARY | | 310 W 43RD ST | | | NEW YORK | NY | 10036 | |
| 1199 SEIU BENEFIT FUNDS/2NDARY | | 330 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| 1199 SEIU NATIONAL BENEFIT FUND | | 330 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| 130 Carnie Blvd | Virtua-West Jersey Health System, Inc | 20 W. Stow Rd, Suite 3 | | | Marlton | NJ | 08053-3160 | |
| 15TH JUDICIAL CIRCUIT COURT, PALM BEACH COUNTY, FLORIDA | | 421 3RD ST. | | | WEST PALM BEACH | FL | 33401 | |
| 1656 ANESTHESIA LLC | | PO BOX 864923 | | | ORLANDO | FL | 32886-4923 | |
| 198 IRON WORKERS (LOCAL 580) 2NDARY | | 501 WEST 42ND ST 2ND FLOOR | | | NEW YORK | NY | 10036 | |
| 200 EAST VINE LLC | | 5529 PENNOCK POINT RD ATTN SCOTT A. EDWARDS | | | JUPITER | FL | 33458 | |
| 200 EAST VINE, LLC | | 5529 PENNOCK POINT RD | | | JUPITER | FL | 33458 | |
| 200 EAST VINE, LLC | ATT SCOTT A.EDWARDS | 5529 PENNOCK POINT RD | | | JUPITER | FL | 33458 | |
| 20TH JUDICIAL CIRCUIT COURT, CHARLOTTE COUNTY, FLORIDA | | 350 E. MARION AVENUE | | | PUNTA GORDA | FL | 33950 | |
| 20TH JUDICIAL CIRCUIT COURT, LEE COUNTY, FLORIDA | | 1700 MONROE ST. | | | FORT MYERS | FL | 33901 | |
| 21ST CENTURY ONCOLOGY | | 1 HOSPITAL DR., SUITE 102 | | | ASHEVILLE | NC | 28801 | |
| 21ST CENTURY ONCOLOGY | | 1287-5 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| 21ST CENTURY ONCOLOGY | | 130 CARNIE BLVD, SUITE ONE | | | VOORHEES | NJ | 08043 | |
| 21ST CENTURY ONCOLOGY | | 171 DANIEL RD. | | | FOREST CITY | NC | 28043 | |
| 21ST CENTURY ONCOLOGY | | 179 N. BUNCOMBE SCHOOL RD. | | | WEAVERVILLE | NC | 28787 | |
| 21ST CENTURY ONCOLOGY | | 20 MEDICAL PARK DR. | | | ASHEVILLE | NC | 28803 | |
| 21ST CENTURY ONCOLOGY | | 314 FRANKLIN AVENUE | | | BERLIN | MD | 21811 | |
| 21ST CENTURY ONCOLOGY | | 70 NEELY RD. | | | BREVARD | NC | 29712 | |
| 21ST CENTURY ONCOLOGY | | 95 DOCTORS DR. | | | HENDERSONVILLE | NC | 28792 | |
| 21ST CENTURY ONCOLOGY - MARTA A. GONZALEZ CANCER CENTER | | 3426 N. ROOSEVELT BLVD | | | KEY WEST | FL | 33040 | |
| 21ST CENTURY ONCOLOGY - SCOTTSDALE | | 7340 E. THOMAS RD. | | | SCOTTSDALE | AZ | 85251 | |
| 21ST CENTURY ONCOLOGY - SUN CITY | | 13184 N. 103RD DR | | | SUN CITY | AZ | 85351 | |
| 21ST CENTURY ONCOLOGY - SUN CITY WEST | | 14506 W. MEEKER BLVD. | | | SUN CITY WEST | AZ | 85375 | |
| 21ST CENTURY ONCOLOGY AND OUR LADY OF LOURDES MANAGEMENT COMPANY, LLC | | 4801 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70508 | |
| 21ST CENTURY ONCOLOGY OF ALABAMA | | 4274 WEST MAIN ST. | | | DOTHAN | AL | 36305 | |
| 21ST CENTURY ONCOLOGY OF ALABAMA, LLC | | 104 MEDICAL PARK DRIVE | | | ANDALUSIA | AL | 36420 | |
| 21ST CENTURY ONCOLOGY OF CA | | 40055 BOB HOPE DR | | | RANCHO MIRAGE | CA | 92270 | |
| 21ST CENTURY ONCOLOGY OF CA | | 46885 MONROE STREET | | | INDIO | CA | 92201 | |
| 21ST CENTURY ONCOLOGY OF CA | | 58295 29PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| 21ST CENTURY ONCOLOGY OF CA | | 77840 FLORA RD | | | PALM DESERT | CA | 92211 | |
| 21ST CENTURY ONCOLOGY OF CALIFORNIA, A MEDICAL CORP | | 1316 NELSON AVE | | | MODESTO | CA | 95350 | |
| 21ST CENTURY ONCOLOGY OF EL SEGUNDO, LLC | | 860 PARKVIEW DRIVE | | | NORTH EL SEGUNDO | CA | 90245 | |
| 21ST CENTURY ONCOLOGY OF EL SEGUNDO, LLC | ZUYO INVESTMENTS, LLC | ATTN DAVID KAHN, M.D. | 1234 6TH STREET | | HERMOSA | CA | 90254 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 1 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 21ST CENTURY ONCOLOGY OF HARFORD COUNTY, MARYLAND L L C | | 602 S ATWOOD RD | SUITE 105 | | BEL AIR | MD | 21014 | |
| 21ST CENTURY ONCOLOGY OF KENTUCKY, LLC | | 2 PHYSICIANS PARK DRIVE | | | FRANKFORT | KY | 40601 | |
| 21ST CENTURY ONCOLOGY OF NEW JERSEY, INC. | | 17 WEST RED BANK AVENUE | SUITE 105 | | WOODBURY | NJ | 08096 | |
| 21ST CENTURY ONCOLOGY OF PRINCE GEORGES COUNTY, MARYLAND, LL | | 7502 GREENWAY CENTER DRIVE | | | GREENBELT | MD | 20770 | |
| 21ST CENTURY ONCOLOGY OF PRINCE GEORGES COUNTY, MARYLAND, LLC | ATTN EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 1010 NORTHERN BLVD., SUITE 314 | | | GREAT NECK | NY | 11021 | |
| 21ST CENTURY ONCOLOGY OF WASHINGTON, LLC | | 7379 W DESCHUTES AVENUE | SUITE 100 | | KENNEWICK | WA | 99336 | |
| 21ST CENTURY ONCOLOGY, LLC | | 3343 STATE ROAD 7 | | | WELLINGTON | FL | 33414 | |
| 2336-2428 SANTA MONICA BL LLC | | 701 N BRAND BLVD, STE 810 | | | GLENDALE | CA | 91203 | |
| 2336-2428 SANTA MONICA BLVD, LLC | | 701 N BRAND BLVD, STE 810 | | | GLENDALE | CA | 91203 | |
| 2336-2428 SANTA MONICA BOULEVARD, LLC | | 701 N BRAND BLVD, STE 810 | | | GLENDALE | CA | 91203 | |
| 24/7 Easy Moving | Mohamed Mousa | 3107 E Cicero St #102 | | | Mesa | AZ | 85213 | |
| 24/7 EASY MOVING LLC | | 3107 E.CICERO ST. #102 | | | MESA | AZ | 85213 | |
| 2428 Santa Monica Blvd | 2336 and 2428 Santa Monica Boulevard LLC | c/o Morlin Asset Management, LP | 701 N . Brand Blvd., #810 | | Glendale | CA | 91203 | |
| 2500 HALLANDALE BEACH, LLC | | 2500 E. HALLANDALE BCH BLVD, SUITE 720 | | | HALLANDALE | FL | 33009 | |
| 2500 HALLANDALE BEACH, LLC | ATTN DANIELLE VAN HORN | 2500 E. HALLANDALE BCH BLVD, 720 | | | HALLANDALE | FL | 33009 | |
| 3 DIGIT MEDICA LLC | | 3717 E. THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | |
| 336 PARTNERS IMAGING CENTER OF SARASOTA | | 1250 S TAMIAMI TRAIL, SUITE 103 | | | SARASOTA | FL | 34239 | |
| 3680 BROADWAY BUILDING ASSOC. | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| 3680 BROADWAY BUILDING ASSOCIATES | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| 3D MEDICAL EQUIPMENT INC | | PO BOX 523 | | | BOYNTON BEACH | FL | 33425 | |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 3PLY, LLC | | PO BOX 110334 | | | LAKEWOOD RANCH | FL | 34211 | |
| 4 CORNERS CREATIVE LLC | | 8359 BEACON BLVD STE 607 | | | FORT MYERS | FL | 33907 | |
| 4 Your Choice EPO/PPO - EPMG | | PO Box 10699 | | | San Bernardino | CA | 92423 | |
| 4030 C PROPERTY HOLDINGS, LLC | | 5062 STILLWATER TERRACE | | | COOPER CITY | FL | 33330 | |
| 41 & MADRID PLACE CONDOMINIUM ASSOC INC | C/O WEBB, LORAH & CO., P.L. | 1107 WEST MARION AVENUE, STE.115 | | | PUNTA GORDA | FL | 33950 | |
| 441 DRY CLEANERS INC | | 19575-16 S STATE ROAD 7 | | | BOCA RATON | FL | 33498 | |
| 4800 FTL MED BDG LLC | | 4800 NE 20TH TERRACE, STE 401 | | | FORT LAUDERDALE | FL | 33308 | |
| 4800 MEDICAL COMPLEX LLC | | 4800 NE 20TH TERRACE, STE 401 | | | FORT LAUDERDALE | FL | 33308 | |
| 4IMPRINT INC | | 25303 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 5 OCLOCK COFFEE CO. | | 1212 NORTH 39TH, #444 | | | TAMPA | FL | 33605 | |
| 5 STAR PLUMBING HEATING AND COOLING LLC | | 12415 SNUG HARBOR ROAD | | | BERLIN | MD | 21811 | |
| 507 DEL PRADO LLC | EVELYN GUZMAN DEMETREE REAL ESTATE SERVICES | 1350 ORANGE AVE, STE 100 | | | WINTER PARK | FL | 32789 | |
| 507 DEL PRADO, LLC | | 139 TAFT DRIVE, UNIT 301 | | | SARASOTA | FL | 34236 | |
| 507 DEL PRADO, LLC | A FLORIDA LIMITED LIABILITY COMPANY | 139 TAFT DRIVE, UNIT 301 | | | SARASOTA | FL | 34236 | |
| 507 DEL PRADO, LLC | C/O TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10003 | |
| 51 HADDONFIELD EQUITIES, LLC | | 555 U.S HIGHWAY 1 SOUTH, # 210 | | | ISELIN | NJ | 08830 | |
| 5258 LINTON, LLC | | 5258 LINTON BLVD., STE 104 | | | DELRAY BEACH | FL | 33484 | |
| 60 MINUTE CLEANERS | | 16970-1 SAN CARLOS BLVD | | | FORT MYERS | FL | 33908 | |
| 600 Palmetto | | P.O. Box 14449 | | | Bradenton | FL | 34280 | |
| 600 PALMETTO L.C. | | PO BOX 14449 | | | BRADENTON | FL | 34280 | |
| 600 PALMETTO LLC | | PO BOX 14449 | | | BRADENTON | FL | 34280 | |
| 7335 GLAD, LLC. | C/O KENNETH SCHUSTER | 8 MATTHEW DR | | | SPRING VALLEY | NY | 10977 | |
| 7335 GLADIOLUS LLC | | 444 E 58TH STREET# 3C | | | NEW YORK | NY | 10022 | |
| 7335 GLADIOLUS LLC | | 444 E. 58TH ST., #3C | | | NEW YORK | NY | 10022 | |
| 7335 GLADIOLUS LLC | ATTN JOAN I. NEUWIRTH, ESQ. STEINBERG GARELLEK | | 200 E. PALMETTO PARK RD., SUITE 103 | | BOCA RATON | FL | 33432 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7TH INNING STRETCH | | 404 W. FREMONT | | | STOCKTON | CA | 95203 | |
| 7TH JUDICIAL CIRCUIT COURT, ST. JOHNS COUNTY, FLORIDA | | THE RICHARD O. WATSON JUDICIAL CENTER | 4010 LEWIS SPEEDWAY | | ST. AUGUSTINE | FL | 32084 | |
| 83BAR LLC | | 11130 JOLLYVILLE RD, SUITE 200 | | | AUSTIN | TX | 78759 | |
| 85239 COM LLC | | 44400 W.HONEYCUT ROAD, SUITE 101 | | | MARICOPA | AZ | 85138 | |
| 9880 LLC | | 9802 NW 80TH AVE | | | HIALEAH | FL | 33018 | |
| A & B FIRE PROTECTION | | 514 WORK STREET PO BOX 1211 | | | SALINAS | CA | 93902 | |
| A ADVANCED CLEANERS, INC. | | 14609 AERIES WAY DRIVE | | | FORT MYERS | FL | 33912 | |
| A B FIRE EQUIPMENT, INC. | | 2759 N.W. 19TH STREET | | | POMPANO BEACH | FL | 33069 | |
| A BETTER CONNECTION | | 9065 LYNDALE AVENUE SOUTH | | | BLOOMINGTON | MN | 55420 | |
| A BREATH OF HOPE LUNG FOUNDATION | | 7966 AUTUMN RIDGE WAY | | | CHANHASSEN | MN | 55317 | |
| A CLEAN SWEEP OF SWFL | | 7638 WOODLAND BEND CIRCLE | | | FORT MYERS | FL | 33912 | |
| A COMPRESSOR SERVICE | | 2512 TAPO STREET | | | SIMI VALLEY | CA | 93063 | |
| A COURTEOUS COMMUNICATIONS | | 2810 EAST ROBINSON ST | | | ORLANDO | FL | 32803 | |
| A FIRE & SAFETY CO | | 101 MT.HOPE AVE | | | BRISTOL | RI | 02809 | |
| A GOOD LOCKSMITH INC | | PO BOX 367781 | | | BONITA SPRINGS | FL | 34136-7781 | |
| A J STEWART JR INC | | 14915 WATERLINE ROAD | | | BRADENTON | FL | 34212 | |
| A LASER RECHARGE INC | | 6663 CATANIA DR | | | BOYNTON BEACH | FL | 33472 | |
| A NATIONWIDE MEDICAL WASTE MGMT INC | | 1018 NW 132ND AVE | | | SUNRISE | FL | 33323 | |
| A PLUS ENTERPRISES LLC | | 67 S. HIGLEY ROAD, STE 103 | | | GILBERT | AZ | 85296 | |
| A PROFESSIONAL IMAGE | | 1140 SOUTH SAN JOSE, STE 1 | | | MESA | AZ | 85202 | |
| A TO Z LOCK & SAFE, INC. | | 124-A MARY ESTHER BLVD | | | MARY ESTHER | FL | 32569 | |
| A. L. ODOM LOCKSMITHS, INC | | P.O. BOX 15062 | | | ASHEVILLE | NC | 28813 | |
| A.A.C.UNITED FIRE & SAFETY EQUIPMENT INC | | 305 SW 15TH AVENUE | | | POMPANO BEACH | FL | 33069 | |
| A.D.W. ANSWERING SERVICE INC | | PO BOX 10884 | | | BRADENTON | FL | 34282 | |
| A-1 ANSWERING SERVICE | | PO BOX 2142 | | | PAWTUCKET | RI | 02861 | |
| A-1 ANSWERING SERVICE, INC | | P.O. BOX 2142 | | | PAWTUCKET | RI | 02861 | |
| A-1 NATIONAL FIRE COMPANY | | 4830 WEST UNIVERSITY AVENUE | | | LAS VEGAS | NV | 89103-3827 | |
| A-1 SELF STORAGE | | 6301 SE FEDERAL HWY | | | STUART | FL | 34997 | |
| A-1 TOTAL CLEANING SERVICES | | 9835 - 16 LAKE WORTH ROAD, PMB #133 | | | LAKE WORTH | FL | 33467 | |
| AAA DEAF CORP | | 15757 PINES BLVD SUITE 11 | | | HOLLYWOOD | FL | 33027 | |
| AAA INDUSTRIAL SUPPLY INC | | 6741 W SUNRISE BLVD., STE. A-35 | | | PLANTATION | FL | 33313 | |
| AAA MICHIGAN FRANKLIN FACILITY | | 05650 WEST 11 MILE RD | STE 200 | | SOUTHFIELD | MI | 48034 | |
| AAA PEST CONTROL INC | | P.O. BOX 51661 | | | MYRTLE BEACH AFB | SC | 29579 | |
| AAA PROFESSIONAL | | 2647 LONDON ROAD | | | AVON PARK | FL | 33825 | |
| AAG 2NDARY | | PO BOX 612989 | | | DALLAS | TX | 75261 | |
| AAPC | | PO BOX 35199 | | | SEATTLE | WA | 98124 | |
| AAPC MEMBERSHIP MAINTENANCE | | PO BOX 35199 | | | SEATTLE | WA | 98124 | |
| AARP | | PO BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| AARP - 2NDARY | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| AARP / 2ND | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| AARP / UHC | | ADDRESS REDACTED | | | | | | |
| AARP 2NDARY | | PO BOX 1011 | | | MONTGOMERYVILLE | PA | 18936 | |
| AARP COMPLETE MCR/HMO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| AARP HEALTH CARE OPTIONS | | PO BOX 13999 | | | PHILADELPHIA | PA | 19187-0216 | |
| AARP HEALTH MCRPPO | | PO BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| AARP HEALTHCARE OPTIONS | | P.O. BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| AARP HEALTHCARE OPTIONS 2ND | | PO BOX 1017 | | | MONTGOMERYVILLE | PA | 18936-1017 | |
| AARP HEALTHCARE OPTIONS 2NDARY | | PO BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| AARP MCR COMPLETE | | PO BOX 1017 | | | MONTGOMERYVILLE | PA | 18936-1017 | |
| AARP MCR COMPLETE | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| AARP MCR Complete Focus HMO/Wellmed | | PO Box 31362 | | | Salt Lake City | UT | 84131-0362 | |
| AARP MCR COMPLETE HMO | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| AARP MCR COMPLETE HMO | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131 | |
| AARP MCR Complete HMO | | PO BOX 46770 | | | Las Vegas | NV | 89114-6770 | |
| AARP MCR COMPLETE HMO | | PO BOX 52078 | | | PHOENIX | AZ | 85072 | |
| AARP MCR COMPLETE HMO | | PO BOX 95638 | | | LAS VEGAS | NV | 89193-5638 | |
| AARP MCR COMPLETE MCRHMO | | PO BOX 659768 | | | SAN ANTONIO | TX | 78265-9768 | |
| AARP MCR Complete POS/HMO | | PO Box 31362 | | | Salt Lake City | UT | 84131-0362 | |
| AARP MCR COMPLETE PPO | | PO BOX 29675 | | | HOT SPRINGS NATIONAL | AR | 71903-9675 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARP MCR COMPLETE PPO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| AARP MCR COMPLETE/2NDARY | | PO BOX 52078 | | | PHOENIX | AZ | 85072-2078 | |
| AARP MCR HMO | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| AARP MCRHMO | | PO BOX 95638 | | | LAS VEGAS | NV | 89193-5638 | |
| AARP MEDICARE COMPLETE HMO | | PO BOX 30976 | | | SALT LAKE CITY | UT | 84130-0976 | |
| AARP Medicare Complete HMO WellMed | | PO Box 400066 | | | San Antonio | TX | 78229-1966 | |
| AARP Medicare Complete PPO | | PO Box 29830 | | | Hot Springs National | AR | 71903-9830 | |
| AARP Medicare Complete PPO WellMed | | PO Box 400066 | | | San Antonio | TX | 78229-1966 | |
| AARP PPO | | PO BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| AARP UHC MEDICARE COMPLETE HMO | | PO BOX 30983 | | | SALT LAKE CITY | UT | 84130-0983 | |
| AARP United Healthcare Medicare Complete | | PO Box 30965 | | | Salt Lake City | UT | 84130-0965 | |
| AARP/SECONDARY | | 3200 CARSON STREET | | | LAKEWOOD | CA | 90712 | |
| AARP/SECONDARY | | 601 E STREET NW | | | WASHINGTON | DC | 20049 | |
| AARP/SECONDARY | | PO BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| AATRIX SOFTWARE INC | | 2100 LIBRARY CIRCLE | | | GRAND FORKS | ND | 58201 | |
| ABATE OF FLORIDA INC | | P.O. BOX 60745 | | | FORT MYERS | FL | 33906 | |
| ABBOTT LABORATORIES | | PO BOX 92679 | | | CHICAGO | IL | 60675-2679 | |
| ABBOTT LABORATORIES INC | | P.O. BOX 92679 | | | CHICAGO | IL | 60675-2679 | |
| ABBOTT LABORATORIES INC. | | 100 ABBOTT PARK ROAD | | | ABBOTT PARK | IL | 60064-6095 | |
| ABBOTT LABORATORIES, INC. | D-943, CP1-4 | 100 ABBOT PARK ROAD | | | ABBOT PARK | IL | 60064 | |
| ABBOTT MOLECULAR INC | | 75 REMITTANCE DR STE #6809 | | | CHICAGO | IL | 60675-6809 | |
| ABBOTT MOLECULAR INC. | | 1350 E. TOUHY AVENUE | | | DES PLAINES | IL | 60018 | |
| Abbott Molecular Inc. Division of Abbott Laboratories, Inc. | c/o Kohner, Mann and Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| ABBVIE INC | | 62671 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0626 | |
| ABBVIE US LLC | | 1 N. WAUKEGAN ROAD | DEPT. 036M, BLDG. J23-3 | | NORTH CHICAGO | IL | 60064-6165 | |
| ABBVIE US LLC | | 1 NORTH WAUKEGAN ROAD | | | NORTH CHICAGO | IL | 60064 | |
| ABBVIE US LLC | | 62671 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0626 | |
| ABC FIRE EQUIPMENT CORP. | | 5370 JAEGER ROAD | | | NAPLES | FL | 34109 | |
| ABC MOVING & STORAGE | | PO BOX 714 | | | GREENVILLE | NC | 27835 | |
| ABC STORAGE | | 2011 STANTONSBURG RD | | | GREENVILLE | NC | 27834 | |
| ABDUL SAIED CALVINO | | ADDRESS REDACTED | | | | | | |
| ABDUL-AZEEZ KOLETOWO | | 22199 BELLA LAGO DR., APT 1009 | | | BOCA RATON | FL | 33433 | |
| ABF DRYWALL INC | | 5788 ENTERPRISE PARKWAY | | | FORT MYERS | FL | 33905 | |
| Abiel Socorro | | 11922 NW 28th St | | | Coral Springs | FL | 33065 | |
| ABM PROPERTY SERVICES LLC | | 116 SOUTH BLVD | | | SALISBURY | MD | 21801 | |
| ABRAHAM GLICKMAN | | ADDRESS REDACTED | | | | | | |
| ABRAZO ADVANTAGE HEALTH PLAN, INC. | | ATTN PROVIDER SERVICES DEPARTMENT | 7878 NORTH 16TH STREET | #105 | PHOENIX | AZ | 85020 | |
| ABS LOANS 2007 LIMITED | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| ABS SMART HEALTH | | PO BOX 37705 | | | OAK PARK | MI | 48237 | |
| ABSOLUTE INC | | 1849 KEYSTONE CT | | | REDDING | CA | 96003 | |
| ABSOLUTE ONCOLOGY LLC | | ADDRESS REDACTED | | | | | | |
| ABSOLUTE TOTAL CARE DUAL MCR MCDHMO | | PO BOX 3060 | | | FARMINGTON | MO | 63640 | |
| Absolute Total Care MCD HMO | | PO Box 3050 | | | Farmington | MO | 63640-3821 | |
| ABSOLUTE TOTAL CARE, INC. | ABSOLUTE TOTAL CARE | ATTN NETWORK MANAGEMENT | 1441 MAIN STREET #900 | | COLUMBIA | SC | 29201 | |
| ACC BUSINESS | | 400 W AVE | | | ROCHESTER | NY | 14611 | |
| ACC BUSINESS | | P. O. BOX 105306 | | | ATLANTA | GA | 30348-5306 | |
| ACCELERATED BUSINESS SOLUTIONS | | 2991 CENTER PORT CIRCLE | | | POMPANO BEACH | FL | 33064 | |
| ACCELERATED BUSINESS SOLUTIONS | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| ACCELERATOR DOOR CORP | | PO BOX 592 | | | RIVERVIEW | FL | 33568 | |
| ACCELTRONICS SERVICES, INC | | 602 GORDON DRIVE | | | EXTON | PA | 19341 | |
| ACCELITECH CAPITAL SOLUTIONS, LLC | | 8770 WEST BRYN MAWR, SUITE 1370 | | | CHICAGO | IL | 60631-3515 | |
| ACCENT | | ADDRESS REDACTED | | | | | | |
| ACCESS | | 3919 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85009 | |
| Access Information Management | c/o Kim Greber | 1598 N. East Ave. | | | Sarasota | FL | 34237 | |
| ACCESS MEDICAL GROUP HMO | | 5000 AIRPORT PLAZA DR #150 | | | LONG BEACH | CA | 90815 | |
| ACCESS MEDICARE MCR/HMO | | 1564 NORTHEAST EXPRESSWAY | MAIL STOP HQ 2361 | | ATLANTA | GA | 30329-2002 | |
| AccessOne | | 2160 Colonial Blvd | | | Fort Myers | FL | 33907-1410 | |
| AccessOne Choice Outreach | | 2160 Colonial Blvd | | | Fort Myers | FL | 33907-1410 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESSONE MEDCARD, INC. | | 580 KINGSLEY PARK DRIVE | SUITE 350 | ATTN MARK J. SPINNER | FORT MILL | SC | 29715-6408 | |
| ACCOUNTEMPS INC | | ADDRESS REDACTED | | | | | | |
| ACCURATE ELEVATOR INSPECTION SERVICE | | 10694 AVIATION BLVD | | | MARATHON | FL | 33050 | |
| ACCURAY | | PO BOX 204793 | | | DALLAS | TX | 75320-4793 | |
| ACCURAY INC. | | PO BOX 204793 | | | DALLAS | TX | 75320-4793 | |
| Accuray Inc. | Attn Kelly J. Londy, Executive VP And CFO | 1310 Chesapeake Terrace | | | Sunnyvale | CA | 94089 | |
| ACCURAY, INC. | | 1310 CHESAPEAKE TERRACE | | | SUNNYVALE | CA | 94089 | |
| ACCUTELL ANSWERING SERVICE | | 1055 EDGEMOOR AVENUE | | | SEBRING | FL | 33870 | |
| ACE AMERICAN INSURANCE COMPANY | | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| ACE ASPHALT OF ARIZONA INC | | PO BOX 677450 | | | DALLAS | TX | 75267-7450 | |
| ACEVEDO, DANIA | C/O THE TOOMEY LAW FIRM | THE OLD ROBB & STUCKY BUILDING | 1625 HENDRY ST., SUITE 203 | | FORT MYERS | FL | 33901 | |
| ACG247 LLC | | 11010 SW 95TH ST | | | MIAMI | FL | 33176 | |
| ACI PPO | | 994 OLD EAGLE RD | | | WAYNE | PA | 19087 | |
| ACI PPO | | 994 OLD EAGLE SCHOOL ROAD | STE 1005 | | WAYNE | PA | 19087 | |
| ACORDIS INTERNATIONAL CORP | | 11650 INTERCHANGE CIRCLE N | | | MIRAMAR | FL | 33025 | |
| ACOUSTI ENGINEERING CO OF FLORIDA | | 3610 WORK DR | | | FORT MYERS | FL | 33916 | |
| ACQUA CLEAR INC | | 1235 FLYNN RD, STE 408 | | | CAMARILLO | CA | 93012 | |
| ACR-NOPR | | ADDRESS REDACTED | | | | | | |
| ACRO | | 5272 RIVER RD, STE 630 | | | BETHESDA | MD | 20816 | |
| ACS BENEFIT SERVICES INC / 2NDARY | | PO BOX 2000 | | | WINSTON SALEM | NC | 27102-2000 | |
| ACS MEDICAID - DC | | PO BOX 34768 | | | WASHINGTON | DC | 20043 | |
| ACS/MEDICAID- DC/2NDARY | | PO BOX 34768 | | | WASHINGTON | DC | 20043 | |
| ACTION ASAP DELIVERY SERVICE INC | | ADDRESS REDACTED | | | | | | |
| ACTION GLASS, INC. | | 1110 NE PINE ISLAND RD, SUITE 33 | | | CAPE CORAL | FL | 33909 | |
| ACTIVE ACCESS TOUCH PROGRAM 2NDARY | | 431 UNIVERSITY BLVD | | | JUPITER | FL | 33458-3103 | |
| ACTIVE CARE MANAGEMENT NON PAR | | 535 GRISWOLD ST | STE 111-605 | | DETROIT | MI | 48226-3604 | |
| ACTIVE MOBILITY & DESIGN INC | | 6144 SOUTH US HIGHWAY 1 | | | FORT PIERCE | FL | 34982 | |
| AC-UAW Retiree Trust / 2ND | | 60 Blvd Of The Allies | | | Pittsburgh | PA | 15222-1219 | |
| ADAM AHMED ZUBER | | ADDRESS REDACTED | | | | | | |
| ADAM J. LEBRUN | | PO BOX 1067 | | | SLATERSVILLE | RI | 02876 | |
| ADAMS REMCO INC | | PO BOX 3968 | | | SOUTH BEND | IN | 46619 | |
| ADAPTIVE SPECIALTIES LLC | | 9435 WATERSTONE BLVD, SUITE 140 | | | CINCINNATI | OH | 45249 | |
| ADCO ROOFING INC | | 5743 CAHUENGA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| ADDED CHOICE POS | | PO BOX 370050 | | | DENVER | CO | 80237 | |
| ADDIE MCINTYRE | | 102 OAKDALE CT | | | MARION | SC | 29571 | |
| ADELAIDE FLORAL | | 300 S. MAIN ST | | | TEMPLETON | CA | 93465 | |
| ADERA INC | | 8805 TAMIAMI TRAIL NORTH #324 | | | NAPLES | FL | 34108 | |
| ADIRA AT RIVERSIDE REHAB NURSING FACILITY | | 120 ODELL AVENUE | | | YONKERS | NY | 10701 | |
| ADLER POLLOCK & SHEEHAN, P.C. | | ONE CITIZENS PLAZA, 8TH FLOOR | | | PROVIDENCE | RI | 02903-1345 | |
| ADMINISTRATIVE CONCEPTS | | 994 OLD EAGLE SCHOOL ROAD | SUITE 1005 | | WAYNE | PA | 19087 | |
| ADMINISTRATIVE CONCEPTS INC. | | 994 OLD EAGLE SCHOOL ROAD | # 1005 | | WAYNE | PA | 19087-1802 | |
| ADMINISTRATIVE CONCEPTS PPO | | 994 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087-1802 | |
| ADMINISTRATIVE CONCEPTS PPO | | 994 OLD EAGLE SCHOOL ROAD | STE 1005 | | WAYNE | PA | 19087 | |
| ADMINISTRATIVE SERVICES ONLY (NYC CARPENTER WELF FUND) /2ND | | 303 MERRICK RD | STE 300 | | LYNBROOK | NY | 11563 | |
| ADMINISTRATIVE SERVICES ONLY INC | | ADDRESS REDACTED | | | | | | |
| ADMIRAL LIFE INS 2NDARY | | PO BOX 10861 | | | CLEARWATER | FL | 33757-8861 | |
| ADRIAN FENG | | ADDRESS REDACTED | | | | | | |
| ADT | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT LLC | | PO BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 650485 | | | DALLAS | TX | 75265-0485 | |
| ADT SECURITY SERVICES, INC. | | P.O. BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURTIY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT US HOLDING | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT US HOLDING INC | | PO BOX 650485 | | | DALLAS | TX | 75265-0485 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADT US HOLDINGS | | PO BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| ADT US HOLDINGS INC | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADTSECURITY SERVICES | | PO BOX 650485 | | | DALLAS | TX | 75265 | |
| ADULT UROLOGY CLINIC PA | | ADDRESS REDACTED | | | | | | |
| ADVANCE DATA COMMUNICATIONS INC | | 167 DARCY PARKWAY | | | LATHROP | CA | 95330 | |
| ADVANCED CABLE COMMUNICATIONS | | 12409 NW 35TH ST | | | CORAL SPRINGS | FL | 33065 | |
| ADVANCED CABLE COMMUNICATIONS | | P.O. BOX 660932 | | | DALLAS | TX | 75266-0932 | |
| ADVANCED COMMUNICATION SOLUTIONS INC | | 735 PRIMERA BLVD, STE 110 | | | LAKE MARY | FL | 32746 | |
| ADVANCED COMMUNICATIONS & MAINT | | PO BOX 61318 | | | FORT MYERS | FL | 33906 | |
| ADVANCED DATA SYSTEMS CORP | | 15 PROSPECT ST | | | PARAMUS | NJ | 07652 | |
| ADVANCED DISPOSAL | | 17101 PINE RIDGE RD | | | FORT MYERS BEACH | FL | 33931 | |
| ADVANCED DISPOSAL | SOLID WASTE SOUTHEAST INC -W2 | PO BOX 743019 | | | ATLANTA | GA | 30374-3019 | |
| ADVANCED DISPOSAL - FORT MYERS - W2 | | PO BOX 743019 | | | ATLANTA | GA | 30374-3019 | |
| ADVANCED DISPOSAL SERVICES INC | JACKSONVILLE-PC | PO BOX 743019 | | | ATLANTA | GA | 30374-3019 | |
| ADVANCED DOOR SYSTEMS INC | | 106 SHARON COURT | | | POOLER | GA | 31322 | |
| ADVANCED FIRE & SECURITY INC | | PO BOX 668370 | | | POMPANO BEACH | FL | 33066 | |
| ADVANCED FIRE PROTECTION SERV. | | 37 TUPELO AVE SE | | | FORT WALTON BEACH | FL | 32548-5434 | |
| ADVANCED LAWN CONTROL, INC | | 3 JACKSON STREET, .N.E. | | | FORT WALTON BEACH | FL | 32548 | |
| ADVANCED PROTECTION SERVICES INC | | PO BOX 2665 | | | PASCO | WA | 99302 | |
| ADVANCED PROTECTION SERVICES LLC | | 1604 KENDALE CT | | | BRENTWOOD | TN | 37027 | |
| ADVANCED QUALITY TRANSPORTATION SVCS INC | | PO BOX 4211 | | | NORTH FORT MYERS | FL | 33918 | |
| Advanced Radiation Therapy LLC | Attn Ray Bricault, COO & CFO | One Industrial Way, Unit 6 | | | Tyngsboro | MA | 01879 | |
| ADVANCED RADIATION THERAPY LLC | | ADDRESS REDACTED | | | | | | |
| ADVANCED SONOGRAPHIC IMAGING INC | | ADDRESS REDACTED | | | | | | |
| ADVANCED SURGICAL SERVICES LLC | | 6714 TREE KNOLL | | | TROY | MI | 48098 | |
| ADVANSTAR COMMUNICATIONS INC | | 131 W 1ST STREET | | | DULUTH | MN | 55802-2065 | |
| ADVANTAGE ANSWERING PLUS INC | | 3421 EMPRESA DR STE C | | | SAN LUIS OBISPO | CA | 93401-7364 | |
| Advantage Health Solutions / Indiana Medicaid | | PO Box 7269 | | | Indianapolis | IN | 46207-7269 | |
| ADVANTAGE HEALTH SOLUTIONS MCR/PPO | | PO BOX 502030 | | | INDIANAPOLIS | IN | 46250 | |
| ADVANTAGE HEALTH SOLUTIONS MCRPPO | | PO BOX 310 | | | DUNMORE | PA | 18512 | |
| ADVANTAGE LASER PRODUCTS INC | | 1840 MARIETTA BLVD, N.W. | | | ATLANTA | GA | 30318-2803 | |
| ADVANTAGE MEDICAL WASTE SOLUTIONS | | PO BOX 540579 | | | LAKE WORTH | FL | 33454 | |
| ADVANTAGE MEDICAL WASTE SOLUTIONS | Advantage Medical Waste Solutions | David Vasquez, President | 10233 Oak Meadow Ln | | Lake North | FL | 33449 | |
| Advantage Medical Waste Solutions | David Vasquez, President | 10233 Oak Meadow Ln | | | Lake North | FL | 33449 | |
| ADVANTAGE MEDICAL WASTE SOLUTIONS LLC | | PO BOX 540579 | | | LAKE WORTH | FL | 33454 | |
| ADVANTAGE RN LLC | | ADDRESS REDACTED | | | | | | |
| ADVANTRA FREEDOM MCR PPO | | PO BOX 7370 | | | LONDON | KY | 40742 | |
| ADVENT MEDIA GROUP LLC | | 205 W. FOURTH STREET, STE 1250 | | | CINCINNATI | OH | 45202 | |
| AD-VENTURES MEDIA | | 7568 ANDORA DR | | | SARASOTA | FL | 34238 | |
| ADVICARE CORP. | ADVICARE, CORP. | ATTENTION PRESIDENT | 531 SOUTH MAIN STREET | SUITE RL-1 | GREENVILLE | SC | 29601 | |
| ADVICARE CORP. MCDHMO | | PO BOX 5547 | | | HAUPPAUGE | NY | 11788 | |
| AERIDUS ANTWAN MARSHALL JR | | ADDRESS REDACTED | | | | | | |
| AERO MECHANICAL INC | | 10 LEAH STREET | | | JOHNSTON | RI | 02919 | |
| AEROFLOW INC | | PO BOX 371863 | | | PITTSBURGH | PA | 15250-7863 | |
| AETNA | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4089 | |
| AETNA | | PO BOX 784836 | | | PHILADELPHIA | PA | 19178-4836 | |
| AETNA | | ADDRESS REDACTED | | | | | | |
| AETNA / TEAMSTERS 14 | | PO BOX 981106 | | | EL PASO | TX | 79998 | |
| AETNA 2NDARY | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA 2NDARY | | PO BOX 14199 | | | LEXINGTON | KY | 40512-4199 | |
| AETNA 2NDARY | | PO BOX 14770 | | | LEXINGTON | KY | 40509 | |
| Aetna 2ndary | | PO Box 34586 | | | Lexington | KY | 40512-4586 | |
| AETNA 2NDARY | | PO BOX 795081 | | | SAN ANTONIO | TX | 78279-5081 | |
| AETNA 2NDARY | | PO BOX 916 | | | BISMARCK | ND | 58502-0916 | |
| AETNA 2NDARY | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AETNA 2NDARY | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |
| AETNA 2NDARY | | PO BOX 981543 | | | EL PASO | TX | 79998-1543 | |
| AETNA BETTER HEALTH KY MCDHMO | | PO BOX 65195 | | | PHOENIX | AZ | 85082-5195 | |
| AETNA BETTER HEALTH MEDICAID HMO | | PO BOX 63578 | | | PHOENIX | AZ | 85082 | |
| AETNA BETTER HEALTH MEDICAID HMO - FLORIDA | | PO BOX 63578 | | | PHOENIX | AZ | 85082 | |
| AETNA BETTER HEALTH OF FLORIDA MCD HMO | | PO BOX 63578 | | | PHOENIX | AZ | 85082-1925 | |
| AETNA BETTER HEALTH OF MI | | PO BOX 66215 | | | PHOENIX | AZ | 85082-6215 | |
| AETNA BETTER HEALTH OF NEW JERSEY | | PO BOX 61925 | | | PHOENIX | AZ | 85082-1925 | |
| AETNA BETTER HEALTH OF WEST VIRGINIA | | PO BOX 67450 | | | PHOENIX | AZ | 85082-7450 | |
| AETNA BETTER HLTH OF MICH MCDHMO | | PO BOX 66215 | SUITE 210B | | PHOENIX | AZ | 85082-6215 | |
| AETNA BETTER HLTH OF MICH MCR HMO | | PO BOX 66215 | SUITE 210B | | PHOENIX | AZ | 85082-6215 | |
| AETNA CHOICE POS II HMO | | PO BOX 971106 | | | EL PASO | TX | 79998-1106 | |
| AETNA CHOICE POS II PPO | | PO BOX 14100 | | | LEXINGTON | KY | 40512-4100 | |
| AETNA CHOICE POS II PPO | | PO BOX 981106 | | | EL PASO | TX | 79998-1108 | |
| AETNA CHOICE POS/PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA CHOICE POS/PPO | | PO BOX 981109 | | | EL PASO | TX | 79998-1109 | |
| AETNA COVENTRY MCR HMO | | PO BOX 7808 | | | LONDON | KY | 40742 | |
| AETNA EPO/HMO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA GEHA ASA PPO NONPAR | | PO BOX 981707 | | | EL PASO | TX | 79998-7107 | |
| AETNA GLOBAL BENEFITS | | PO BOX 30257 | | | TAMPA | FL | 33630 | |
| Aetna Global Benefits PPO | | PO Box 14199 | | | Lexington | KY | 40512-4199 | |
| AETNA GLOBAL BENEFITS PPO | | PO BOX 30259 | | | TAMPA | FL | 33630-3547 | |
| AETNA GLOBAL BENEFITS PPO | | PO BOX 30545 | | | TAMPA | FL | 33630-3545 | |
| AETNA GLOBAL BENEFITS PPO | | PO BOX 981543 | | | EL PASO | TX | 79998-1543 | |
| AETNA GOLDEN MCR/HMO | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |
| AETNA HEALTH INC. | AETNA | 980 JOLLY ROAD | | | BLUE BELL | PA | 19422 | |
| AETNA HEALTH INC. | AETNA | ATTN CONTRACT MGMT. DEPARTMENT | 980 JOLLY ROAD | | BLUE BELL | PA | 19422 | |
| AETNA HEALTH INC. | AETNA | ATTN NETWORK DEVELOPMENT | REGIONAL NETWORK CONTRACTING AND OPERATIONS | 1 SOUTH WACKER DRIVE, SUITE 1200 | CHICAGO | IL | 60606 | |
| AETNA HEALTH INC. | AETNA | ATTN NETWORK MANAGEMENT | 151 FARMINGTON AVENUE | RSBH | HARTFORD | CT | 06156 | |
| AETNA HEALTH INC. | AETNA | REGIONAL NETWORK CONTRACTING AND OPERATIONS, F953 | 2850 SHADELANDS DRIVE | SUITE 200 | WALNUT CREEK | CA | 94598 | |
| AETNA HEALTH INC. | AETNA | SOUTHEAST REGION HEALTH DELIVERY OPERATIONS | 1100 ABERNATHY ROAD, SUITE 375 | BUILDING 500 | ATLANTA | GA | 30328 | |
| AETNA HEALTHCARE PPO | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |
| AETNA HMO | | PO BOX 3500 | | | RICHMOND | KY | 40475 | |
| AETNA HMO | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| Aetna HMO | | PO Box 981114 | | | El Paso | TX | 79998-1114 | |
| AETNA HMO - BEAVER | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| AETNA HMO FOR NJ AND NY ONLY (RO) | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA HMO HIX | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| Aetna Indemnity | | PO Box 3925 | | | Allentown | PA | 18106 | |
| AETNA INDEMNITY | | PO BOX 981114 | | | EL PASO | TX | 79998-1114 | |
| AETNA LIFE INS CO | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA LIFE INS MCR PPO | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| Aetna Life Insurance | | PO Box 31450 | | | Tampa | FL | 33631-3450 | |
| AETNA LIFE INSURANCE CO | | LOCKBOX 629401 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |
| AETNA LIFE INSURANCE COMPANY 2NDARY | | 3316 FARNAM STREET | | | OMAHA | NE | 68175-0001 | |
| AETNA MCR (NON PAR) | | PO BOX 14079 | | | LEXINGTON | KY | 40512 | |
| AETNA MCR HMO | | PO BOX 14089 | | | LEXINGTON | KY | 40512 | |
| AETNA MCR HMO NJ AND NY ONLY (RO) | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA MCR PFFS | | PO BOX 14079 | | | LEXINGTON | KY | 40512 | |
| AETNA MCR PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512 | |
| AETNA MCR PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA MCR PPO | | PO BOX 14089 | | | LEXINGTON | KY | 40512 | |
| AETNA MCR PPO LOC 18 | | PO BOX 14079 | | | LEXINGTON | KY | 40512 | |
| AETNA MCR PPO NJ ONLY (RO) | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA MCR PPO PFFS FL LOC #3 | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AETNA MCR/HMO | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA MCR/PPO | | PO BOX 14023 | | | LEXINGTON | KY | 40512 | |
| AETNA MCR/PPO | | PO BOX 981106 | | | EL PASO | TX | 79998 | |
| AETNA MCRHMO | | PO BOX 2250 | | | BLUE BELL | PA | 19422 | |
| AETNA MCRPPO | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |
| AETNA MEDICARE HMO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA MEDICARE PFFS | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA MEDICARE PPO NAP | | PO BOX 477914 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| AETNA NON PAR | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |
| AETNA OPEN ACCESS EPO | | PO BOX 981105 | | | EL PASO | TX | 79998-1105 | |
| AETNA OPEN ACCESS HMO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA OPEN ACCESS HMO | | PO BOX 14089 | | | LEXINGTON | KY | 40512-4089 | |
| AETNA OPEN ACCESS MCR PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| Aetna Open Choice PPO | | PO Box 14079 | | | Lexington | KY | 40512-4079 | |
| AETNA OPEN CHOICE PPO | | PO BOX 30259 | | | TAMPA | FL | 33630 | |
| AETNA POS/HMO | | PO BOX 14110 | | | LEXINGTON | KY | 40512-4110 | |
| AETNA POS/HMO | | PO BOX 14586 | | | LEXINGTON | KY | 40512-4586 | |
| AETNA POS/HMO | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |
| AETNA PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| AETNA PPO | | PO BOX 14089 | | | LEXINGTON | KY | 40512-4089 | |
| Aetna PPO | | PO Box 14110 | | | Lexington | KY | 40512-4110 | |
| AETNA PPO | | PO BOX 30259 | | | TAMPA | FL | 33630-3259 | |
| AETNA PPO | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA PPO | | PO BOX 981114 | | | EL PASO | TX | 79998-1114 | |
| AETNA PREMIER MCRHMO | | PO BOX 7808 | | | LONDON | KY | 40742 | |
| AETNA SECONDARY | | PO BOX 14770 | | | LEXINGTON | KY | 40512 | |
| AETNA SECONDARY | | PO BOX 961106 | | | EL PASO | TX | 79998-1106 | |
| Aetna Senior Supplement | | PO Box 14770 | | | Lexington | KY | 40512 | |
| AETNA SRC PPO | | PO BOX 23759 | | | COLUMBIA | SC | 29224-3759 | |
| Aetna US Healthcare | | PO Box 1213 | | | Tewksbury | MA | 01876 | |
| AETNA US HEALTHCARE | | PO BOX 981107 | | | EL PASO | TX | 79998-1107 | |
| AETNA US HEALTHCARE 2NDARY | | 151 FARMINGTON AVE | | | HARTFORD | CT | 06156-0002 | |
| AETNA US HEALTHCARE 2NDARY | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| AETNA US HEALTHCARE/HMO | | PO BOX 26156 | | | GREENSBORO | NC | 27402 | |
| AETNA/2NDARY | | PO BOX 13441 | | | PENSACOLA | FL | 32591 | |
| Aetna/2ndary | | PO Box 14110 | | | Lexington | KY | 40512-4110 | |
| AETNA/AMERICAN CONTINENTAL INSURANCE CO 2NDARY | | PO BOX 14770 | | | LEXINGTON | KY | 40512-4770 | |
| AEXCEL PLUS CHOICE II POS - SARASOTA CO/ BIOLOGICS | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| A-FABCO, INC. | | P.O. BOX 2097 | | | GIBSONTON | FL | 33534 | |
| AFCO | | DEPT.0809 | P.O. BOX 120001 | | DALLAS | TX | 75312 | |
| AFCO | | DEPT.0809 | PO BOX 120001 | | DALLAS | TX | 75312-0809 | |
| AFCO PREMIUM CREDIT LLC | | 9155 S. DADELAND BOULEVARD, SUITE 1402 | | | MIAMI | FL | 33156 | |
| Affiliated Doctors of Orange County (ADOC) | | 600 City Parkway West #400 | | | Orange | CA | 92868-2900 | |
| Affiliated Doctors of Orange County RMG | | PO Box 371330 | | | Reseda | CA | 91337 | |
| AFFINITY ACCESS HIX HMO | | PO BOX 981650 | | | EL PASO | TX | 79998-1650 | |
| AFFINITY HEALTH PLAN HIX HMO | | PO BOX 981726 | | | EL PASO | TX | 79998-1726 | |
| AFFINITY HEALTH PLAN MCD/HMO | | PO BOX 981726 | | | EL PASO | TX | 79998-1726 | |
| Affinity Health Plan MCDHMO | | PO Box 4018 | | | Scranton | PA | 18505 | |
| AFFINITY HEALTH PLAN MCDHMO | | PO BOX 811 | | | NEW YORK | NY | 10026 | |
| AFFINITY HEALTH PLAN MCR/HMO | | PO BOX 4018 | | | SCRANTON | PA | 18505 | |
| AFFINITY HEALTH PLAN MCR/MCD | | PO BOX 4018 | | | SCRANTON | PA | 18505 | |
| AFFINITY HIX PPO | | PO BOX 981650 | | | EL PASO | TX | 79998-1650 | |
| AFFINITY PHYSICIANS LLC | CNE ACCOUNTING, LYNNE GUIMOND | 350 DUNCAN DRIVE | | | PROVIDENCE | RI | 02906 | |
| AFFORDABLE ROOFING & GUTTERS | | 921 SE 15TH AVE | | | CAPE CORAL | FL | 33990 | |
| AFIA INC | | 555 BRIARWOOD CIRCLE INC | | | ANN ARBOR | MI | 48108 | |
| AFIA, INC. | | 555 BRIARWOOD CIRCLE | SUITE 116 | | ANN ARBOR | MI | 48108 | |
| AFLAC - AMERICAN FAMILY LIFE / 2NDARY | | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-9976 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFLAC CLAIMS 2NDARY | | PO BOX 1553 | | | PENSACOLA | FL | 32591-1553 | |
| AFROC | ATTN STACEY SMITH | 1050 K STREET, NW SUITE 315 | | | WASHINGTON | DC | 20001 | |
| AFTRA HEALTH FUND 2NDARY | | 261 MADISON AVE | | | NEW YORK | NY | 10016-2312 | |
| AGAPE REHAB & SENIOR MANOR - SNF | | 2320 HIGHWAY 378 | | | CONWAY | SC | 29527-4911 | |
| AGCS MARINE INSURANCE COMPANY | | 3399 PEACHTREE ROAD NE | SUITE 1625 | | ATLANTA | GA | 30326 | |
| AGENCY FOR HEALTH CARE ADMIN | ACCOUNT RECEIVABLE DEPARTMENT | P.O. BOX 13749 - MAIL STOP 14 | | | TALLAHASSEE | FL | 32317-3749 | |
| AGENCY FOR HEALTH CARE ADMINISTRATION | | 2727 MAHAN DR, MS#14 | | | TALLAHASSEE | FL | 32308 | |
| AGENCY FOR HEALTHCARE ADMN | HEALTH REGULATION, LAB UNIT | 2727 MAHAN DRIVE, MAIL STOP 32 | | | TALLAHASSEE | FL | 32308-6403 | |
| AGENCY FOR HEALTHCARE ADMN. | HEALTH CARE CLINIC UNIT | 2727 MAHAN DR., MAIL STOP # 53 | | | TALLAHASSEE | FL | 32308 | |
| AGHOG | | 27250 MICHIGAN AVE | | | INKSTER | MI | 48141 | |
| AGIA / NRA 2NDARY | | PO BOX 47178 | | | PHOENIX | AZ | 85068 | |
| AGILENT TECHNOLOGIES INC | | 4187 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AGR PROPERTIES, LLC | | 173 SOUTH RIVER RD | | | STUART | FL | 34996 | |
| AGUAMAN INC. | | 2681 WEST 81ST STREET | | | HIALEAH | FL | 33016 | |
| AHCA MEDICAID AREA 9 CLAIMS | | 1655 PALM BEACH LAKES BLVD | STE 300 | | WEST PALM BEACH | FL | 33401-2203 | |
| AHCA MEDICAID AREA 9 CLAIMS 2NDARY | | 1655 PALM BEACH LAKES BLVD | STE 300 | | WEST PALM BEACH | FL | 33401-2203 | |
| AHCCCS - FEDERAL EMERGENCY ACCESS | | 801 E JEFFERSON ST MD 4100 | | | PHOENIX | AZ | 85034 | |
| AHCCCS-FFS (AZ MCD) | | PO BOX 1700 | | | PHOENIX | AZ | 85002 | |
| AHMAD SAMIR HASSAN | | ADDRESS REDACTED | | | | | | |
| AHMC, MEDICAL STAFF FUND | AVENTURA HOSPITAL & MED CENTER | ATTN MEDICAL STAFF OFFICE | 20900 BISCAYNE BLVD | | AVENTURA | FL | 33180 | |
| AHNS | | 11300 W OLYMPIC BLVD, #600 | | | LOS ANGELES | CA | 90064 | |
| AICPA DUES PROCESSING | | PO BOX 25823 | | | LEHIGH VALLEY | PA | 18002-5823 | |
| AIG W/C | | PO BOX 1822 | | | ALPHARETTA | GA | 30023-6430 | |
| AIG/US LIFE 2NDARY | | PO BOX 1581 | | | NEPTUNE | NJ | 07754-1581 | |
| AIGCS | | PO BOX 305901 | | | NASHVILLE | TN | 37230-5901 | |
| AIR AROUND THE CLOCK A/C SVC LLC | | 11840 NW 41ST ST. | | | CORAL SPRINGS | FL | 33065 | |
| AIR COMPRESSOR WORKS | | 1956 WEST 9TH STREET | | | RIVIERA BEACH | FL | 33404 | |
| AIR DESIGN SYSTEMS INC | | 400 EAST LURTON ST, PO BOX 18830 | | | PENSACOLA | FL | 32523-8830 | |
| Air Force Association AFA Insurance | | PO Box 10401 | | | Des Moines | IA | 50306 | |
| AIR PRO MECHANICAL INC | | 1544 NE 28TH DRIVE | | | WILTON MANORS | FL | 33334 | |
| AIR SCIENCE USA LLC | | P.O. BOX 62296 | | | FORT MYERS | FL | 33906 | |
| AIRESPRING INC | | 6060 SEPULVEDA BLVD | | | VAN NUYS | CA | 91411 | |
| AIRESPRING INC | | FILE 1422 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1422 | |
| AIRGAS INC | | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS USA LLC | | P O BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS USA LLC | | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS WEST INC | | PO BOX 7423 | | | PASADENA | CA | 91109 | |
| AIRPORT SELF STORAGE LLC | | 20 DESIGN AVENUE | | | FLETCHER | NC | 28732 | |
| AIRSTRON INC | | 1559 SW 21 AVE | | | FORT LAUDERDALE | FL | 33312 | |
| AKIKO CAMPBELL | | 6727 5TH STREET WEST | | | BRADENTON | FL | 34207 | |
| AKTINA CORP | | 360 N. ROUTE 9 W | | | CONGERS | NY | 10920 | |
| AL DAVIS | | 808 DUDLEY AVENUE | | | CHERRY HILL | NJ | 08002 | |
| AL DEPT OF REV - CITY OF HUNTSVILLE | SALES AND USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA BOARD OF MEDICAL EXAMINERS | | P.O. BOX 946 | | | MONTGOMERY | AL | 36101 | |
| Alabama Department of Public Health | | P.O. Box 303017 | | | Montgomery | AL | 36130-3017 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF PUBLIC HEALTH | OFFICE OF RADIATION CONTROL | P.O. BOX 303017 | | | MONTGOMERY | AL | 36130-3017 | |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEDGE TAX SECTIO | P.O. BOX 327320 | | | MONTOGOMERY | AL | 36132-7320 | |
| ALABAMA DEPT OF REVENUE | SALES AND USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALAMAR BROWN | | 133 MANDALAY ST. | | | FORT MYERS BEACH | FL | 33931 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST, RM 145 | | | OAKLAND | CA | 94612 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMO SELF STORAGE | | 645 TANK FARM RD | | | SAN LUIS OBISPO | CA | 93401 | |
| ALAN D. PIERCE, MD PA | | 3200 HUNTER RD | | | WESTON | FL | 33331-3048 | |
| Alan J Stevens | | 1542 Stickney Point Road | Drive, Clubhouse, Drive | | Sarasota | FL | 34231 | |
| ALAN PIERCE, M.D. | | 3200 HUNTER RD | | | WESTON | FL | 33331-3048 | |
| ALAN PORTER | | 3663 BEE RIDGE RD | | | SARASOTA | FL | 34233 | |
| Alan R Jarrett | | 9921 Rookery Circle | | | Estero | FL | 33928-3043 | |
| ALAN R. SCHNEIDER LAUDERDALE UROLOGY ASSOCIATES, M.D., P.A. | | 5301 N. DIXIE HIGHWAY | | | OAKLAND PARK | FL | 33334 | |
| ALARM & ENTERTAINMENT SERVICES INC | | 3317 N CHAMBERLAIN BLVD | | | NORTH PORT | FL | 34286 | |
| ALARM ENGINEERING INC | | PO BOX 146 | | | DAGSBORO | DE | 19939 | |
| ALARMCLUB | | 1133 OLD OKEECHOBEE RD | | | WEST PALM BEACH | FL | 33401 | |
| ALARMS UNLIMITED, INC. | | P.O. BOX 461 | | | SHALIMAR | FL | 32579 | |
| ALASKA ELECTRIC W & H - 2NDARY | | 2600 DENALI ST #200 | | | ANCHORAGE | AK | 99503-2782 | |
| ALBERT J. MOGAVERO | | THE DUN BUILDING | 110 PEARL ST, 6TH FLOOR | | BUFFALO | NY | 14202 | |
| ALBION STAFFING SOLUTIONS INC | | ADDRESS REDACTED | | | | | | |
| Albion Staffing Solutions, Inc. | | 2520 NW 97th Ave, Ste 110 | | | Doral | FL | 33172 | |
| Albion Staffing Solutions, Inc. | Andrew Titley, Managing Director | 2520 NW 97th Ave, Ste 110 | | | Doral | FL | 33172 | |
| ALDRIDGE & SONS PLUMBING CONTRACTORS INC | | PO BOX 600921 | | | JACKSONVILLE | FL | 32260 | |
| ALEJANDRO DOSORETZ | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| Aleksandar Gjerkovski | | 8478 Paige Ave | | | Warren | MI | 48089 | |
| ALERE NORTH AMERICA INC. | | PO BOX 846153 | | | BOSTON | MA | 02284-6153 | |
| ALERT ALARM SYSTEMS PLUS INC | | 3599 SHADY BROOK LANE | | | SARASOTA | FL | 34243-4839 | |
| ALETHEA LOREE | | ADDRESS REDACTED | | | | | | |
| ALEX MIRAKIAN | | 10800 S GRADENS DR | APT 303 | | PALM BEACH GARDENS | FL | 33418 | |
| Alexander Dickson | | 1407 NE 56th St. #109 | | | Fort Lauderdale | FL | 33334 | |
| ALEXANDER WERNER | | 401 TIREE CIR | | | SANIBEL | FL | 33957 | |
| ALEXIS MITCHELL | | 8396 PITTSBURGH BLVD | | | FORT MYERS | FL | 33967 | |
| ALEXIS RAY | | 1547 INVERNESS DRIVE | | | CHARLESTON | SC | 29412 | |
| ALFRED BRANDON, M.D. | | 6030 HOLLYWOOD BLVD. | | | HOLLYWOOD | FL | 33024 | |
| ALFRED H BRANDON | | ADDRESS REDACTED | | | | | | |
| ALFRED TINGER, M.D. | | ADDRESS REDACTED | | | | | | |
| ALFREDA PRATT | C/O M.I.T.F.S | 828 W PEMBROKE ROAD, STE1 | | | HALLANDALE BEACH | FL | 33009 | |
| ALI REZAZADEH-TEHRANI, MD | | 10735 MIST HAVEN TERRACE | | | ROCKVILLE | MD | 20852 | |
| ALICARE 2NDARY | | 333 WESTCHESTER AVE #N101 | | | WHITE PLAINS | NY | 10604-2938 | |
| Alicare 2ndary | | PO Box 5460 | | | White Plains | NY | 10602 | |
| ALICARE INC 2ND | | PO BOX 5442 | | | NEW YORK | NY | 10116-1435 | |
| Align Networks W/C | | PO Box 25637 | | | Tampa | FL | 33622 | |
| ALIGNMENT HEALTH - ALLCARETECH | | PO BOX 14010 | | | ORANGE | CA | 92863-9936 | |
| Alignment Health- Medcore Tech | | PO Box 14010 | | | Orange | CA | 92863-9936 | |
| ALK-ABELLO INC | | 7806 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7806 | |
| ALL AMERICAN ALARM INC | | 2030 CRAWFORD ST | | | FORT MYERS | FL | 33901 | |
| ALL BROTHERS TREE SERVICE | | 5546 2ND ROAD | | | LAKE WORTH | FL | 33467 | |
| All Care Humana Prof | | 3320 Tully Road | | | Modesto | CA | 95350 | |
| ALL DATA SOLUTIONS INC | | PO BOX 700335 | | | WABASSO | FL | 32970 | |
| ALL DOORS | | PO BOX 1411 | | | PASCO | WA | 99301 | |
| ALL EN PROPERTY MANAGEMENT LLC | | 144 WATERWAY CROSSING | | | LITTLE RIVER | SC | 29566 | |
| ALL FLORIDA WATER | | 16101 OLD US 41 | | | FORT MYERS | FL | 33912 | |
| ALL GUARD SECURITY SYSTEMS | | 23194 KIDDER STREET | | | HAYWARD | CA | 94545 | |
| All Medical Personnel, Inc. | | 4000 Hollywood Blvd | Suite 600-N | | Hollywood | FL | 33021 | |
| ALL MEDICAL REPAIRS | | 1791 BLOUNT RD. #715-716 | | | POMPANO BEACH | FL | 33069 | |
| ALL MY SONS MOVING | | ADDRESS REDACTED | | | | | | |
| ALL MY SONS MOVING & STORAGE | OF SOUTHWEST FLORIDA | 14660 JETPORT LOOP BLVD. B SUITE 9 | | | FORT MYERS | FL | 33913 | |
| ALL MY SONS MOVING & STORAGE | OF SOUTHWEST FLORIDA INC. | 14660 JETPORT LOOP, BLDG B, STE 7 | | | FORT MYERS | FL | 33913 | |
| ALL PHASE SECURITY INC. | | 114-49TH STREET S | | | SAINT PETERSBURG | FL | 33707 | |
| ALL SAFE INTEGRATED SYSTEMS | | 365 VICOTR ST SUITE M | | | SALINAS | CA | 93907 | |
| ALL SAVERS / AMS PPO | | PO BOX 31375 | | | SALT LAKE CITY | UT | 84131-0375 | |
| ALL SAVERS ALTERNATE FUNDING PPO | | PO BOX 31375 | | | SALT LAKE CITY | UT | 84131-0375 | |
| ALL SEASONS MOVING & STORAGE | | 120 LAKE BLVD EAST | | | REDDING | CA | 96003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL SPORTS FOUNDATION INC | | 525 WEST SOUTHERN AVE, #102 | | | MESA | AZ | 85210 | |
| ALL STATE | | P.O. Box 660598 | | | Dallas | TX | 75266-0598 | |
| ALL WAYS CLEAN | | PO BOX 462 | | | MORRO BAY | CA | 93443 | |
| ALLCALL MESSAGING CENTER INC | | PO BOX 11428 | | | FORT WAYNE | IN | 46858 | |
| Allcare - Aetna Prof | | 3320 Tully Rd | | | Modesto | CA | 95350 | |
| Allcare - Aetna Tech | | PO Box 14079 | | | Lexington | KY | 40512-4079 | |
| Allcare - Blue Cross CA Prof | | 3320 Tully Rd | | | Modesto | CA | 95350 | |
| Allcare - Blue Cross CA Tech | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| Allcare - Conifer Cap BS tech | | PO Box 261040 | | | Encino | CA | 91426 | |
| Allcare - Golden State | | 3320 Tully Road | | | Modesto | CA | 95350 | |
| Allcare - Secure Horizons Prof | | 3320 Tully Rd | | | Modesto | CA | 95350 | |
| Allcare - Secure Horizons Tech | | PO Box 261040 | | | Encino | CA | 91426 | |
| Allcare - United Healthcare Prof | | 3320 Tully Rd | | | Modesto | CA | 95350 | |
| AllCare Alignment Health Plan | | 3320 Tully Road | | | Modesto | CA | 95350 | |
| ALLCARE MEDICAL CENTERS P C | | 5860 RANCH LANE BLVD #200 | | | BRADENTON | FL | 34212 | |
| ALLCARE MEDICAL CENTERS, P.C. | | 5860 RANCH LANE BLVD., STE. 200 | | | BRADENTON | FL | 34212 | |
| Allegiance / Cigna PPO | | PO Box 188061 | | | Chattanooga | TN | 37422-8061 | |
| ALLEGIANCE CORPORATION | | PO BOX 70539 | | | CHICAGO | IL | 60673 | |
| ALLEGIANCE PPO | | PO BOX 3018 | | | MISSOULA | MT | 59806 | |
| ALLEGIANCE PPO (COLLIER CO ONLY) | | PO BOX 3018 | | | MISSOULA | MT | 59806 | |
| ALLEGIANCE PPO NONPAR | | PO BOX 3018 | | | MISSOULA | MT | 59806 | |
| ALLEN & OVERY LLP | | 1101 NEW YORK AVE NW | | | WASHINGTON | DC | 20005 | |
| ALLEN COUNTY TAX COLLECTOR | | 1 EAST MAIN STREET, SUITE 104 | | | FORT WAYNE | IN | 46802 | |
| Allen County Treasurer | | 1 East Main Street, Suite 104 | | | Fort Wayne | IN | 46802-1888 | |
| ALLEN COUNTY TREASURER | | PO BOX 2540 | | | FORT WAYNE | IN | 46801-2540 | |
| Allen Willis | | 116 Ixora Dr | | | Winter Haven | FL | 33881 | |
| ALLERGAN USA, INC | | 12975 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ALLIANCE AIR CONDITIONING & ELECTRICAL I | | PO BOX 7038 | | | WEST PALM BEACH | FL | 33405 | |
| ALLIANCE CORPORATE SERVICES | | 1540 NW 97TH AVENUE | | | PLANTATION | CO | 33322 | |
| ALLIANCE FIRE & SAFETY INC | | P.O. BOX 208 | | | VENICE | FL | 34284 | |
| ALLIANCE HEALTH 2ND | | PO BOX 02459 | | | DETROIT | MI | 48202-2459 | |
| ALLIANCE HEALTH AND LIFE EPO/PPO | | PO BOX 02459 | | | DETROIT | MI | 48202-2459 | |
| ALLIANCE HEALTH AND LIFE HIX PPO | | PO BOX 02459 | | | DETROIT | MI | 48202-2459 | |
| ALLIANCE HEALTH PPO | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| ALLIANCE HEALTHCARE SERVICES | | FILE 55826 | | | LOS ANGELES | CA | 90074-5826 | |
| Alliance HealthCare Services | Eric T. Olson | 1801 West End Avenue, Suite 700 | | | Nashville | TN | 37203 | |
| Alliance Healthcare Services, Inc. d/b/a Alliance HealthCare Radiology | Alliance HealthCare Services | Eric T. Olson | 1801 West End Avenue, Suite 700 | | Nashville | TN | 37203 | |
| ALLIANCE HEALTHCARE SERVICES, INC. D/B/A ALLIANCE HEALTHCARE RADIOLOGY | ATTN CONTRACTS ADMINISTRATION DEPT. | 100 BAYVIEW CIRCLE | SUITE 400 | | NEWPORT BEACH | CA | 92660 | |
| Alliance Healthcare Services, Inc. d/b/a Alliance HealthCare Radiology | William J. McKenna, Foley & Lardner LLP | 321 N. Clark Street, Suite 2800 | | | Chicago | IL | 60654 | |
| ALLIANCE MEDICAL PHYSICS, LLC | | 2500 ABBEY COURT | | | ALPHARETTA | GA | 30004 | |
| ALLIANCE OF COMMUNITY HOSPICES & PALLIATIVE CARE SERVICES, INC. DBA HOSPICE & PALLIATIVE CARE OF CENTRAL KENTUCKY, DBA | HOSPICE & PALLIATIVE CARE OF LOUISVILLE AND DBA HOSPICE & PALLIATIVE CARE OF SOUTHERN INDIANA | 3532 EPHRAIM MCDOWELL DR. | | | LOUISVILLE | KY | 40205-3224 | |
| ALLIANCE ONCOLOGY LLC | | ADDRESS REDACTED | | | | | | |
| Alliance Radiology | David Moses | Manager of Operations | 5019 Ashland Dr | | Cameron Park | CA | 95682 | |
| ALLIANCE REAL PROPERTY HOLDING COMPANY L | | 1811 N DIXIE HWY | | | WEST PALM BEACH | FL | 33407 | |
| ALLIANT INSURANCE SERVICES INC | | 701 B ST, 6TH FL | | | SAN DIEGO | CA | 92101 | |
| ALLIANZ GLOBAL ASSISTANCE | | PO BOX 71987 | | | RICHMOND | VA | 23255-1987 | |
| ALLIANZ GLOBAL ASSISTANCE - NP | | PO BOX 71987 | | | RICHMOND | VA | 23255-1987 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | | 3399 PEACHTREE ROAD NE | SUITE 1625 | | ATLANTA | GA | 30326 | |
| ALLIANZ GLOGAL ASSISTANCE/ 2NDARY | | PO BOX 71987 | | | RICHMOND | VA | 23255-1987 | |
| ALLIED BENEFIT SYSTEM PPO | | PO BOX 909786-60690 | | | CHICAGO | IL | 60690 | |
| ALLIED BENEFITS PPO | | PO BOX 909786-60690 | | | CHICAGO | IL | 60690 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED BENEFITS SYSTEM INC | | PO BOX 909786-60690 | | | CHICAGO | IL | 60690 | |
| ALLIED INSURANCE | | 4401 CREEDMOOR RD. | | | RALEIGH | NC | 27612 | |
| ALLIED NATIONAL - GLOBAL CARE | | PO BOX 247 | | | ALPHARETTA | GA | 30009-0247 | |
| ALLIED NATIONAL - GLOBAL CARE INC | | PO BOX 247 | CS 1630 | | ALPHARETTA | GA | 30009-2047 | |
| ALLIED NATIONAL - GLOBAL CARE INC NONPAR | | PO BOX 247 | | | ALPHARETTA | GA | 30009-0247 | |
| Allied National - Global Care Inc NonPar | | PO Box 247 | | | Alpharetta | GA | 30009-2047 | |
| Allied National Global Care | | PO Box 247 | | | Alpharetta | GA | 30009 | |
| ALLIED PACIFIC IPA | | 9700 FLAIR DRIVE | | | EL MONTE | CA | 91731 | |
| ALLISON MOONEY | | ADDRESS REDACTED | | | | | | |
| ALLISON OUTDOOR ADVERTISING LTD | | PO BOX 120 | | | SYLVA | NC | 28779 | |
| ALLISON SULLIVAN | | ADDRESS REDACTED | | | | | | |
| ALL-PRO PEST CONTROL INC | | 7680 E STANWAY PL | | | BOCA RATON | FL | 33433 | |
| ALLSCRIPTS | | 24630 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ALLSCRIPTS | | 24630 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| ALLSCRIPTS HEALTHCARE LLC | | 24630 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| ALLSCRIPTS HEALTHCARE LLC | | 24630 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ALLSCRIPTS HEALTHCARE LLC | | 24630 NETWORKK PLACE | | | CHICAGO | IL | 60673-1246 | |
| ALLSCRIPTS HEALTHCARE SOLUTIONS LLC | | 24630 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ALLSCRIPTS HEALTHCARE, LLC | | 10 GLENLAKE PARKWAY | SUITE 500 | | ATLANTA | GA | 30328 | |
| ALLSTAR BUSINESS MACHINES INC | | 3549 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426 | |
| ALLSTAR FINANCIAL GROUP INC | | P.O. BOX 500698 | | | ATLANTA | GA | 31150 | |
| ALLSTATE BUSINESS CORP | | 2600 N DIXIE HWY | | | WILTON MANORS | FL | 33334 | |
| ALLSTATE INSURANCE | | 136 CORPORATE PARK DR | | | MOORESVILLE | NC | 28117 | |
| Allstate Insurance Company Nonpar | | PO Box 440519 | | | Kennesaw | GA | 30160 | |
| Allstate PIP Medpay NP | | PO Box 2874 | | | Clinton | IA | 52733 | |
| ALMEIDA ROOFING INC | | PO BOX 2141 | | | PEORIA | AZ | 85380 | |
| Alpha Care Medical Group | | PO Box 2002 | | | Monterey Park | CA | 91754 | |
| ALPHA CARE MEDICAL GROUP | C/O SYNERMED | PO BOX 2002 | | | MONTEREY PARK | CA | 91754 | |
| ALPHA HYDRAULICS LLC | | 1748 AUSTRALIAN AVE, STE 2 | | | RIVIERA BEACH | FL | 33404 | |
| ALPHAGRAPHICS | | 6775 NW 15TH AVENUE | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA-OMEGA SERVICES, INC. | | 9156 ROSE STREET P.O. BOX 789 | | | BELLFLOWER | CA | 90706 | |
| ALSCO | | 4707 WEST CAMELBACK RD | | | PHOENIX | AZ | 85031 | |
| ALSCO | | PO BOX 1280 | | | MEDFORD | OR | 97501 | |
| ALSCO | | PO BOX 41149 | | | JACKSONVILLE | FL | 32203-1149 | |
| ALSCO | | PO BOX 958 | | | KINSTON | NC | 28502 | |
| ALSCO INC | | P O BOX 668088 | | | CHARLOTTE | NC | 28266 | |
| ALSCO INC | | PO BOX 4315 | | | SARASOTA | FL | 34230-4315 | |
| ALSCO ST GEORGE INC | | 3243 E. DESERET DRIVE | | | SAINT GEORGE | UT | 84790 | |
| ALSCO, INC. | | 175 S WEST TEMPLE, SUITE 510 | | | SALT LAKE CITY | UT | 84102 | |
| Alta Med Medical Group MCDHMO | | PO Box 261790 | | | Encino | CA | 91426 | |
| Alternative Service Concepts | | PO Box 547097 | | | Orlando | FL | 32854-7097 | |
| ALTOS SOLUTIONS, INC. | | 5424 SUNOL BLVD., SUITE 10-177 | | | PLEASANTON | CA | 94566 | |
| ALTOS SOLUTIONS, INC. | | 5424 SUNOL BLVD., SUITE 10-177 | ATTN CONTRACTS MANAGER | | PLEASANTON | CA | 94566 | |
| ALTUS GTS INC | | PO BOX 1389 | | | KENNER | LA | 70063 | |
| Alvarez, Brittney | | ADDRESS REDACTED | | | | | | |
| Alvarez-Marin, Gissele | | ADDRESS REDACTED | | | | | | |
| ALVIN CLOUD AND JOE ANN CLOUD, HIS WIFE | C/O GORDON & DONER | ATTN DOUGLAS H. MORRIS, ESQUIRE | 4114 NORTHLAKE BLVD | | PALM BEACH GARDENS | FL | 33410 | |
| ALWAYS CPR TRAINING CENTER LLC | | ADDRESS REDACTED | | | | | | |
| AMA and Associates, LLC | | PO Box 659570 | | | San Antonio | TX | 78265-9570 | |
| AMA CLEANING SERVICES LLC | | PO BOX 112725 | | | NAPLES | FL | 34108 | |
| AMA INSURANCE 2NDARY | | 515 NORTH STATE ST | | | CHICAGO | IL | 60654 | |
| AMA INSURANCE AGENCY | | P.O. BOX 5286 | | | CAROL STREAM | IL | 60197 | |
| AMA INSURANCE AGENCY | | PO BOX 5286 | | | CAROL STREAM | IL | 60197-5286 | |
| AMA INSURANCE AGENCY INC NONPAR | | PO BOX 10746 | | | CHICAGO | IL | 60610-0746 | |
| AMA INSURANCE/2NDARY | | 200 N LASALLE | | | CHICAGO | IL | 60601 | |
| AMA INSURANCE/2NDARY | | 515 N STATE STREET 3RD FLOOR | | | CHICAGO | IL | 60610-4325 | |
| AMA INSURANCE/2NDARY | | PO BOX 101202 | | | CHICAGO | IL | 60610-8913 | |
| AMA INSURANCE/2NDARY | | PO BOX 804238 | | | CHICAGO | IL | 60680-4104 | |
| AMAC | | P.O. BOX 72543 | | | MARIETTA | GA | 30007-2543 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA MCCOY | | 13350 THIRD ST | | | FORT MYERS | FL | 33905 | |
| Amanda Roach | | 3605 Belmont Blvd | | | Sarasota | FL | 34232 | |
| AMBER PHILLIPS | | 331 NW 83RD WAY | | | PEMBROKE PINES | FL | 33024 | |
| AMBER RUIZ | | 6737 CAROVEL AVE | | | NORTH PORT | FL | 34287 | |
| AMBERGRIS, LLC | | 2000 FOUNDATION WAY # 1100 | | | MARTINSBURG | WV | 25401-9003 | |
| AMBERGRIS, LLC | CITY HOSPITAL, INC. D/B/A BERKELEY MEDICAL CENTER | 200 FOUNDATION WAY | STE. 2310 | | MARTINSBURG | WV | 25401 | |
| AMBETTER FROM MHS INDIANA | | PO BOX 5010 | | | FARMINGTON | MO | 63640-5010 | |
| AMBETTER HEALTHNET HIX HMO | | PO BOX 14225 | | | LEXINGTON | KY | 40512-4225 | |
| Ambetter Sunshine Health | | PO box 5010 | | | Farmington | MO | 63640-5010 | |
| AMBETTER SUNSHINE HEALTH HIX | | PO BOX 5010 | | | FARMINGTON | MO | 63640-5010 | |
| AMBETTER/COORDINATED CARE HIX HMO | | PO BOX 5010 | | | FARMINGTON | MO | 63640-5010 | |
| AMBETTER/COORDINATED CARE SUNSHINE | | PO BOX 5010 | | | FARMINGTON | MO | 63640-5010 | |
| AMBREEN IJAZ | | ADDRESS REDACTED | | | | | | |
| AMD PENNSYLVANIA LLC | | 10315 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| AMEDISYS HOSPICE OF GREATER CHESAPEAKE | | 7106 BRIDGE ROAD | SUITE 140 | | ROSEDALE | MD | 21237 | |
| AMEI GELDREICH | | 322 JOHNNY BOY LANE | | | BERLIN | NJ | 08009 | |
| AMELIA ISLAND FERNANDINA BEACH | YULEE CHAMBER OF COMMERCE | 961687 GATEWAY BLVD | | | FERNANDINA BEACH | FL | 32034 | |
| AMERI PLUS 2NDARY | | PO BOX 130 | | | PENSACOLA | FL | 32591-0130 | |
| AMERIBEN - 2NDARY | | PO BOX 7186 | | | BOISE | ID | 83707 | |
| AMERIBEN AETNA SIGNATURE ADMIN PPO | | PO BOX 7186 | | | BOISE | ID | 83707 | |
| AMERIBEN BCBS PPO - MARICOPA CO | | PO BOX 7186 | | | BOISE | ID | 83707 | |
| AMERIBEN BCBS PPO - PINAL CO | | PO BOX 7186 | | | BOISE | ID | 83707 | |
| AMERIBEN SOLUTIONS PPO | | PO BOX 7186 | | | BOISE | ID | 83707 | |
| AMERICAN ACADEMY OF FAMILY PHYS | | 11400 TOMAHAWK CREEK PKWY. | | | LEAKWOOD | KS | 66211-2680 | |
| AMERICAN ACADEMY OF FAMILY PHYSICIANS | | 11400 TOMAHAWK CREEK PARKWAY | | | LEAWOOD | KS | 66211 | |
| AMERICAN ACADEMY OF OTOLARYNGOLOGY | HEAD AND NECK SURGERY INC | PO BOX 418538 | | | BOSTON | MA | 02241-8538 | |
| AMERICAN ACADEMY OF PROFESSIONAL CODERS | | PO BOX 35199 | | | SEATTLE | WA | 98124 | |
| AMERICAN ACADEMY OF SLEEP MEDICINE | | 2510 NORTH FRONTAGE ROAD | | | DARIEN | IL | 60561 | |
| AMERICAN ALARM & COMMUNICATIONS | | 575 PARK AVE | | | CRANSTON | RI | 02910-2300 | |
| AMERICAN ALARM & COMMUNICATIONS, INC | | 297 BROADWAY | | | ARLINGTON | MA | 02474 | |
| AMERICAN ARBITRATION ASSOCIATION | | 45 E. RIVER PARK PLACE WEST, SUITE 308 | | | FRESNO | CA | 93720 | |
| AMERICAN ASSOC OF NURSE PRACTITIONERS | | PO BOX 12846 | | | AUSTIN | TX | 78711 | |
| AMERICAN ASSOCIATION OF BIOANALYSTS | | 205 WEST LEVEE STREET | | | BROWNSVILLE | TX | 78520 | |
| AMERICAN ASSOCIATION OF CLINICAL | UROLOGISTS, INC. | 1100 E. WOODFIELD ROAD, SUITE 350 | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN BANKERS | | 11222 QUAIL ROOST DRIVE | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE CO | | PO BOX 29861 DEBT AB1C 10111 | | | PHOENIX | AZ | 85038-9861 | |
| AMERICAN BANKERS INSURANCE CO OF FLORIDA | | 8655 E VIA DE VENTURA, STE E200 | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INSURANCE CO OF FLORIDA | | PO BOX 731178 | | | DALLAS | TX | 75373-1178 | |
| AMERICAN BANKERS INSURANCE CO. | | P.O. BOX 29861 | | | PHOENIX | AZ | 85038 | |
| AMERICAN BANKERS INSURANCE CO. | OF FLORIDA | P.O. BOX 29861 DEPT. ABIC-10111 | | | PHOENIX | AZ | 85038-9861 | |
| AMERICAN BEACON FUNDS-AMERICAN BEACON SOUND POINT FLOATING RATE INCOME FUND | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| AMERICAN BOARD OF OTOLARYNGOLOGY | | 5615 KIRBY DR, STE 600 | | | HOUSTON | TX | 77005 | |
| AMERICAN BOARD OF RADIOLOGY | | 5441 E WILLIAMS BLVD SUITE 200 | | | TUCSON | AZ | 85711 | |
| AMERICAN BOARD OF THORACIC SURGERY | | 633 NORTH SAINT CLAIR, SUITE 2320 | | | CHICAGO | IL | 60611 | |
| AMERICAN BOARD OF UROLOGY | | 600 PETER JEFFERSON PKY. STE 150 | | | CHARLOTTESVILLE | VA | 22911 | |
| AMERICAN BRACHYTHERAPY SOCIETY | | 12100 SUNSET HILLS ROAD SUITE 130 | | | RESTON | VA | 20190 | |
| American Builders Ins | | PO Box 723099 | | | Atlanta | GA | 31139 | |
| AMERICAN CANCER SOCIETY | | 1700 MACCORKLE AVE SE, THIRD FLOOR | ATTN RELAY FOR LIFE OF MERCER COUNTY | | CHARLESTON | WV | 25314 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | | 1901 Brunswick Avenue, Suite 100 | | | Charlotte | NC | 28207 | |
| AMERICAN CANCER SOCIETY | | 5635 W. 96th Street, Suite 100 | | | Indianapolis | IN | 46278 | |
| AMERICAN CANCER SOCIETY | | 7325 W DESCHUTES AVE, STE A | | | KENNEWICK | WA | 99336 | |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE | 1636 N SWAN ROAD, STE 151 | | | TUCSON | AZ | 85712 | |
| AMERICAN CHILLER SERVICE INC | | PO BOX 1887 | | | RANCHO CORDOVA | CA | 95741-1887 | |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | | PO BOX 6644 | | | CAROL STREAM | IL | 60197-6644 | |
| AMERICAN COLLEGE OF OSTEOPATHIC SURGEONS | | 123 N HENRY ST | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN COLLEGE OF OSTEOPATHIC SURGEONS | | 123 N HENRY ST | | | ALEXANDRIA | VA | 22314-2903 | |
| AMERICAN COLLEGE OF PHYSICIANS | | 190 N INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106-1572 | |
| AMERICAN COLLEGE OF RADIATION | ONCOLOGY | PO BOX 4270 | | | CAROL STREAM | IL | 60197-4270 | |
| AMERICAN COLLEGE OF RADIATION ONCOLOGY | | 5272 RIVER RD, STE 630, STE 401 | | | BETHESDA | MD | 20816 | |
| AMERICAN COLLEGE OF RADIATION ONCOLOGY | | 5272 RIVER ROAD, SUITE 630 | | | BETHESDA | MD | 20816 | |
| AMERICAN COLLEGE OF RADIATION ONCOLOGY | ACRO 2013 EXHIBITION | 5272 RIVER RD , SUITE 630 | | | BETHESDA | MD | 20816 | |
| AMERICAN COLLEGE OF RADIOLOGY | | 1891 PRESTON WHITE DRIVE | | | RESTON | VA | 20191 | |
| AMERICAN COLLEGE OF RADIOLOGY | | PO BOX 650824 | | | DALLAS | TX | 75265-0824 | |
| AMERICAN COLLEGE OF RADIOLOGY | RADIATION ONCOLOGY PRACTICE ACCREDITATION PROGRAM | 1891 PRESTON WHITE DR | | | RESTON | VA | 20191-4397 | |
| AMERICAN COLLEGE OF RADIOLOGY/NOPR | | ADDRESS REDACTED | | | | | | |
| AMERICAN COLLEGE OF SURGEONS | | 633 N SAINT CLAIR ST | | | CHICAGO | IL | 60611-3211 | |
| AMERICAN COLLEGE OF SURGEONS | | DEPT 8021 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| AMERICAN COLLEGE OF SURGEONS | | P O BOX 87618 DEPT 8021 PROF ASSOC | | | CHICAGO | IL | 60680 | |
| AMERICAN CONSOLIDATED TECHNOLOGIES, L.L.C. | | 17435 HALL ROAD | | | MACOMB | MI | 48044 | |
| AMERICAN CONTINENTAL | | PO BOX 14770 | | | LEXINGTON | KY | 40509 | |
| AMERICAN CONTINENTAL INSURANCE / 2NDARY | | PO BOX 2368 | | | BRENTWOOD | TN | 37024-2368 | |
| AMERICAN CONTINENTAL/2ND | | PO BOX 14770 | | | LEXINGTON | KY | 40512-4770 | |
| AMERICAN DIAGNOSTIC IMAGING | | ADDRESS REDACTED | | | | | | |
| AMERICAN ELDERCARE - 2NDARY | | 14565 SIMS RD | | | DELRAY BEACH | FL | 33484 | |
| AMERICAN ELDERCARE - 2NDARY | | PO BOX 14732 | | | LEXINGTON | KY | 40512-4732 | |
| AMERICAN ELECTRICAL CONTRACTING INC | | 5065 SAINT AUGUSTINE RD., STE 3 | | | JACKSONVILLE | FL | 32207 | |
| AMERICAN EXPRESS | | ADDRESS REDACTED | | | | | | |
| AMERICAN FAMILY INS/2NDARY | | PO BOX 21801 | | | EAGAN | MN | 55121-0801 | |
| American Foreign Services 2ndary | | 515 22nd St NW | Suite 600 | | Washington | DC | 20037-2711 | |
| AMERICAN GENERAL 2NDARY | | PO BOX 1500 | | | NASHVILLE | TN | 37202-1500 | |
| AMERICAN HEALTH GROUP 2NDARY | | PO BOX 1500 | | | MAUMEE | OH | 43537 | |
| AMERICAN HEALTHCARE ALLIANCE PPO | | PO BOX 8530 | | | KANSAS CITY | MO | 64114-0530 | |
| American HealthCare VII | | Po Box 327 | | | Rich Creek | VA | 24147 | |
| AMERICAN HEART ASSOCIATION | | 28441 BONITA CROSSINGS BLVD | | | BONITA SPRINGS | FL | 34135 | |
| AMERICAN HERITAGE LIFE INDEMNITY NON PAR | | PO BOX 853916 | | | RICHARDSON | TX | 75085-3916 | |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY | | 1775 AMERICAN HERITAGE LIFE DR. | | | JACKSONVILLE | FL | 32224 | |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY | | P.O. BOX 650514 | | | DALLAS | TX | 75265-0514 | |
| AMERICAN HERITAGE LIFE INSURANCE COMPANY | ALL STATE BENEFITS | PO BOX 678227 | | | DALLAS | TX | 75267-8227 | |
| AMERICAN HERNIA SOCIETY | | 4582 S ULSTER ST SUITE 201 | | | DENVER | CO | 80237 | |
| AMERICAN HOMEPATIENT | | PO BOX 531673 | | | ATLANTA | GA | 30353-1673 | |
| AMERICAN LEGION POST 159 | | 1770 E VENICE AVE | | | VENICE | FL | 34292-3190 | |
| AMERICAN LEGION POST 38 | | 1857 JACKSON STREET | | | FORT MYERS | FL | 33901 | |
| AMERICAN LUNG ASSOCIATION | OF THE NORTHEAST INC | ATTN SHANNON DEEGAN | 260 WEST EXCHANGE ST., STE 102B | | PROVIDENCE | RI | 02903 | |
| AMERICAN LUNG ASSOCIATION OF THE | SOUTHEAST INC | ATT KAREN HUGHES | 6852 BELLFORT OAK PLACE | | JACKSONVILLE | FL | 32216 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 14 of 265

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MEDICAL & LIFE INSURANCE PPO | | PO BOX 1353 | | | CHICAGO | IL | 60690 | |
| AMERICAN MEDICAL & LIFE INSURANCE PPO NONPAR | | PO BOX 34914 | | | PHILADELPHIA | PA | 19101-4912 | |
| AMERICAN MEDICAL ASSOCIATION | | 330 NORTH WABASH AVE, STE 39300 | | | CHICAGO | IL | 60611-5885 | |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 4198 | | | CAROL STREAM | IL | 60197-9788 | |
| AMERICAN MEDICAL SECURITY PPO | | PO BOX 19032 | | | GREEN BAY | WI | 54307-9032 | |
| AMERICAN MEDICAL SECURITY PPO | | PO BOX 31375 | | | SALT LAKE CITY | UT | 84131-0375 | |
| AMERICAN MEDICAL SECURITY PPO NP | | PO BOX 19032 | | | GREEN BAY | WI | 54307 | |
| AMERICAN MEDICAL SUPPLIES & EQ | | 8361 NW 36TH STREET | | | MIAMI | FL | 33166-6615 | |
| AMERICAN MESSAGING | | PO BOX 5749 | | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN NATIONAL LIFE 2NDARY | | PO BOX 10546 | | | SPRINGFIELD | MO | 65808-0546 | |
| AMERICAN ONCOLOGIC ASSOCIATES OF MI, P.C. | | 28595 ORCHARD LAKE ROAD, STE. 110 | ATTN MICHAEL J. KATIN, MD | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN ONCOLOGIC ASSOCIATES OF MI, P.C. | ROGERS MANTESE & ASSOCIATES, P.C. | ATTN DAVID L. ROGERS, ESQ. | 210 E. THIRD STREET, STE. 212 | | ROYAL OAK | MI | 48067 | |
| AMERICAN ONCOLOGIC ASSOCIATES OF MICHIGAN, P.C. | | 30000 NORTHWESTERN HIGHWAY | ATTN ALLEN H. GLASSER, REGISTERED AGENT | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN OSTEOPATHIC ASSOCIATION | | 142 EAST ONTARIO STREET | | | CHICAGO | IL | 60611-2864 | |
| American Pioneer 2ndary | | PO Box 13547 | | | Pensacola | FL | 32591-3547 | |
| AMERICAN PIONEER 2NDARY | | PO BOX 399127 | | | CAMBRIDGE | MA | 02139-9127 | |
| AMERICAN PROFICIENCY INSTITUTE | | DEPARTMENT 9526 PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| AMERICAN PROFICIENCY INSTITUTE | | DEPARTMENT 9526 PO BOX 30516 | | | LANSING | MI | 48909 | |
| AMERICAN PROGRESSIVE/2NDAY | | PO BOX 130 | | | PENSACOLA | FL | 32591-0130 | |
| American Public Life | | PO Box 925 | | | Jackson | MS | 39205-0925 | |
| American Public Life 2ndary | | PO Box 925 | | | Jackson | MS | 39205-0925 | |
| American Public Life NonPar | | PO Box 925 | | | Jackson | MS | 39205-0925 | |
| AMERICAN PURE SPRING WATER | | PO BOX 1230 | | | LITTLE RIVER | SC | 29566 | |
| AMERICAN RECYCLING CO INC | | 15 GREEN HILL ROAD | | | JOHNSTON | RI | 02919 | |
| AMERICAN REGISTRY FOR INTERNET NUMBER LT | | PO BOX 759477 | | | BALTIMORE | MD | 21275-9477 | |
| AMERICAN REGISTRY LLC | | 2915 S CONGRESS AVENUE | | | DELRAY BEACH | FL | 33445 | |
| American Republic 2nd | | PO Box 1 | | | Des Moines | IA | 50334 | |
| AMERICAN REPUBLIC INS | | PO BOX 21670 | | | SAINT PAUL | MN | 55121-0670 | |
| AMERICAN REPUBLIC INS/2ND | | PO BOX 2975 | | | CLINTON | IA | 52733-2975 | |
| AMERICAN RESIDENTIAL SERVICES LLC | | 1873 COWEN ROAD | | | GULF BREEZE | FL | 32563 | |
| AMERICAN RETIREMENT INSURANCE | | PO BOX 30010 | | | AUSTIN | TX | 78755-3010 | |
| AMERICAN SOCIETY FOR RADIATION | ONCOLOGY | PO BOX 418075 | | | BOSTON | MA | 02241-8075 | |
| AMERICAN SOCIETY OF BREAST SURGEONS INC | | 10330 OLD COLUMBIA RD, STE 100 | | | COLUMBIA | MD | 21046 | |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | | 2318 MILL RD, STE 800 | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SOUTHERN INSURANCE COMPANY | | 3715 NORTHSIDE PKWY NW # 800 | | | ATLANTA | GA | 03027 | |
| AMERICAN SOUTHERN INSURANCE COMPANY | | 3715 NORTHSIDE PKWY NW # 800 | | | ATLANTA | GA | 30327 | |
| AMERICAN STATISTICAL ASSOC | | DEPARTMENT 79081 | | | BALTIMORE | MD | 21279-0081 | |
| AMERICAN SUPPLY COMPANY | | PO BOX 2026 | | | SALINAS | CA | 93902 | |
| AMERICAN TESTING & INSPECTION SERVICES | | 1976 INNERBELT BUSINESS CENTER DR | | | SAINT LOUIS | MO | 63114 | |
| AMERICAN TROPHY | | 831 WEST MCNAB ROAD | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN UNITED LIFE INSURANCE COMP 2NDARY | | ONE AMERICAN SQUARE | | | INDIANAPOLIS | IN | 46208-0020 | |
| AMERICAN UNITED LIFE INSURANCE COMP 2NDARY | | PO BOX 6097 | | | MACON | GA | 31208-6097 | |
| AMERICAN UROLOGICAL ASSOCIATION | | P.O. BOX 79165 | | | BALTIMORE | MD | 21279-0165 | |
| AMERICAN UROLOGICAL ASSOCIATION | C/O SUNTRUST BANK | P.O. BOX 79165 | | | BALTIMORE | MD | 21279-0165 | |
| AMERICAN UROLOGICAL ASSOCIATION | EDUCATION & RESEARCH INC. | P.O. BOX 791080 | | | BALTIMORE | MD | 21279-1080 | |
| AMERICAN UROLOGICAL ASSOCIATION INC | | PO BOX 79165 | | | BALTIMORE | MD | 21279 | |
| AMERICAN UROLOGICAL ASSOCIATION INC | | PO BOX 79165 | | | BALTIMORE | MD | 21279-0165 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WELDING & GAS INC | | PO BOX 74008003 | | | CHICAGO | IL | 60674 | |
| AMERICARE PROTECTION/2NDARY | | PO BOX 10 | | | DES MOINES | IA | 50334 | |
| AMERICAS CALL CENTER INC | | 7901 BAYMEADOWS WAY, STE 14 | | | JACKSONVILLE | FL | 32256 | |
| AMERICAS CHOICE HEATTHPLANS 2NDARY | | PO BOX 922043 | | | HOUSTON | TX | 77292 | |
| Americas Health Plan CDCR Prof | | PO Box 2459 | | | Camarillo | CA | 93011 | |
| AMERICHOICE OF NEW JERSEY | AMERICHOICE | ATTN NETWORK MANAGEMENT | 170 WOOD AVENUE SOUTH | 3RD FLOOR | ISELIN | NJ | 08830 | |
| AMERICO 2NDARY | | PO BOX 10813 | | | CLEARWATER | FL | 33757 | |
| AMERI-CUP BEVERAGE, INC | | 6056 39TH COURT EAST | | | BRADENTON | FL | 34203 | |
| AMERIGROUP | | ATTN PROVIDER CONFIGURATION | P.O. BOX 62509 | | VIRGINIA BEACH | VA | 23466 | |
| AMERIGROUP | AMERIGROUP COMMUNITY CARE | 101 WOOD AVENUE SOUTH | EIGHTH FLOOR | | ISELIN | NJ | 08830 | |
| AMERIGROUP / 2NDARY- ALL STATES EXCEPT NV NJ WA MD NY FL | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIGROUP COMM MCDHMO - NV, NJ, WA | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIGROUP COMM MCDHMO - SECONDARY PLAN FL, NY, MD | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIGROUP COMM MCDHMO - SECONDARY PLAN NV, NJ, WA | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIGROUP COMM MCDHMO- ALL STATES EXCEPT NJ NY FL WA NV MD | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIGROUP COMM MCDHMO NP | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIGROUP COMM MCDHMO-, FL, MD | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIGROUP MCD/HMO | | PO BOX 61020 | | | VIRGINIA BEACH | VA | 23466-1020 | |
| AMERIGROUP MCD/HMO | | PO BOX 61659 | | | VIRGINIA BEACH | VA | 23466-1659 | |
| AMERIGROUP MCD/HMO | | PO BOX 61749 | | | VIRGINIA BEACH | VA | 23466 | |
| AMERIGROUP MCDHMO NP | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| Amerigroup MCRHMO | | 4200 W Cypress St Suite 900 | | | Tampa | FL | 33607 | |
| AMERIGROUP MCRHMO | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| AMERIHEALTH | AMERIHEALTH INSURANCE COMPANY | LEGAL DEPARTMENT, GENERAL COUNSEL | 1901 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| AMERIHEALTH | AMERIHEALTH INSURANCE COMPANY | ATTN VICE PRESIDENT, HEALTH SERVICES | 8000 MIDLANTIC DRIVE | SUITE 333N | MT. LAUREL | NJ | 08054-1560 | |
| Amerihealth / Independence | | PO Box 41574 | | | Philadelphia | PA | 19101-1574 | |
| AMERIHEALTH 65 MCR/HMO | | PO BOX 211184 | | | SAINT PAUL | MN | 55121-2584 | |
| AMERIHEALTH ADMIN PPO | | PO BOX 21545 | | | EAGAN | MN | 55121 | |
| AmeriHealth Admin PPO | | PO Box 987 | | | Horsham | PA | 19044-0999 | |
| AMERIHEALTH ADMINISTRATORS 2NDARY | | PO BOX 21545 | | | EAGAN | MN | 55121 | |
| AMERIHEALTH ADMINISTRATORS 2NDARY | | PO BOX 992 | | | HORSHAM | PA | 19044-0975 | |
| AMERIHEALTH CARITAS VIP DUAL MCR MCD | | PO BOX 853914 | | | RICHARDSON | TX | 75085-3914 | |
| AMERIHEALTH MEDIGAP 2NDARY | | 1901 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| AMERIHEALTH MERCY HEALTH PLAN / 2NDARY | | PO BOX 41574 | | | PHILADELPHIA | PA | 19101-1574 | |
| AMERIHEALTH NEW JERSEY (PAR) | | PO BOX 41574 | | | PHILADELPHIA | PA | 19101 | |
| AmeriHealth New Jersey HMO | | PO Box 41574 | | | Philadelphia | PA | 19101-1574 | |
| AMERIHEALTH NEW JERSEY PPO | | PO BOX 41574 | | | PHILADELPHIA | PA | 19101-1574 | |
| Amerihealth NJ Claims Receipt Center | | Retirees 59 Claims Receiving Center | PO Box 211184 | | Eagan | MN | 55121 | |
| AMERIHEALTH NJ CLAIMS RECEIPT CENTER | RETIREES 59 CLAIMS RECEIVING CENTER | PO BOX 211184 | | | EAGAN | MN | 55121 | |
| AMERIHEALTH NJ CLAIMS RECIEPT CENTER | | PO BOX 41574 | | | PHILADELPHIA | PA | 19101 | |
| Amerihealth NJ EPO | | PO Box 41574 | | | Philadelphia | PA | 19101-1574 | |
| Amerihealth NJ EPO HIX | | PO Box 41574 | | | Philadelphia | PA | 19101-1574 | |
| AmeriHealth NJ EPO/PPO | | PO Box 211184 | | | Saint Paul | MN | 55121 | |
| AMERIHEALTH NJ HMO | | PO BOX 41574 | | | PHILADELPHIA | PA | 19101-1574 | |
| Amerihealth NJ HMO NonPar | | PO Box 41574 | | | Philadelphia | PA | 19101-1574 | |
| AMERIHEALTH PPO | | PO BOX 41574 | | | PHILADELPHIA | PA | 19101-1574 | |
| Amerisafe Risk Services - W/C | | 2301 Highway 190 West | | | Deridder | LA | 70634 | |
| AMERISTAR PARKING SOLUTIONS | | 2016 SEA AVE | | | INDIALANTIC | FL | 32903 | |
| Amerisys W/C | | PO Box 160729 | | | Altamonte Springs | FL | 32716-0729 | |
| AMERITAS LIFE INSURANCE CORP. | | P.O. BOX 81889 | | | LINCOLN | NE | 68501-1889 | |
| AMERITAS LIFE INSURANCE CORP. | | PO BOX 82595 | | | LINCOLN | NE | 68501 | |
| AmFirst 2ndary | | PO Box 16708 | | | Jackson | MS | 39236 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMG FUNDS II- AMG MANAGERS HIGH YIELD FUND | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| AMGEN FIRST STEP PROGRAM | | ONE AMGEN CENTER DRIVE | | | THOUSAND OAKS | CA | 91320 | |
| AMI BUSINESS LLC | | 1800 N BRISTOL SUITE # C461 | | | SANTA ANA N | CA | 92706 | |
| AMICA MUTUAL INSURANCE COMPANY W/C | | PO BOX 760 | | | PARK RIDGE | NJ | 07656-0760 | |
| AMIDA CARE MCDHMO | | PO BOX 6022 | | | HAUPPAUGE | NY | 11788-9022 | |
| AMIGOS EN CRISTO, INC | | 25999 OLD 41 RD | | | BONITA SPRINGS | FL | 34135 | |
| AMIKEV IMAGING INC | | ADDRESS REDACTED | | | | | | |
| AMINA RISHI LAHNER | | ADDRESS REDACTED | | | | | | |
| AMO MEDICAL PLAN 2ND | | 3150 ROUTE 60 | | | ONA | WV | 25545 | |
| AMPERAGE LLC | | 6711 CHANCELLOR DR | | | CEDAR FALLS | IA | 50613 | |
| AMPLIFICATION INC | | 14201 SW 20TH STREET | | | DAVIE | FL | 33325 | |
| AMS RISK RETENTION GROUP | | 101 E. PARK BLVD. | SUITE 201 | | PLANO | TX | 75074 | |
| AMSTERDAM PRINTING & LITHO | | P. O. BOX 580 | | | AMSTERDAM | NY | 12010 | |
| AMT COMMUNICATIONS INC | | 20778 SONRISA WAY | | | BOCA RATON | FL | 33433 | |
| AMTRUST NORTH AMERICA INC | | PO BOX 94557 | | | CLEVELAND | OH | 44101-4557 | |
| AMTRUST NORTH AMERICA OF FLORIDA W/C | | PO BOX 94574 | | | CLEVELAND | OH | 44101 | |
| AMVI MEDICAL GROUP - FFS | | PO BOX 11466 | | | SANTA ANA | CA | 92711 | |
| AMY FOX | | 15750 OLD WEDGEWOOD CT. #2 | | | FORT MYERS | FL | 33908 | |
| AMY L ALAUX | | ADDRESS REDACTED | | | | | | |
| AMY PALOMINO-CARBAJAL | | 2622 TWIN PINES AVE | | | HENDERSON | NV | 89074 | |
| ANAGO FRANCHISING INC | ANAGO OF JACKSONVILLE | 8400 BAYMEADOWS WAY SUITE 9 | | | JACKSONVILLE | FL | 32256 | |
| ANAGO FRANCHISING INC | ANAGO OF SOUTH FLORIDA | 5207 NW 33RD AVE | | | FORT LAUDERDALE | FL | 33309 | |
| ANAHEIM CREST NURSING CENTER | | 3067 WEST ORANGE AVE | | | ANAHEIM | CA | 92804 | |
| ANAHEIM REGIONAL MEDICAL CENTER | | 1111 W LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| ANALOGIC CORPORATION | | PO BOX 32026 | | | NEW YORK | NY | 10087-2026 | |
| Analogic Corporation (aka BK Medical/Ultrasound) | Denise Newell | 8 Centennial Dr | | | Peabody | MA | 01960 | |
| Analogic Corporation/BK Medical Systems | Paul Williams | 8 Centennial Dr | | | Peabody | MA | 01960 | |
| ANATOMIC PATHOLOGY | BEAUMONT HEALTH SYSTEM | 3601 W 13 MILE RD | | | ROYAL OAK | MI | 48073-6769 | |
| ANAZAOHEALTH CORPORATION | | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| ANCHOR BENEFIT CONSULTING PPO | | PO BOX 945260 | | | MAITLAND | FL | 32794 | |
| ANDA INC | | P.O. BOX 930219 | | | ATLANTA | GA | 31193-0219 | |
| ANDALUSIA AREA CHAMBER OF COMMERCE | | P.O. BOX 667 | 700 RIVER FALLS ST | | ANDALUSIA | AL | 36420 | |
| ANDALUSIA NEWSPAPERS INC | | PO BOX 2080 | | | SELMA | AL | 36702-2080 | |
| ANDALUSIA REGIONAL HOSPITAL | | 849 S 3 NOTCH ST | | | ANDALUSIA | AL | 36420 | |
| ANDALUSIA UTILITIES | | 505 EAST THREE-NOTCH STREET | | | ANDALUSIA | AL | 36420 | |
| ANDALUSIA UTILITIES | | P.O. BOX 790 | | | ANDALUSIA | AL | 36420 | |
| ANDERSENS DOOR SERVICE INC | | 12890 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| ANDERSENS DOOR SERVICES INC | | 12890 WESTERN AVE | | | GARDEN GROVE | CA | 92841-4034 | |
| ANDISCO, RICARDO | | ADDRESS REDACTED | | | | | | |
| ANDOVER SERVICE CENTER 2ND | | PO BOX 9016 | | | ANDOVER | MA | 01810-0916 | |
| ANDRE MORRIS & BUTTERY | | 1102 LAUREL LANE PO BOX 730 | | | SAN LUIS OBISPO | CA | 93406-0730 | |
| ANDREA GJORDENI | | 2363 DAVIS BLVD | | | NAPLES | FL | 34104 | |
| Andrew L. Woods | Andrew L. Woods | Liberty Partners Group | 300 New Jersey Avenue, NW, Suite 900 | | Washington | DC | 20001 | |
| Andrew L. Woods | Attn John E. Jureller, Jr. | Klestadt Winters Jureller Southard and Stevens, LLP | 200 West 41st Street, 17th Floor | | New York | NY | 10036 | |
| Andrew L. Woods | Liberty Partners Group | 300 New Jersey Avenue, NW, Suite 900 | | | Washington | DC | 20001 | |
| ANDREW NIEUWENDAAL | | 408 S ARRAWANA AVE | UNIT C5 | | TAMPA | FL | 33609 | |
| ANDREW WEITZEL | | 21260 OLEAN BLVD SUITE 202A | | | PORT CHARLOTTE | FL | 33952 | |
| ANESA AHAMAD, M.D. | | 1109 FERDINAND STREET | | | CORAL GABLES | FL | 33134 | |
| ANGEL MEDICAL CENTER, INC. | ATTN BUSINESS OFFICE | P.O. BOX 1209 | | | FRANKLIN | NC | 28744 | |
| ANGEL MEDICAL CENTER, INC. | ATTN MARTIN WADEWITZ, CHIEF OPERATING OFFICER | 120 RIVERVIEW ST. | | | FRANKLIN | NC | 28734 | |
| ANGEL MEDICAL CENTER, INC. | ATTN MARTIN WADEWITZ, CHIEF OPERATING OFFICER | P.O. BOX 1209 | | | FRANKLIN | NC | 28744 | |
| ANGEL RAMOS | | ADDRESS REDACTED | | | | | | |
| ANGELA COOPER | | 206 WILL REAVES RD | | | MULLINS | SC | 29574 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA LIZANO | | 301 E 4TH ST | | | ROANOKE RAPIDS | NC | 27870 | |
| ANGELA THOMPSON | | 320 WACCAMAW VILLAGE DR | | | MYRTLE BEACH | SC | 29579 | |
| Angela Wertz | | 7626 Double Pine Dr | | | Sarasota | FL | 34240 | |
| Angeles, Ivanova | | ADDRESS REDACTED | | | | | | |
| ANGELES, JANICE | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| ANGELICA | | PO BOX 846777 | | | LOS ANGELES | CA | 90084-6777 | |
| ANGELICA M VARON | | ADDRESS REDACTED | | | | | | |
| ANGELO CHESSON | | PO BOX 31161 | | | GREENVILLE | NC | 27833 | |
| Angelo E Gousse MD | Attn Robert P Frankel | c/o Law Offices of Robert P Frankel PA | 1000 S Pine Island Rd Ste 410 | | Plantation | FL | 33324 | |
| ANGIE SWARTZ | | 771 REDMOND CT | | | CONWAY | SC | 29526-7933 | |
| ANGUS ELECTRIC CO, INC | | PO BOX 429 | | | MYRTLE BEACH | SC | 29578 | |
| ANHOLT TECHNOLOGIES | | PO BOX 37578 | | | BALTIMORE | MD | 21297-3578 | |
| ANHOLT TECHNOLOGIES - QFIX | | PO BOX 37578 | | | BALTIMORE | MD | 21297-3578 | |
| ANHOLT TECHNOLOGIES INC | | PO BOX 37578 | | | BALTIMORE | MD | 21297-3578 | |
| ANIL SHARMA | | 20151 AZURE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| ANIL SHARMA MD | | ADDRESS REDACTED | | | | | | |
| ANN FRANCIS | | 22 PINER CT | | | FORT MYERS | FL | 33912 | |
| ANN S. WOODRUFF | | 212 HARTFORD DR | | | LODI | CA | 95240 | |
| ANNA J CUARTAS | | 6404 BRANDYWINE DRIVE NORTH | | | MARGATE | FL | 33063 | |
| ANNA SCHWARTZ | | PO BOX 990956 | | | REDDING | CA | 96099 | |
| ANNE ARUNDEL MEDICAL CENTER | | 2001 MEDICAL PARKWAY | | | ANNAPOLIS | MD | 21401 | |
| ANNE OMARA | | ADDRESS REDACTED | | | | | | |
| ANNE ROSENBERG FACS | | ADDRESS REDACTED | | | | | | |
| ANNE ROSENBERG, M.D., FACS | | 1333 HANESPORT ROAD | | | MT. LAUREL | NJ | 08054 | |
| Anne Zacharis | | 22004 Martilla Ave | | | Boca Raton | FL | 33433 | |
| ANNUNCIATION GREEK ORTHODOX CHURCH | | 8210 CYPRESS LAKE DRIVE | | | FORT MYERS | FL | 33919 | |
| ANSAFONE CONTACT CENTERS | | 145 E. COLUMBINE AVENUE | | | SANTA ANA | CA | 92707 | |
| ANSAFONE CONTACT CENTERS | | P.O. BOX 264 | | | SANTA ANA | CA | 92702-0264 | |
| ANSAFONE CONTACT CENTERS | | PO BOX 264 | | | SANTA ANA | CA | 92702 | |
| ANSAFONE CONTACT CENTERS LLC | | PO BOX 2214 | | | OCALA | FL | 34478 | |
| ANSATEL INC | | 201 EAST MAIN STREET | | | MAPLE SHADE | NJ | 08052 | |
| ANSWER 1 LLC | | PO BOX 62763 | | | PHOENIX | AZ | 85082-2763 | |
| ANSWER ALL TELEPHONE ANSWERING SERVICE | | 415 US HWY 1, SUITE G | | | LAKE PARK | FL | 33403 | |
| ANSWER DIRECT | | 85 KEYSTONE AVE, #B | | | RENO | NV | 89503 | |
| ANSWER PLUS, INC | | 1840 E SAHARA AVE SUITE 205 | | | LAS VEGAS | NV | 89104-3743 | |
| ANSWERING UNLIMITED CORP | | PO BOX 110161 | | | HIALEAH | FL | 33011-0161 | |
| ANTHEM BC / 2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| ANTHEM BC BS CT HMO | | PO BOX 533 | | | NORTH HAVEN | CT | 06473 | |
| ANTHEM BC CA / 2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| ANTHEM BC CA EPO/ WA LOCAL | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| Anthem BC CA SISC III PPO | | PO Box 80308 | | | Salinas | CA | 93912 | |
| ANTHEM BC CALIFORNIA | | 500 EXCHANGE STREET | | | PROVIDENCE | RI | 02903 | |
| ANTHEM BC CALIFORNIA | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BC CALIFORNIA MCD/HMO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| Anthem BC California MCR ADV Pref PPO L26 | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| ANTHEM BC KY FL LOCAL/2NDARY | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| ANTHEM BC KY FL LOCAL/2NDARY | | PO BOX 37180 | | | LOUISVILLE | KY | 40233-7180 | |
| ANTHEM BC OF CA PPO | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| ANTHEM BC OF CALIFORNIA AZ LOCAL/2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM BC OF CALIFORNIA PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| Anthem BC Prime Health EPO/PPO | | PO BOX 60007 | | | Los Angeles | CA | 90060-0007 | |
| Anthem BC Prudent Buyer PPO - PSC - COC-RDC -YVC | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| ANTHEM BC/2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM BC/BS | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| ANTHEM BC/BS CALIFORNIA PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHEM BC/BS HMO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| Anthem BC/BS HMO | | PO Box 7026 | | | Wheeling | WV | 26003 | |
| ANTHEM BC/BS NC / KY LOCAL | | PO BOX 37180 | | | LOUISVILLE | KY | 40233-7010 | |
| ANTHEM BC/BS PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| ANTHEM BC/BS PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| ANTHEM BC/BS VIRGINIA FL LOCAL 2NDARY | | PO BOX 27401 | | | RICHMOND | VA | 23279-7401 | |
| ANTHEM BCBC VIRGINIA/ MD LOCAL | | PO BOX 9885 | | | BALTIMORE | MD | 21284-9885 | |
| ANTHEM BCBS | | PO BOX 17849 | | | DENVER | CO | 80217 | |
| ANTHEM BCBS | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| ANTHEM BCBS | ANTHEM HEALTH PLANS OF KY, INC. | ATTN NETWORK MANAGEMENT | 13550 TRITON PARK BLVD. | | LOUISVILLE | KY | 40223 | |
| ANTHEM BCBS | ANTHEM SERVICES, INC. | ATTN NETWORK MANAGEMENT | PROVIDER NETWORK OPERATIONS | P.O. BOX 27401 | RICHMOND | VA | 23286 | |
| ANTHEM BCBS | | ADDRESS REDACTED | | | | | | |
| ANTHEM BCBS / 2NDARY | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| ANTHEM BCBS 2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM BCBS 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| ANTHEM BCBS CA / FL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| ANTHEM BCBS CA / KY LOCAL PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| Anthem BCBS Ca / Md 2ndary | | PO Box 9885 | | | Baltimore | MD | 21284-9885 | |
| ANTHEM BCBS CA PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| ANTHEM BCBS CA/FL LOCAL 2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM BCBS CALIFORNIA MEDICARE PREFERRED PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS CALIFORNIA PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| ANTHEM BCBS CALIFORNIA PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| ANTHEM BCBS CALIFORNIA PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| ANTHEM BCBS CENTRAL / NC LOCAL | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM BCBS COLORADO | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| ANTHEM BCBS COLORADO / 2NDARY | | PO BOX 700 BROADWAY | | | DENVER | CO | 80273 | |
| ANTHEM BCBS COLORADO PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS COLORADO PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| ANTHEM BCBS CONNECTICUT HMO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| ANTHEM BCBS CONNECTICUT HMO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| ANTHEM BCBS CONNECTICUT RI LOCAL/2NDARY | | PO BOX 533 | | | NORTH HAVEN | CT | 06473 | |
| ANTHEM BCBS CT / 2NDARY PROFESSIONAL | | 370 BASSETT RD | | | NORTH HAVEN | CT | 06473-4201 | |
| ANTHEM BCBS CT FL LOCAL/2NDARY | | 300 BASSETT ROAD NORTH | | | NORTH HAVEN | CT | 06473-4201 | |
| ANTHEM BCBS CT FL LOCAL/2NDARY | | PO BOX 5024 | | | WALLINGFORD | CT | 06492-7524 | |
| Anthem BCBS CT HMO | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| ANTHEM BCBS CT HMO HIX/MA LOCAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| ANTHEM BCBS CT NC LOCAL/2NDARY | | 370 BASSETT ROAD | | | NORTH HAVEN | CT | 06473-4201 | |
| Anthem BCBS CT PPO | | PO Box 100300 | | | Columbia | SC | 29202 | |
| ANTHEM BCBS CT PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS CT PPO HIX/MA LOCAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| ANTHEM BCBS CT/ FL LOCAL 2NDARY | | PO BOX 533 | | | NORTH HAVEN | CT | 06473 | |
| Anthem BCBS Denver PPO CA Local | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| ANTHEM BCBS FEP KY LOCAL/ 2NDARY | | PO BOX 105557 | | | ATLANTA | GA | 30348 | |
| ANTHEM BCBS FL LOCAL 2NDARY | | PO BOX 27401 | | | RICHMOND | VA | 23279 | |
| ANTHEM BCBS GA / MD LOCAL | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| Anthem BCBS GA PPO AZ Local - Pinal CO | | PO Box 2924 | | | Phoenix | AZ | 85062-2924 | |
| Anthem BCBS Georgia | | PO BOX 105187 | | | Atlanta | GA | 30348-5187 | |
| ANTHEM BCBS GEORGIA MI LOCAL PPO | | PO BOX 312500 | | | DETROIT | MI | 48231-2500 | |
| ANTHEM BCBS GEORGIA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Anthem BCBS Georgia PPO | | PO Box 9885 | | | Baltimore | MD | 21284-9885 | |
| Anthem BCBS Georgia PPO/ALA Local | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| ANTHEM BCBS HIX SC / KY LOCAL PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHEM BCBS IND SC LOCAL 2NDARY | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| Anthem BCBS Indiana | | PO Box 33009 | | | Indianapolis | IN | 46203-0009 | |
| Anthem BCBS Indiana 2ndary | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| ANTHEM BCBS INDIANA CA LOCAL/2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| Anthem BCBS Indiana HIP | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| Anthem BCBS Indiana HIX HMO/POS | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| Anthem BCBS Indiana HMO | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| Anthem BCBS Indiana HMO Exchange HIX | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| ANTHEM BCBS INDIANA HMO HIX NON PAR | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS INDIANA PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| ANTHEM BCBS KENTUCKY HMO | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM BCBS KENTUCKY PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Anthem BCBS Kentucky PPO | | PO Box 7026 | | | Wheeling | WV | 26003 | |
| ANTHEM BCBS KENTUCKY PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| Anthem BCBS Kentucky/2ndary | | PO Box 105187 | | | Atlanta | GA | 30348 | |
| ANTHEM BCBS KY FL LOCAL/2NDARY | | PO BOX 37690 | | | LOUISVILLE | KY | 40233-7690 | |
| ANTHEM BCBS MAINE FL LOCAL HIX HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS MAINE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS MCR PPO LOCAL 18 | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM BCBS MCRHMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS MCRPPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS MD LOCAL/2NDARY | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| ANTHEM BCBS MD LOCAL/2NDARY | | PO BOX 7026 | | | WHEELING | WV | 26003-7026 | |
| ANTHEM BCBS ME/FL LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| ANTHEM BCBS MEDICARE PREF STD PPO & FREEDOM | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM BCBS MISSOURI FL LOCAL/2NDARY | | PO BOX 14682 | | | SAINT LOUIS | MO | 63178-4882 | |
| Anthem BCBS Missouri PPO FL Local | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| Anthem BCBS Missouri PPO Network Blue FL Local | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| ANTHEM BCBS NC PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| ANTHEM BCBS NETWORK BLUE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS NH FL LOCAL 2NDARY | | 3000 GOLF FALL RD | | | MANCHESTER | NH | 03111-0001 | |
| ANTHEM BCBS NH SC LOCAL | | 3000 GOFF FALL RD | | | MANCHESTER | NH | 03111 | |
| ANTHEM BCBS NV LOCAL /2NDARY FEP | | PO BOX 36400 | | | LOUISVILLE | KY | 40233-6400 | |
| ANTHEM BCBS NV LOCAL/ 2NDARY | | PO BOX 173681 | | | DENVER | CO | 80217-3681 | |
| Anthem BCBS NY | | PO Box 105187 | | | Atlanta | GA | 30348 | |
| ANTHEM BCBS OF COLORADO FL HOME PLAN 2ND | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| ANTHEM BCBS OF COLORADO PPO | | PO BOX 91059 | | | SEATTLE | WA | 98111 | |
| ANTHEM BCBS OF CONNETICUT | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| ANTHEM BCBS OF CT FL LOCAL/ 2NDARY | | PO BOX 533 | | | NORTH HAVEN | CT | 06473 | |
| Anthem BCBS of GA/NC Local | | PO BOX 100300 | | | Columbia | SC | 29202 | |
| ANTHEM BCBS OF GEORGIA PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| Anthem BCBS of Minn CA Local 2ndary | | PO Box 64338 | | | Saint Paul | MN | 55164 | |
| ANTHEM BCBS OF NV HMO | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| ANTHEM BCBS OF NV HMO HIX | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| ANTHEM BCBS OF NV MCR/PPO | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| ANTHEM BCBS OF NV PPO HIX | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| ANTHEM BCBS OF OHIO PPO RI LOCAL | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| ANTHEM BCBS OF OHIO/KY HIX PPO FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-1798 | |
| ANTHEM BCBS OF VIRGINIA PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| ANTHEM BCBS OF VIRGINIA PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| ANTHEM BCBS OHIO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS OHIO / KY LOCAL PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| ANTHEM BCBS OHIO / WV LOCAL PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| ANTHEM BCBS OHIO FL LOCAL/ 2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| Anthem BCBS Ohio HMO | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| Anthem BCBS Ohio MD local 2ndary | | PO Box 9885 | | | Baltimore | MD | 21284-9885 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHEM BCBS OHIO NC LOCAL | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| ANTHEM BCBS OHIO NV LOCAL/2NDARY | | PO BOX 1268 | | | COLUMBUS | OH | 43216-1268 | |
| Anthem BCBS Ohio PPO - Maricopa Co | | PO Box 2924 | | | Phoenix | AZ | 85062-2924 | |
| ANTHEM BCBS OHIO PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| ANTHEM BCBS OHIO PPO NY LOCAL | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| ANTHEM BCBS OHIO RI LOCAL/2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| ANTHEM BCBS OHIO SC LOCAL 2NDARY | | PO BOX105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM BCBS PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| ANTHEM BCBS PPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| ANTHEM BCBS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| ANTHEM BCBS PPO | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| ANTHEM BCBS PPO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| ANTHEM BCBS PPO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| ANTHEM BCBS SC - PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| ANTHEM BCBS SC LOCAL/2NDARY | | PO BOX 105557 | | | ATLANTA | GA | 30348-5557 | |
| ANTHEM BCBS SC LOCAL/2NDARY | | PO BOX 27401 | | | RICHMOND | VA | 23279 | |
| Anthem BCBS VA 2nd/MD local | | PO Box 9885 | | | Baltimore | MD | 21284-9885 | |
| Anthem BCBS Virginia | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| ANTHEM BCBS VIRGINIA FL LOCAL 2ND | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS VIRGINIA NC LOCAL | | PO BOX 27401 | | | RICHMOND | VA | 23279-7401 | |
| ANTHEM BCBS VIRGINIA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM BCBS VIRGINIA PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| ANTHEM BCBS VIRGINIA PPO OR HMO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| ANTHEM BCBS VIRGINIA/ WV LOCAL/ 2ND | | PO BOX 27401 | | | RICHMOND | VA | 23279-7401 | |
| ANTHEM BCBS WISC AZ LOCAL | | PO BOX 34210 | | | LOUISVILLE | KY | 40232-4210 | |
| ANTHEM BCBS WISCONSIN / WV LOCAL PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| ANTHEM BCBS WISCONSIN FL LOCAL 2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| ANTHEM BCBS WV / 2NDARY | | PO BOX 7026 | | | WHEELING | WV | 26003-7026 | |
| ANTHEM BCBS/2NDARY | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| ANTHEM BLUE ACCESS PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| Anthem Blue Access PPO | | PO Box 33707 | | | Indianapolis | IN | 46203-0707 | |
| ANTHEM BLUE ACCESS PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| Anthem Blue Cross - SISC PPO | | PO Box 12020 | | | Bakersfield | CA | 93389-2020 | |
| ANTHEM BLUE CROSS AND BLUE SHIELD FL LOCAL 2NDARY | | 555 MIDDLE CREEK PKY | | | COLORADO SPRINGS | CO | 80921-3622 | |
| Anthem Blue Cross Blue Shield Blue Access | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| ANTHEM BLUE CROSS CA HIX | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM BLUE CROSS CA HIX 2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| Anthem Blue Cross CA POS | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Anthem Blue Cross California NV Local 2ndary Prudent Buyer | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| ANTHEM BLUE CROSS CMSP (MEDI-CAL) | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| Anthem Blue Cross EPO Covered CA HIX | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| Anthem Blue Cross HMO | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| Anthem Blue Cross MCR PPO | | PO Box 17849 | | | Denver | CO | 80217-0849 | |
| Anthem Blue Cross Medicare Preferred PPO | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Anthem Blue Cross of CA | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| ANTHEM BLUE CROSS OF CALIFORNIA PRUDENT BUYER PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| Anthem Blue Cross PPO | | PO Box 48985 | | | Los Angeles | CA | 90048 | |
| Anthem Blue Cross PPO Covered CA HIX | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| ANTHEM BLUE CROSS/2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| Anthem Blue Medicare Access PPO | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| ANTHEM BLUE MEDICARE ACCESS PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| Anthem Blue Medicare of Ohio | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| Anthem Care Connect | | PO Box 62509 | | | Virginia Beach | VA | 23466 | |
| ANTHEM CENTRAL REGION (OH, IN, KY) | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHEM CENTRAL REGION OH, IN, KY PPO CA LOCAL | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM CONNECTICUT PPO HIX FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-1798 | |
| ANTHEM CT BC/BS PPO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| ANTHEM CT BC/BS PPO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| ANTHEM GA NJ LOCAL 2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| ANTHEM HEALTHKEEPERS HMO | | PO BOX 27401 | | | RICHMOND | VA | 23279 | |
| ANTHEM HEALTHKEEPERS PLUS MCD/MCR | | PO BOX 27401 | | | RICHMOND | VA | 23279 | |
| ANTHEM HEALTHKEEPERS PLUS MCD/MCR COMBINED | | PO BOX 27401 | | | RICHMOND | VA | 23279 | |
| Anthem Healthkeepers VA / Fl local | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| Anthem HIP Medicaid | | PO Box 6144 | | | Indianapolis | IN | 46206 | |
| Anthem Hoosier Care Connect 2ndary | | PO Box 6144 | | | Indianapolis | IN | 46206 | |
| Anthem Hoosier Healthwise | | PO Box 6144 | | | Indianapolis | IN | 46206 | |
| ANTHEM INDIANA BCBS/2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM KY BCBS HIX HMO | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM KY BCBS HIX PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| ANTHEM KY BCBS MCDHMO | | PO BOX 37690 | | | LOUISVILLE | KY | 40233-7690 | |
| ANTHEM KY BCBS MCDHMO | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| ANTHEM KY BCBS MEDICAID 2NDARY | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466 | |
| ANTHEM KY MEDIBLUE PLUS MCRHMO | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM KY PPO | | PO BOX 37690 | | | LOUISVILLE | KY | 40233-7690 | |
| ANTHEM MCR PPO KY LOCAL | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| ANTHEM MCR PREFERRED SELECT PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM MEDIBLUE DUAL IND | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM MEDICARE PREFERRED MCRPPO | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHEM MEDICARE PREFERRED SELECT PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| Anthem Michigan IN Local / 2ndary | | 600 E Lafayette Blvd | | | Detroit | MI | 48231-2998 | |
| ANTHEM NH BCBS MCRPPO FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| ANTHEM OF CA 2NDARY NV LOCAL | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| ANTHEM OHIO BCBS MEDICARE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Anthem Prime Healthcare EPO/PPO | | PO Box 2744 | | | Torrance | CA | 90509 | |
| ANTHEM SENIOR ADVANTAGE MCRHMO | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| ANTHONY ADAM ORTEGA | | 5300 CLAUS RD # 22 | | | MODESTO | CA | 95357 | |
| ANTHONY AGUDELO | | ADDRESS REDACTED | | | | | | |
| ANTHONY BANNISTER | | 530 N.W. 125 STREET | | | NORTH MIAMI | FL | 33168 | |
| ANTHONY FERRER | | ADDRESS REDACTED | | | | | | |
| ANTHONY G PASQUALONE | | 1080 PEACHTREE ST NE UNIT 1703 | | | ATLANTA | GA | 30309 | |
| ANTHONY G PASQUALONE | | 1169 Iris Lane | | | Palm Springs | CA | 92264 | |
| ANTHONY GIGLIOTTI | | ADDRESS REDACTED | | | | | | |
| ANTHONY JOHNSON | | PO BOX 241 | | | LANHAM | MD | 20703 | |
| ANTON COLMAN, MUNCH E. BACKEN, PA | | 3202 SERENITY CT. | APT. 102 | ATTN ANTON COLEMAN, M.D. | NAPLES | FL | 34114 | |
| ANTONIA E VALENTIM | | ADDRESS REDACTED | | | | | | |
| ANTOSEK WEINSTEIN HOLDING | | 8890 W. OAKLAND PARK BLVD SUITE 304 | | | SUNRISE | FL | 33351 | |
| ANTOSEK WEINSTEIN HOLDINGS LLC | | 8890 W. OAKLAND PARK BLVD SUITE 304 | | | SUNRISE | FL | 33351 | |
| AON RISK SERVICES CENTRAL INC | | P.O. BOX 7247-7376 | | | PHILADELPHIA | PA | 19170-7376 | |
| AON RISK SOLUTIONS | | 1650 MARKET STREET, SUITE 1000 | | | PHILADELPHIA | PA | 19103 | |
| AOR MANAGEMENT COMPANY OF VIRGINIA, LLC | C/O US ONCOLOGY, ACCOUNTS RECEIVABLE | 10101 WOODLOCH FOREST DR. 7TH FLOOR | | | THE WOODLANDS | TX | 77380 | |
| AOR MANAGEMENT COMPANY OF VIRGINIA, LLC | C/O US ONCOLOGY, DON BRELSFORD | 4000 WESTCHASE BLVD, STE 300 | | | RALEIGH | NC | 27607 | |
| AOR MANAGEMENT COMPANY OF VIRGINIA, LLC/TST ASHEVILLE MOB, LLC | | 4000 WESTCHASE BLVD, STE 300 | | | RALEIGH | NC | 27607 | |
| APARTMENT FIRE EXTINGUISHER SERVICE INC | | 5200 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | |
| APEX 2ndary | | PO Box 3630 | | | Akron | OH | 44309-3630 | |
| APEX BENEFIT SERVICES MCD/HMO | | PO BOX 3620 | | | AKRON | OH | 44309-3620 | |
| APEX CREDIT PARTNERS | | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| APEX HEALTHWARE LLC | | 1116 W BLANCO | | | SAN ANTONIO | TX | 78232 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX PPO | | PO BOX 3620 | | | AKRON | OH | 44309-3620 | |
| APIPA - UHC COMMUNITY PLAN AHCCCS - 2NDARY | | PO BOX 5290 | | | KINGSTON | NY | 12402-5290 | |
| APIPA - UHC COMMUNITY PLAN MCR/HMO | | PO BOX 5290 | | | KINGSTON | NY | 12402-5290 | |
| APM DELMARVA TERMITE & PEST CONTROL | | 2333 N ZION RD | | | SALISBURY | MD | 21801 | |
| APPALACHIAN POWER COMPANY | | PO BOX 24413 | | | CANTON | OH | 44701 | |
| APPEXTREMES INC | | PO BOX 7839 | | | BROOMFIELD | CO | 80021 | |
| APPLE CLEANING SERVICES CORP | | 1801 NE 51ST ST | | | POMPANO BEACH | FL | 33064 | |
| AppleCare Medical Group | | PO Box 6014 | | | Artesia | CA | 90702-6014 | |
| APPLIED MEDICO-LEGAL SOLUTIONS RRG | | 25 SE 9TH AVE | | | FORT LAUDERDALE | FL | 33301 | |
| APPLIED MEDICO-LEGAL SOLUTIONS RRG | C/O BEST PRACTICES INSURANCE | 25 SE 9TH AVE | | | FORT LAUDERDALE | FL | 33301 | |
| APRIL DEMELLO | | 601 ISLAND AVE | | | RUMFORD | RI | 02916 | |
| APRIL USA, INC NONPAR | | 11900 BISCAYNE BLVD | STE 600 | | MIAMI | FL | 33181 | |
| APS | | PO BOX 2906 | | | PHOENIX | AZ | 85062 | |
| APS | | PO BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APS | ATTN MARTHA | PO BOX 2906 - M/S 3209 | | | PHOENIX | AZ | 85062-2906 | |
| APWU HEALTH / 2ND | | PO BOX 1358 | | | GLEN BURNIE | MD | 21060-1358 | |
| APWU HEALTH PLAN | | ADDRESS REDACTED | | | | | | |
| APWU HEALTH PLAN 2NDARY | | PO BOX 967 | | | SILVER SPRING | MD | 20910 | |
| APWU HEALTH/2NDARY | | PO BOX 1358 | | | GLEN BURNIE | MD | 21060 | |
| APWU HEALTH/2NDARY | | PO BOX 867 | | | SILVER SPRING | MD | 20910 | |
| AQUA CHILL, INC. #1 | | P.O. BOX 28355 | | | TEMPE | AZ | 85285-8355 | |
| AQUA SERVICES INC | | 8283 VICO COURT | | | SARASOTA | FL | 34240 | |
| AQUA SPRINGS NATURAL WATER | | 540 NW 77TH ST | | | BOCA RATON | FL | 33487 | |
| AQUA SPRINGS WATER AND COFFEE | | 540 NW 77TH ST | | | BOCA RATON | FL | 33487 | |
| AQUAGENIX | | 100 N. CONAHAN DRIVE | | | HAZLETON | PA | 18201 | |
| Arancio, Jennifer | | ADDRESS REDACTED | | | | | | |
| ARCADIAN HEALTH MCR/HMO | | PO BOX 2002 | | | MONTEREY PARK | CA | 91754 | |
| ARCH INVESTMENT HOLDINGS IV LTD. | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| ARCHER & MARSTON PARTNERSHIP | | 410 IVY DRIVE | | | RUTHERFORDTON | NC | 28139 | |
| ARCHITECTRONIX, INC. | | 250 N GOLDEN CIRCLE DR SUITE 204 | | | SANTA ANA | CA | 92705 | |
| ARCHITECTURAL DESIGN WORKS INC | | 22 WEST ALLEGHENY AVE SUITE 301 | | | TOWSON | MD | 21204 | |
| ARCHIVE AMERICA | | 3455 NW 54TH STREET | | | MIAMI | FL | 33142 | |
| ARCO SELF STORAGE | | 120 E MARCH LANE | | | STOCKTON | CA | 95207 | |
| ARCOS SELF STORAGE | | 1120 E. MARCH LANE | | | STOCKTON | CA | 95210 | |
| ARCOS STORAGE-STOCKTON | | 1120 E MARCH LANE | | | STOCKTON | CA | 95210 | |
| ARDEN TECHNICAL SERVICES INC | | 16 OLD CHARLOTTE HIGHWAY | | | ASHEVILLE | NC | 28803 | |
| ARENT FOX LLP | ANDREW I. SILFEN & BETH M. BROWNSTEIN | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| ARGENTIUM IT SOLUTIONS | | 6526 S KANNER HWY # 278 | | | STUART | FL | 34997 | |
| ARGON MEDICAL DEVICES INC | | PO BOX 677482 | | | DALLAS | TX | 75267 | |
| ARHC AMAVTFL01, LLC/LILLIBRIDGE HEALTHCARE SERVICES, INC. | ATTN EXECUTIVE VICE PRESIDENT - PROPERTY MANAGEMENT & LEASING | 353 N. CLARK ST, SUITE 3300 | | | CHICAGO | IL | 60654 | |
| Ariel W/C | | PO Box 212159 | | | Columbia | SC | 29221 | |
| ARISTOCRAT PLUMBING, INC | | 6871 GREENBRIAR FARMS RD | | | FORT MYERS | FL | 33905 | |
| ARIX LAROCHE | | ADDRESS REDACTED | | | | | | |
| ARIZONA CENTER FOR HEMATOLOGY | AND ONCOLOGY PLC | 5222 E.HASHKNIFE ROAD | | | PHOENIX | AZ | 85054 | |
| ARIZONA DEPARTMENT OF HEALTH SERVICES | | 150 NORTH 18TH AVE | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF HEALTH SERVICES | DIVISION OF LICENSEING SERVICES | 150 N 18TH AVE SUITE 450 | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | P.O. BOX 29010 | | | PHOENIX | AZ | 85036-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT | 1600 W MONROE DIVISION CODE 10 | | | PHOENIX | AZ | 85007 | |
| ARIZONA FOUNDATION FOR MEDICAL CARE | | 326 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| ARIZONA FOUNDATION FOR MEDICAL CARE | | ATTENTION DIRECTOR, PROVIDER NETWORK | 326 EAST CORONADO ROAD | | PHOENIX | AZ | 85004 | |
| ARIZONA HISPANIC CHAMBER OF COMMERCE | | 255 E. OSBORN, SUITE 201 | | | PHOENIX | AZ | 85012 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA INTEGRATED PHYSICIANS | | 16155 N 83RD AVE, STE 201 | | | PEORIA | AZ | 85382 | |
| ARIZONA INTEGRATED PHYSICIANS, INC. | ARIZONA INTEGRATED PHYSICIANS | ATTN PROVIDER CONTRACTING | P.O. BOX 1129 | | SUN CITY | AZ | 85372 | |
| ARIZONA MAINTENANCEPRO LLC | | PO BOX 44033 | | | PHOENIX | AZ | 85064 | |
| ARIZONA MEDICAL BOARD | | 9545 E DOUBLETREE RANCH RD | | | SCOTTSDALE | AZ | 85258 | |
| ARIZONA PHYSICIANS IPA - AHCCCS/2NDARY | | 3141 N 3RD AVENUE | | | PHOENIX | AZ | 85013 | |
| ARIZONA PNEUMATIC SYSTEMS INC | | 205 S. RIVER DRIVE | | | TEMPE | AZ | 85281 | |
| ARIZONA PRIORITY CARE | | 585 N JUNIPER DRIVE | SUITE 200 | | CHANDLER | AZ | 85226 | |
| ARIZONA PRIORITY CARE PLUS | | 585 NORTH JUNIPER DR | STE 200 | | CHANDLER | AZ | 85226 | |
| Arizona Priority Care Plus | | 6155 West Detroit Street | | | Chandler | AZ | 85226 | |
| ARIZONA PRIORITY CARE PLUS | | 6165 WEST DETROIT ST | | | CHANDLER | AZ | 85226 | |
| ARIZONA RADIATION REGULATORY AGENCY | | 4814 SOUTH 40TH ST | | | PHOENIX | AZ | 85040 | |
| ARIZONA RADIATION REGULATORY AGENCY | | 4814 SOUTH 40TH STREET | | | PHOENIX | AZ | 85040-2968 | |
| ARIZONA RADIATION THERAPY MANAGEMENT SERVICES, INC. | | 1876 EAST SABIN DRIVE | SUITE 10 | | CASA GRANDE | AZ | 85122 | |
| ARIZONA REEF AQUARIUM SERVICE | | PO BOX 56821 | | | PHOENIX | AZ | 85079 | |
| ARIZONA STATE RETIREMENT SYSTEM | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| ARIZONA WATER COMPANY | | 220 EAST 2ND STREET | | | CASA GRANDE | AZ | 85122 | |
| ARIZONA WATER COMPANY | | PO BOX 29098 | | | PHOENIX | AZ | 85038 | |
| Arlean Ricks | | 2268 West 18th Street | | | Jacksonville | FL | 32209 | |
| Armando Russo | | 5160 NW 76th Terr | | | Lauderhill | FL | 33351 | |
| ARMC CALMED INVESTMENT LP | ATTN FINANCE-RENT | 1111 W LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| ARMC CALMED INVESTMENT, LP | | 1111 W LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53RD COURT | | | FORT LAUDERDALE | FL | 33309 | |
| ARMEN GUENDJOIAN | | ADDRESS REDACTED | | | | | | |
| ARMER PROTECTION INC. | | 3665 PARK CENTRAL BLVD. NORTH | | | POMPANO BEACH | FL | 33064 | |
| ARMOR CORRECTIONAL | ARMOR CORRECTIONAL HEALTH SERVICES | ATTENTION PROVIDER SERVICES | 4960 SW 72ND AVE. SUITE 400 | | MIAMI | FL | 33155 | |
| ARMOR CORRECTIONAL HEALTH SERVICES NON PAR | | 4960 SW 72ND AVE | STE 400 | | MIAMI | FL | 33155 | |
| ARMOR CORRECTIONAL HEALTH SERVICES PPO | | 4960 SW 72ND AVE | STE 400 | | MIAMI | FL | 33155 | |
| ARMOR CORRECTIONAL HEALTH SERVICES PPO NONPAR | | 4960 SW 72ND AVE | STE 400 | | MIAMI | FL | 33155 | |
| ARMOR FIRE EXTINGUISHER CO | | 1321 WEST OAK ST | | | STOCKTON | CA | 95203 | |
| ARMOR FIRE PROTECTION INC | | 4136 SW 109TH PLACE | | | OCALA | FL | 34476 | |
| ARNOLD & PORTER LLP | | PO BOX 759451 | | | BALTIMORE | MD | 21275-9451 | |
| ARNOLD J. WILLIS | | 9404 SHOUSE DR. | | | VIENNA | VA | 22182 | |
| ARNOLD J. WILLIS, MD | | 2011 WHITE OAKS DRIVE | | | ALEXANDRIA | VA | 22306 | |
| ARROW EXTERMINATORS INC | | 5895 US HWY 1 | | | VERO BEACH | FL | 32967 | |
| ARROW POINT CAPITAL CORPORATION W/C | | PO BOX 19809 | | | CHARLOTTE | NC | 28219-9809 | |
| ARROWPOINT CAPITAL CORP | | PO BOX1000 | | | CHARLOTTE | NC | 28201-1000 | |
| Arroyo, Luz | | ADDRESS REDACTED | | | | | | |
| ARTA Health Network | | PO Box 8089 | | | Torrance | CA | 90504 | |
| Artavias Render | | 1201 NW 31 Ave | | | Pompano | FL | 33069 | |
| Artavias Render | | Po Box 121971 | | | Fort Lauderdale | FL | 33312 | |
| Artavias Render | Artavias Render | Po Box 121971 | | | Fort Lauderdale | FL | 33312 | |
| ARTHUR H. LESTER, MD, JD, PA | | ADDRESS REDACTED | | | | | | |
| ARTHUR J GALLAGHER RISK | | P.O. BOX 742205 | | | LOS ANGELES | CA | 90074 | |
| ARTISAN PLUMBIMG INC | | PO BOX 98 | | | MARY ESTHER | FL | 32569 | |
| ARVEY1 LLC | | 11506 S CLEVELAND AVE | | | FORT MYERS | FL | 33907 | |
| ARVIND SHARMA | | 3390 TAMIAMI TRAIL #201 | | | PORT CHARLOTTE | FL | 33952 | |
| ARVIND SHARMA, M.D. | | 3390 TAMIAMI TRAIL #201 | | | PORT CHARLOTTE | FL | 33952 | |
| ARYA AMINI | | 5497 SOUTH RIM ST | | | WEST LAKE VILLAGE | CA | 91362 | |
| ASA IRRIGATION INC | | PO BOX 1434 | | | LABELLE | FL | 33975 | |
| ASHEVILLE CITIZEN-TIMES | | PO BOX 677564 | | | DALLAS | TX | 75267-7564 | |
| ASHEVILLE ELEVATOR CO. INC | | P.O. BOX 5863 | | | ASHEVILLE | NC | 28813 | |
| ASHEVILLE FIRE PROTECTION CO., INC. | | P O BOX 6798 | | | ASHEVILLE | NC | 28816 | |
| ASHEVILLE HEALTHCARE CENTER | | 1984 US HIGHWAY 70 | | | SWANNANOA | NC | 28778-8212 | |
| ASHLAND SPECIALITY INGREDIENTS | | PO BOX 116022 | | | ATLANTA | GA | 30368-6022 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 24 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLAND SPECIALITY INGREDIENTS G P | | 8145 BLAZER DRIVE | | | WILMINGTON | DE | 19808 | |
| ASHLAND SPECIALITY INGREDIENTS G P | | PO BOX 116022 | | | ATLANTA | GA | 30368 | |
| ASHLAND SPECIALTY INGREDIANTS G P | | PO BOX 116022 | | | ATLANTA | GA | 30368-6022 | |
| Ashland Specialty Ingredients | Credit Dept | 5200 Blazer Pkwy | | | Dublin | OH | 43017 | |
| ASHLAND SPECIALTY INGREDIENTS G P | | PO BOX 116022 | | | ATLANTA | GA | 30368-6022 | |
| ASHRM | | PO BOX 75315 | | | CHICAGO | IL | 60675-5315 | |
| ASI 2NDARY | | PO BOX 2510 | | | ROCKVILLE | MD | 20847-2510 | |
| ASI 2NDARY | | PO BOX 5809 | | | FRESNO | CA | 93755 | |
| ASJ OF NAPLES INC | | 5835 WASHINGTON STREET | | | NAPLES | FL | 34109 | |
| ASMBS | | 100 SWS 75TH ST SUITE 201 | | | GAINESVILLE | FL | 32607 | |
| ASO/Administrator Service Only 2ndary | | 303 Merrick Rd STE 303 | | | Lynbrook | NY | 11563-9010 | |
| ASPEN AMERICAN INSURANCE COMPANY | | 175 CAPITAL BOULEVARD SUITE 300 | | | ROCKY HILL | CT | 06067 | |
| ASPEN FACILITY SERVICES LLC | | PO BOX 7268 | | | DELRAY BEACH | FL | 33482 | |
| ASPIRE HEALTH PLAN | | PO BOX 5910 | | | SAN MATEO | CA | 94402-5910 | |
| ASR HEALTH BENEFITS PPO | | PO BOX 6392 | | | GRAND RAPIDS | MI | 49516-6392 | |
| ASR Health Benefits PPO | | PO Box 6743 | | | Lubbock | TX | 79493 | |
| ASR PHYSICIANS CARE PPO | | PO BOX 6392 | | | GRAND RAPIDS | MI | 49516-6392 | |
| ASSIST CARD SMALLINE PPO | | 175 SW 7TH ST | STE 2407 | | MIAMI | FL | 33130 | |
| ASSIST CARD TRAVEL INS. | | 175 SW 7TH ST | STE 2407 | | MIAMI | FL | 33130 | |
| ASSIST CARD TRAVEL INSURANCE | | 175 SW 7TH ST | STE 2407 | | MIAMI | FL | 33130 | |
| ASSISTANT UNITED STATES ATTORNEY | ATTN KYLE COHEN, ESQ. | UNITED STATES ATTORNEYS OFFICE | MIDDLE DISTRICT OF FLORIDA | 2110 FIRST STREET, SUITE 3-137 | FORT MYERS | FL | 33901 | |
| ASSISTEL NONPAR | | 616 CORPORATE WAY STE 2-4347 | | | VALLEY COTTAGE | NY | 10989 | |
| ASSOCIATE & SOCIETY INS (ASI) - 2NDARY | | PO BOX 2510 | | | ROCKVILLE | MD | 20847-2510 | |
| ASSOCIATED ADMINISTRATORS LLC 2NDARY | | 911 RIDGEBROOK RD | | | SPARKS GLENCOE | MD | 21152 | |
| ASSOCIATED BRITISH FOODS PENSION TRUSTEE | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| ASSOCIATED MONITORING SERVICES | | PO BOX 37267 | | | JACKSONVILLE | FL | 32236-7267 | |
| ASSOCIATED X-RAY IMAGING CORP | | 49 NEWARK ST | | | HAVERHILL | MA | 01832 | |
| ASSOCIATES IN GENERAL AND VASCULAR SURGERY | | 1206 COUNTRY CLUB BLVD | | | CAPE CORAL | FL | 33990 | |
| ASSOCIATES IN GENERAL AND VASCULAR SURGERY | | 21 BARKLEY CIRCLE | | | FORT MYERS | FL | 33907 | |
| ASSOCIATES IN MEDICAL PHYSICS LLC | | 10210 GREENBELT RD, STE 110 | | | LANHAM | MD | 20706 | |
| ASSOCIATES IN RADIATION ONCOLOGY SERVICES, LLC | | 3343 STATE ROAD 7 | | | WELLINGTON | FL | 33414 | |
| ASSOCIATION OF NORTHERN CA ONCOLOGY | | PO BOX 151109 | | | SAN RAFAEL | CA | 94915-1109 | |
| ASSOCIATION OF NOTRE DAME CLUB | OF GREATER SARASOTA | PO BOX 49453 | | | SARASOTA | FL | 34230 | |
| ASSOCIATION OF SURGEONS IN JAMAICA | | DEPT OF SURGERY UNIVERSITY OF WEST INDIES MONA | | | KINGSTON 7 | | | JAMAICA |
| ASSOCIATION SOCIETY - 2NDARY | | PO BOX 2510 | | | ROCKVILLE | MD | 20847-2510 | |
| ASSURANCE HEALTH ASA | | PO BOX 91604 | | | LUBBOCK | TX | 79490-0000 | |
| ASSURANT HEALTH | | PO BOX 91604 | | | LUBBOCK | TX | 79490 | |
| ASSURANT HEALTH ASA PPO | | PO BOX 91604 | | | LUBBOCK | TX | 79490-0000 | |
| ASSURANT HEALTH PPO | | 1000 GREATWEST DRIVE | | | KENNETT | MO | 63857-3749 | |
| Assurant Health PPO | | PO Box 188061 | | | Chattanooga | TN | 37422-8061 | |
| ASSURANT HEALTH PPO | | PO BOX 2806 | | | CLINTON | IA | 52733-2806 | |
| ASSURANT HEALTH PPO | | PO BOX 981602 | | | EL PASO | TX | 79998 | |
| ASSURANT HEALTH/2NDARY | | PO BOX 2877 | | | CLINTON | IA | 52733-2877 | |
| ASSURED DOCUMENT DESTRUCTION INC | | 8050 S. ARVILLE ST., STE 105 | | | LAS VEGAS | NV | 89139 | |
| ASSURED LIFE ASSOCIATION 2ND | | PO BOX 2397 | | | OMAHA | NE | 68103-2397 | |
| AstraZeneca Access 360 | | 1 Medimmune Way | | | Gaithersburg | MD | 20878 | |
| ASTRAZENECA LP | | 1320 SOLUTIONS CENTER | | | CHICAGO | PA | 60677-1003 | |
| ASTRO | | P.O. BOX 418075 | | | BOSTON | MA | 02241-8075 | |
| ASTRO | MEMBERSHIP SERVICES | P.O. BOX 418075 | | | BOSTON | MA | 02241-8075 | |
| ASURIS NORTHWEST HEALTH | | PO BOX 21267 | | | SEATTLE | WA | 98111-3267 | |
| Asuris Northwest Health | | PO Box 30271 | | | Salt Lake City | UT | 84130-0271 | |
| ASURIS NORTHWEST HEALTH MEDIGAP | | PO BOX 21267 | | | SEATTLE | WA | 98111 | |
| ASURIS NW HEALTH PPO | | PO BOX 21267 | | | SEATTLE | WA | 98111-3267 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT & T | | P O BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| AT & T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT & T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT & T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT & T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT & T | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT & T CORP | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT & T CORP | | PO BOX 105282 | | | ATLANTA | GA | 30348-5262 | |
| AT & T CORP | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| AT & T CORP | | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT & T CORP | AT & T | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | 14575 PRESIDO SQUARE RM CR | | | HOUSTON | TX | 77083 | |
| AT&T | | P O BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT&T | | P O BOX 105503 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | P O BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | | PO BOX 5017 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | | PO BOX 5080 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | ATT REGIONAL SUMMARY BILL | P.O. BOX 105320 | | | ATLANTA | GA | 30348 | |
| AT&T | c/o Bankruptcy | 4331 Communications Dr Flr 4W | | | Dallas | TX | 75211 | |
| AT&T Bankruptcy Dept | | 4331 Communications Dr. | Flr 4W | | Dallas | TX | 75211 | |
| AT&T CORP | | PO BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| AT&T CORP | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T CORP | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T CORP | | PO BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| AT&T CORP | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| AT&T LONG DISTANCE | | PO BOX 5017 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | | PO BOX 536216 | | | ATLANTA | GA | 30353 | |
| AT&T MOBILITY | | PO BOX 536216 | | | ATLANTA | GA | 30353-6216 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY II LLC | | PO BOX 536216 | | | ATLANTA | GA | 30353-6216 | |
| AT&T MOBILITY II LLC | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T PRO-CABS | | PO BOX 105373 | | | ATLANTA | GA | 30348 | |
| AT&T TELECONFERENCE SERVICES | | P. O. BOX 5002 | | | CAROL STREAM | IL | 60197 | |
| AT&T TELECONFERENCE SERVICES | | P. O. BOX 5002 | | | CAROL STREAM | IL | 60197-5002 | |
| Atascadero State Hospital | | PO Box 7002 | | | Atascadero | CA | 93423 | |
| ATCOM BUSINESS TELECOM SOLUTIONS | | P O BOX 13476 | | | RESEARCH TRIANGLE PA | NC | 27709-3476 | |
| Athens Admin | | Po Box 696 | | | Concord | CA | 94522 | |
| Atlanta Plumbers & Steamfitters H & WF 2ndary | | 2010 NW 150th Ave Ste 100 | | | Pembroke Pnes | FL | 33028-2888 | |
| ATLANTIC CITY ELECTRIC | | PO BOX 13610 | | | PHILADELPHIA | PA | 19101 | |
| Atlantic City Electric Company | | PO Box 13610 | | | Philadelphia | PA | 19101 | |
| Atlantic City Electric Company | Atlantic City Electric Co. Bankruptcy Division | 5 Collins Drive, Suite 2133 | Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | Atlantic City Electric Company | PO Box 13610 | | | Philadelphia | PA | 19101 | |
| ATLANTIC COMMUNICATIONS GROUP INC | ATT H.M WILBUR, PROJECT DIRECTOR | 18 EAST MILL ROAD | | | FLOURTOWN | PA | 19031 | |
| ATLANTIC EYE INSTITUTE P.A. | | 3316 THIRD STREET SOUTH, SUITE 103 | | | JACKSONVILLE | FL | 32250 | |
| ATLANTIC FIRE EQUIPMENT CO., INC. | | 10145 NORTHWEST 27TH AVENUE | | | MIAMI | FL | 33147 | |
| ATLANTIC LITHOTRIPSY LLC | | ADDRESS REDACTED | | | | | | |
| ATLANTIC MEDICAL | | PO BOX SS5915 | | | NASSAU | BH | | BAHAMAS |
| ATLANTIC MEDICAL INSURANCE | | 4400 N SCOTTSDALE RD SUITE 9-273 | | | SCOTTSDALE | AZ | 85251 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 26 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC MEDICAL INSURANCE PPO | | PO BOX 981628 | | | EL PASO | TX | 79998-1628 | |
| ATLANTIC MEDICAL PPO | | PO BOX 11456 | | | SCOTTSDALE | AZ | 85271-1456 | |
| ATLANTIC MOUNTAIN | | 2835 E HWY 76, STE 3 | | | MULLINS | SC | 29574 | |
| ATLANTIC MOUNTAIN, LLC | | P.O. BOX 13610 | | | PHILADELPHIA | PA | 19101 | |
| ATLANTIC PLUMBING CO INC | | 1347 ENTERPRISE AVENUE | | | MYRTLE BEACH | SC | 29577 | |
| ATLANTIC SMART TECHNOLOGIES INC | C/O AFA REDEMPTION CENTER | 1646 WEST CHESTER PIKE, STE 31 | | | WEST CHESTER | PA | 19382 | |
| ATLANTIC UROLOGY CLINICS, LLC | | 101 MCLEOD HEALTH BLVD | SUITE 202 | | MYRTLE BEACH | SC | 29579 | |
| ATLAS ONCOLOGY LLC | | 4000 HOLLYWOOD BLVD, STE 160 NORTH | | | HOLLYWOOD | FL | 33021 | |
| ATMOS ENERGY | | PO BOX 790311 | | | SAINT LOUIS | MO | 63179 | |
| ATRIUM 6030 LLC | | 6030 HOLLYWOOD BLVD., STE 240 | | | HOLLYWOOD | FL | 33024 | |
| ATRIUM ACUTE CARE OF WOODBURY | | 467 COOPER ST | | | WOODBURY | NJ | 08096-2519 | |
| Attorney & Associates LLC | Richard T Avis | c/o FP Mailing Solutions | P.O. Box 31579 | | Chicago | IL | 60631 | |
| AUA HOLDING COMPANY, LLC | | 1 DOCTORS PARK | | | ASHEVILLE | NC | 28801 | |
| AUA HOLDING, LLC | | 1 DOCTORS PARK | | | ASHEVILLE | NC | 28801 | |
| AUBREY D. SMITH | | 107 GRASSY LANE | | | PALATKA | FL | 32177 | |
| AUDIOLOGY SYSTEMS | | DEPT CH # 16948 | | | PALATINE | IL | 60055 | |
| AUGUST INVESTMENTS | | P.O. BOX 630125 | | | MIAMI | FL | 33163-0125 | |
| AUGUST INVESTMENTS LLC | | PO BOX 630125 | | | MIAMI | FL | 33163-0125 | |
| AUGUSTO E TIRADO | | 3661 S MIAMI AVE., STE 1006 | | | MIAMI | FL | 33133-4214 | |
| AUGUSTO E TIRADO MD P A | | 3661 S. MIAMI AVE. STE 1006 | | | MIAMI | FL | 33133 | |
| Augustus Wimberly | | 301 West 25th St | | | Riviera Beach | FL | 33404 | |
| AULTCARE 2NDARY | | PO BOX 6910 | | | CANTON | OH | 44706 | |
| AURORA AUDIO LLC | | 1524 LANGHAM TERR | | | LAKE MARY | FL | 32746 | |
| AUSA MASTERCARE INS 2NDARY | | PO BOX 9060 | | | PHOENIX | AZ | 85068-9060 | |
| Austin Keller | | 2701 Yarmouth Dr | | | Wellington | FL | 33414 | |
| AUTO BODY EXPRESS | | 3208 LEE BLVD | | | LEHIGH ACRES | FL | 33971 | |
| AUTO OWNERS INS. NON PAR | | PO BOX 211909 | | | COLUMBIA | SC | 29221 | |
| AUTOMATED COLLECTION SERVICES INC | | PO BOX 17423 | | | NASHVILLE | TN | 37217 | |
| AUTOMATED DOOR WAYS INC | | 307 38TH STREET | | | COLUMBUS | GA | 31904 | |
| AUTOMATIC DOOR CONTROLS INC | | PO BOX 308 | | | ROANOKE | IN | 46783 | |
| AUTOMATIC ENTRANCES, INC. | | 14300 N.W. 4TH STREET | | | SUNRISE | FL | 33325 | |
| AUTOMATION ANYWHERE INC | | PO BOX 41363 | | | San Jose | CA | 95160 | |
| AUTOMATION SERVICES LLC | | ADDRESS REDACTED | | | | | | |
| AUTO-OWNERS INSURANCE | | P.O. BOX 30315 | | | LANSING | MI | 48909 | |
| AUTO-OWNERS INSURANCE | | PO BOX 30315 | | | LANSING | MI | 48909-7815 | |
| AUTO-OWNERS INSURANCE | | PO BOX 740312 | | | CINCINNATI | OH | 45274-0312 | |
| AUTO-OWNERS INSURANCE | | PO BOX 912398 | | | DENVER | CO | 80291 | |
| AUTO-OWNERS INSURANCE COMPANY | | 5220 SUMMERLIN COMMONS BLVD | | | FORT MYERS | FL | 33907 | |
| Autumn Care of Saluda | | 501 Esseola Dr | | | Saluda | NC | 28773-8821 | |
| AUTUMN CARE OF SHALLOTTE | | 237 MULLBERRY ST | | | SHALLOTTE | NC | 28459 | |
| Autumn Woods Health Care Facility | | 29800 Hoover Rd | | | Warren | MI | 48093 | |
| AVALON DUNCAN | | BLDG 58 UNIT 2 | | | EDINBURGH | | | UNITED KINGDOM |
| AVALON HEALTHCARE PPO LOOMIS | | PO BOX 7011 | | | READING | PA | 19610-7011 | |
| AVCO FIRE EXTINGUISHER CO | | PO BOX 980 | | | ARROYO GRANDE | CA | 93421 | |
| AVELLA OF TUCSON INC | | 4512 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| AVENTURA HOSPITAL AND MEDICAL CENTER | | 21150 BISCAYNE BLVD STE 306 | | | AVENTURA | FL | 33180 | |
| AVENTURA IMP LLC | | 1380 NE MIAMI GARDENS DR., STE 125 | | | NORTH MIAMI BEACH | FL | 33179 | |
| AVENTURA MEDICAL ASSOCIATES | | 21150 BISCAYNE BLVD STE 306 | | | AVENTURA | FL | 33180 | |
| AVENTURA URO LASER LLC | | ADDRESS REDACTED | | | | | | |
| AVFUEL CORPORATION | | DEPT. 135-01 | PO BOX 67000 | | DETROIT | MI | 48267-0135 | |
| AVIACODE INC | | DEPT CH 19787 | | | PALATINE | IL | 60055-9787 | |
| AVMED | AVMED, INC. | SR. VICE PRESIDENT, NETWORK | 9400 S. DADELAND BLVD. | SUITE 108 | MIAMI | FL | 33156 | |
| AVMED | | ADDRESS REDACTED | | | | | | |
| AVMED 2NDARY | | PO BOX 569000 | | | MIAMI | FL | 33256 | |
| AVMED HMO L3 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED HMO L4 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED HMO LOC 3 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED MCR HMO LOC 4 | | PO BOX 569000 | | | MIAMI | FL | 33256 | |
| AVMED MCR/HMO LOC 3 | | PO BOX 569000 | | | MIAMI | FL | 33256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVMED OA HMO LOC 3 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED OA HMO LOC 4 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED OA HMO LOC 99 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED PPO LOC 3 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED PPO LOC 4 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED PPO LOC 99 | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVMED PPO NONPAR | | PO BOX 569000 | | | MIAMI | FL | 33256-9000 | |
| AVN Air, LLC | | 83 Wooster Heights Rd | | | Danbury | CT | 06810 | |
| AVN Air, LLC | | 83 Wooster Heights Rd | Suite 503 - Global Jet Capital Inc | | Danbury | CT | 06810 | |
| AVOW HOSPICE MCD | | 1095 WHIPPOORWILL LANE | | | NAPLES | FL | 34105 | |
| AVOW HOSPICE MCR | | 1095 WHIPPOORWILL LANE | | | NAPLES | FL | 34105 | |
| AXA Assistance NonPar | | PO Box 981603 | | | El Paso | TX | 79998 | |
| AXA EQUITABLE 2NDARY | | PO BOX 2107 | | | GRAPEVINE | TX | 76099-2107 | |
| AXA Equitable PPO | | PO Box 2107 | | | Grapevine | TX | 76099-2107 | |
| Axion Business Technologies | | 832 Dyer Ave | | | Cranston | RI | 02920 | |
| AXION BUSINESS TECHNOLOGIES | | L-3757 | | | COLUMBUS | OH | 43260 | |
| AXIS TECH SERVICES LLC | | 31 SOUTH TERRACE AVE | | | MOUNT VERNON | NY | 10550 | |
| AXMINSTER MEDICAL GROUP | | 11165 SEPULVEDA BLVD MISSION | | | MISSION HILLS | CA | 91345 | |
| AXMINSTER MEDICAL GROUP HMO | | PO BOX 9688 | | | MISSION HILLS | CA | 91346 | |
| AXXYA SYSTEMS LLC | | PO BOX 3157 | | | REDMOND | WA | 98073 | |
| AZ PCP CARVEOUT RADIATION ONCOLOGY | | 585 NORTH JUNIPER DR | STE 200 | | CHANDLER | AZ | 85226 | |
| AZCOMP TECHNOLOGIES INC | | ADDRESS REDACTED | | | | | | |
| AZEEM SACHEDINA MD | | ADDRESS REDACTED | | | | | | |
| AZTECMED INC | | 3356 IRONBOUND RD, ST E303 | | | WILLIAMSBURG | VA | 23188 | |
| AZUBUEZE IKEJLANI | | ADDRESS REDACTED | | | | | | |
| AZZURRA HOA | | 13700 MARINA POINTE DR | | | MARINA DEL RAY | CA | 90292 | |
| B & B TELEPHONE SYSTEMS, INC. | | 3806-B TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33952 | |
| B & C FIRE EQUIPMENT | | PO BOX 1352 | | | BURLINGTON | NJ | 08016 | |
| B & C FIRE SAFETY INC | | 823 NAVY STREET | | | FORT WALTON BEACH | FL | 32547-2129 | |
| B & D ASSOCIATES INC | | 12 CHENEL DR | PO BOX 598 | | CONCORD | NH | 03301 | |
| B & I CONTRACTORS INC | | 2701 PRINCE ST | | | FORT MYERS | FL | 33916 | |
| B BRAUN MEDICAL INC | | PO BOX 780433 | | | PHILADELPHIA | PA | 19178-0433 | |
| B SAFE INC | | 109 BALTIMORE AVE | | | WILMINGTON | DE | 19805 | |
| B&B INSURANCE AGENCY INC | | 412 N DIXIE HWY | | | LAKE WORTH | FL | 33462 | |
| B&B PHARMACY INC | | 462 HAYWOOD DR | | | ASHEVILLE | NC | 28806 | |
| B1 ARCHITECT LLC | | 319 CLEMATIS ST#412 | | | WEST PALM BEACH | FL | 33401 | |
| BACKFLOW PREVENTION DEVICE INSPECTION | | 3831 E GROVE ST | | | PHOENIX | AZ | 85040 | |
| BAGAN SURGICAL ASSOCIATES REALTY, LLC | | 4561 GRASSY POINT BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| BAKER & DANIELS, LLP | ATTN N. REED SILLIMAN, ESQ. | 111 E. WAYNE STREET | | | FORT WAYNE | IN | 46802 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER MEDICAL ARTS, PA | | 3651 CORTEZ ROAD, STE 100 | | | BRADENTON | FL | 34210 | |
| Baker, Christine | | ADDRESS REDACTED | | | | | | |
| BALBOA CAPITAL CORP | | PO BOX 79445 | | | CITY OF INDUSTRY | CA | 91716-9445 | |
| BALDWIN KRYSTYN SHERMAN PARTNERS | | 4010 WEST BOY SCOUT BLVD. STE 200 | | | TAMPA | FL | 33607 | |
| BAMB, LLLP | | 1312 BELLONA AVE, STE 301 | | | LUTHERVILLE | MD | 21093 | |
| BAMB, LLP | | 1312 BELLONA AVE, STE 301 | | | LUTHERVILLE | MD | 21093 | |
| Banc of America Leasing & Capital LLC | | 2059 Northlake Parkway 3rd Fl North | | | Tucker | GA | 30084 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | P O BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| BANC OF AMERICA LEASING & CAPITOL LLC | | PO BOX 100918 | | | ATLANTA | GA | 30384 | |
| BANC OF AMERICA LEASING & CAPITOL LLC | | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| BANDWIDTH LLC | | 3300 S DIXIE HWY., STE. 281 | | | WEST PALM BEACH | FL | 33405 | |
| BANK OF AMERICA | | 135 SOUTH LASALLE STREET, MC IL4-135-07-12 | | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA | | PO BOX 15731 | | | WILMINGTON | DE | 19886-5731 | |
| BANK OF AMERICA | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 214 N. TRYON ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N.A | | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |

**Exhibit H**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKERS CONSECO LIFE INS 2NDARY | | 111 EAST WACKER DR | STE 2100 | | CHICAGO | IL | 60601-4508 | |
| BANKERS FIDELITY 2NDARY | | PO BOX 105652 | | | ATLANTA | GA | 30348 | |
| BANKERS FIDELITY LIFE INSURANCE 2NDARY | | PO BOX 105185 | | | ATLANTA | GA | 30348-5185 | |
| BANKERS INSURANCE | | 11101 ROOSEVELT BLVD N | | | ST. PETERSBURG | FL | 33716 | |
| BANKERS INSURANCE GROUP | | P.O. BOX 33002 | | | ST. PETERSBURG | FL | 33733 | |
| BANKERS LIFE & CASUALTY | | ADDRESS REDACTED | | | | | | |
| BANKERS LIFE & CASUALTY / 2NDARY | | PO BOX 1935 | | | CARMEL | IN | 46082-1935 | |
| BANKERS LIFE 2NDARY | | 222 MERCHANDISE MART | | | CHICAGO | IL | 60654-2001 | |
| BANKERS LIFE 2NDARY | | PO BOX 1935 | | | CARMEL | IN | 46082-1935 | |
| BANNER BOSWELL MEDICAL STAFF | ATTN MEDICAL STAFF SERVICES | 10401 W. THUNDERBIRD BLVD. | | | SUN CITY | AZ | 85351 | |
| Banner Choice Plus | | PO Box 37409 | | | Phoenix | AZ | 85069 | |
| Banner Choice Plus/Banner Select 500 | | PO Box 37409 | | | Phoenix | AZ | 85069 | |
| BANNER DEL E. WEBB MEDICAL CENTER | ATTN MEDICAL STAFF SERVICES DEPT. | 14502 W. MEEKER BLVD. | | | SUN CITY WEST | AZ | 85375 | |
| BANNER HEALTH | | 1800 EAST FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| BANNER HEALTH AZ - MESA/BAYWOOD MCRHMO | | PO BOX 16423 | | | MESA | AZ | 85211 | |
| BANNER HEALTH CVO | | 7251 WEST 4TH ST | | | GREELEY | CO | 80634 | |
| BANNER HEALTH CVO | IN-QUERY CREDENTIALING SERVICES | 7251 W 4TH ST | | | GREELEY | CO | 80634-9763 | |
| Banner Health Workmans Comp | | PO Box 16846 | | | Mesa | AZ | 85211 | |
| BANNER PLAN ADMINISTRATION HMO | | PO BOX 16423 | | | MESA | AZ | 85211-6423 | |
| BANNER THUNDERBIRD MED CENTER | | 5555 W THUNDERBIRD RD | | | GLENDALE | AZ | 85306 | |
| BANNER UNIVERSITY MEDICAL CENTER PHOENI | | 1111 E. MCDOWELL | | | PHOENIX | AZ | 85006 | |
| BANNISTER NURSING CARE CENTER | | 135 DODGE ST | | | PROVIDENCE | RI | 02907-2210 | |
| BANYAN INTERNATIONAL CORP | | DEPT CH 14388 | | | PALATINE | IL | 60055-4388 | |
| BANYAN INTERNATIONAL CORP | | DEPT. CH 14388 | | | PALATINE | IL | 60055-4388 | |
| BAPTIST HEALTH PLAN PPO | | PO BOX 21756 | | | LEXINGTON | KY | 40522 | |
| BAPTIST HEALTH PPO | | PO BOX 22738 | | | LEXINGTON | KY | 40522 | |
| BAPTIST HEALTH PROPERTIES, INC. | | P.O. BOX 40325 | | | JACKSONVILLE | FL | 32203-0325 | |
| Baptist Hospital of Miami | | 8900 N Kendall Drive | | | Miami | FL | 33176-2118 | |
| BAPTIST MEDICAL CENTER BEACHES | | 1350 13TH AVE S | | | JACKSONVILLE BEACH | FL | 32250 | |
| BAPTIST MEDICAL CENTER NASSAU INC | | 800 PRUDENTIAL DRIVE | | | JACKSONVILLE | FL | 32207 | |
| BAPTIST MEDICAL CENTER OF THE BEACHES | BAPTIST MEDICAL CENTER-BEACHES | ATTN RIKKI JENKINS - ACCOUNTING | 1350 13TH AVE S | | JACKSONVILLE | FL | 32250 | |
| BARBADOS ASSOCIATION OF TAMPA BAY | | 8710 W HILLSBOROUGH AVE # 212 | | | TAMPA | FL | 33615 | |
| BARBARA A. EVANS | | 2310 FAIRVIEW ST | | | MONROE | MI | 48162 | |
| Barbara Downs | | 8419 NW 59th St | | | Tamarac | FL | 33321-4286 | |
| BARBARA E KIRACOFE | | 4341 DRESDEN LANE | | | SARASOTA | FL | 34233 | |
| BARBARA F BALDREE | | 412 WARRINGTON WAY | | | MURRELLS INLET | SC | 29576 | |
| BARBARA GONZALEZ | | 10378 NW 129TH ST | | | HIALEAH GARDENS | FL | 33018 | |
| BARBARA KEPKA | | ADDRESS REDACTED | | | | | | |
| Barbara Votolato | | 63 Goodrich Ave | | | Warwick | RI | 02886 | |
| BARCLAY PHARMACY | | 200A NORTH TAMIAMI TRAIL | | | VENICE | FL | 34285 | |
| BARCLAYS | | 1 CHRUCHCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| BARCLAYS | | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| BARNES & THORNBURG LLP | | 1717 PENNSYLVANIA N.W. SUITE 500 | | | WASHINGTON | DC | 20006-4623 | |
| BARNES ALARM SYSTEMS INC | | 3201 FLAGLER AVE SUITE 503 | | | KEY WEST | FL | 33040 | |
| BARNETT, BOLT, KIRKWOOD, LONG & MCBRIDE | | 601 BAYSHORE BLVD. | SUITE 700 | ATTN HUNTER BROWNLEE, ESQ. | TAMPA | FL | 33606 | |
| BARON MANAGEMENT LLC | | PO BOX 2007 | | | LAKELAND | FL | 33806 | |
| Barone, Danielle | | ADDRESS REDACTED | | | | | | |
| BARR, JAMES M | | 149 ECHO SPRINGS DR | | | FRANKFORT | KY | 40001-9784 | |
| BARRACUDA NETWORKS INC | | 3175 S WINCHESTER BLVD | | | CAMPBELL | CA | 95008 | |
| BARRETT SUPPLIES AND EQUIPMENT INC | | PO BOX 501835 | | | INDIANAPOLIS | IN | 46250 | |
| BARRON-WHITE, INC. | | 2335 TAMIAMI TRAIL #501 | | | NAPLES | FL | 34103 | |
| Barroso, Nelson | | ADDRESS REDACTED | | | | | | |
| BARRY SULKIN | | 12060 SERAFINO STREET | | | BOYNTON BEACH | FL | 33437 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barus, Trudy | | ADDRESS REDACTED | | | | | | |
| BASHAS BENEFIT TRUST PPO BCBS AZ - PINAL CO | | 2255 N 44TH STREET #250 | | | PHOENIX | AZ | 85008 | |
| BASIL D. FOSSUM AND CHRISTINE H. AUFDERHEIDE-FOSSUM | | 227 YACHT CLUB DRIVE | | | FORT WALTON BEACH | FL | 32548 | |
| BASIL D. FOSSUM AND CHRISTINE H. AUFDERHEIDE-FOSSUM | | 914 MAR WALT DR., SUITE B | | | FORT WALTON BCH | FL | 32547 | |
| BASIL D. FOSSUM MD | | 227 YACHT CLUB DRIVE | | | FORT WALTON BCH | FL | 32548 | |
| BASIL D. FOSSUM MD | CHRISTINE H. AULDERHEIDE-FOSSUM | | | | FT. WALTON BEACH | FL | 32547 | |
| BASWARE INC | | 60 LONG RIDGE ROAD, SUITE 301 | | | STAMFORD | CT | 06902 | |
| BASWARE INC. | | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON DE 19808 | SUITE 400 | | WILMINGTON | DE | 19808 | |
| BATAN INSURANCE COMPANY | C/O U.S. BANK INSTITUTIONAL TRUST & CUST | ATTN BRENDA PIMENTEL-ACCT#001050986100 | 777 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| BATO PRODUCTIONS INC | | 14879 NE 20TH AVE | | | NORTH MIAMI | FL | 33181 | |
| BATTERIES PLUS | | 11200 SOUTH CLEVELAND AVENUE | | | FORT MYERS | FL | 33907 | |
| BAXALTA US INC | | 28198 NETWORK PLACE | | | CHICAGO | IL | 60673-1281 | |
| BAXTER HEALTHCARE CORPORATION | | PO BOX 70564 | | | CHICAGO | IL | 60673-0564 | |
| BAY AREA MOBILE MEDICAL LLC | | 1100 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| BAY VILLAGE OF SARASOTA SNF | | 8400 VAMO RD | | | SARASOTA | FL | 34231 | |
| Bayer Corporation | | P.O Box 360172 | | | Pittsburgh | PA | 15251 | |
| Bayer HealthCare | Bayer Corporation | P.O Box 360172 | | | Pittsburgh | PA | 15251 | |
| Bayer HealthCare | Debra Wright | 3930 Edison Lakes Parkway | | | Mishawaka | IN | 46545 | |
| BAYER HEALTHCARE LLC | | PO BOX 360172 | | | PITTSBURGH | PA | 15251-6172 | |
| BAYER HEALTHCARE LLC | | PO BOX 360172 | | | PITTSBURGH | PA | 15251 | |
| Bayfront - Punta Gorda | | 809 East Marion Ave | | | Punta Gorda | FL | 33950-3819 | |
| BAYMEADOWS (UF) | | 7751 BAYMEADOWS ROAD E, SUITE 205 | | | JACKSONVILLE | FL | 32256 | |
| BAYMEADOWS MOVING AND STORAGE | | 6419-1 PHILIPS HWY | | | JACKSONVILLE | FL | 32216 | |
| BAYSIDE CARE CENTER | | 1405 TERESA AVE | | | MORRO BAY | CA | 93442 | |
| Bayside Graphics | William Wizst | 11520 Wiles Rd | | | Coral Springs | FL | 33071 | |
| BAYSIDE PARTNERS LLC | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| BAYVIEW PHARMACY INC | | ADDRESS REDACTED | | | | | | |
| BB&T Commercial Equipment Capital Corp. | | 2 Great Valley Parkway, Suite 300 | | | Malvern | PA | 19355 | |
| BB&T EQUIPMENT FINANCE | | 5130 PARKWAY PLAZA BLVD | | | CHARLOTTE | NC | 28217 | |
| BB&T INSURANCE SERVICES INC | | 1359 21ST AVE N, STE 105 | | | MYRTLE BEACH | SC | 29577 | |
| BC CA HMO - PPN | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC CA HMO - Tech - PHSMG | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC CA MCD CMSP HMO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC CA Prudent Buyer PPO - SMC/RMC/IDC | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BC California CRO North | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BC California CRO South | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BC California MCR/PPO - Riverside/San Bern | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BC CALIFORNIA NV LOCAL 2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC California PPO - LA CO | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BC California PPO - Riverside/San Bern CO | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BC California PPO - Shasta CO | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| BC California SISC III | | PO Box 80308 | | | Salinas | CA | 93912 | |
| BC Healthcomp California National Accounts | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| BC Idaho PPO - LA CO | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BC ILLINOIS PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC ILLINOIS PPO - LA CO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC MINNESOTA PPO | | PO BOX 1505 | | | RED BLUFF | CA | 96080-1505 | |
| BC NE PA FL LOCAL 2NDARY | | 19 NORTH MAIN ST | | | WILKES BARRE | PA | 18711 | |
| BC NEW YORK (EMPIRE) PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC NORTHEASTERN PA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC of CA HMO - CVIPA - TECH | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BC OF TEXAS PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC Prudent Buyer | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BC Technical | Mark Alvarez | 7172 S. Airport Road | | | West Jordan | UT | 84084 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BC TECHNICAL INC | | 6209 GHEEN MILL RD | | | JEFFERSONVILLE | IN | 47130 | |
| BC TECHNICAL INC | | 6209 GHEENS MILL RD | | | JEFFERSONVILLE | IN | 47130 | |
| BC Technical Inc | Attn Randall Jackson, CFO | CT Support Center | 6209 Gheens Mill Rd | | Jeffersonville | IN | 47130 | |
| BC TECHNICAL INC | BC Technical | Mark Alvarez | 7172 S. Airport Road | | West Jordan | UT | 84084 | |
| BC TECHNICAL INC | CT SUPPORT CENTER | 6209 GHEENS MILL RD | | | JEFFERSONVILLE | IN | 47130 | |
| BC TECHNICAL INC | Eversheds Sutherland (US) LLP | Attn Mark Sherrill | 1001 Fannin Street, Suite 3700 | | Houston | TX | 77002 | |
| BC TECHNICAL INC. | | 12031 SMITH DRIVE | | | HUNTLEY | IL | 60142 | |
| BC/BS ALABAMA KY LOCAL / 2NDARY | | 450 RIVERCHASE PARKWAY EAST | | | BIRMINGHAM | AL | 35244 | |
| BC/BS ALABAMA NC LOCAL/2NDARY | | 450 RIVERCHASE PKWY E | | | BIRMINGHAM | AL | 35244 | |
| BC/BS ALABAMA PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS ALABAMA PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BC/BS ALABAMA PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BC/BS ALABAMA PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| BC/BS ALABAMA/2NDARY | | PO BOX 2294 | | | BIRMINGHAM | AL | 35298-2294 | |
| BC/BS ANTHEM PPO KY | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BC/BS ARKANSAS AZ HOME PLAN 2NDARY | | PO BOX 2181 | | | LITTLE ROCK | AR | 72203-2181 | |
| BC/BS ARKANSAS PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS ARKANSAS/ 2NDARY | | PO BOX 1460 | | | LITTLE ROCK | AR | 72203-1460 | |
| BC/BS CAREFIRST/2NDARY | | PO BOX 10104 | | | FAIRFAX | VA | 22038 | |
| BC/BS CONNECTICUT/2NDARY | | PO BOX 726 | | | NORTH HAVEN | CT | 06473 | |
| BC/BS DELAWARE/2NDARY | | PO BOX 8830 | | | WILMINGTON | DE | 19899 | |
| BC/BS EMPIRE NC LOCAL/2NDARY | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BC/BS EMPIRE/2NDARY | | 622 THIRD AVE | | | NEW YORK | NY | 10017-6758 | |
| BC/BS EMPIRE/2NDARY | | PO BOX 3598 | | | NEW YORK | NY | 10008-3598 | |
| BC/BS EMPIRE/2NDARY FEP | | PO BOX 3876 | | | NEW YORK | NY | 10008-3876 | |
| BC/BS FEP MD LOCAL/2NDARY | | PO BOX 9885 | | | BALTIMORE | MD | 21284-9885 | |
| BC/BS FL BLUE MCR/ HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS FL HMO | | PO BOX 44229 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS FL HMO | | PO BOX 45149 | | | JACKSONVILLE | FL | 32232 | |
| BC/BS FL HMO | | PO BOX 45277 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS FL PPO | | PO BOX 43357 | | | JACKSONVILLE | FL | 32203 | |
| BC/BS FLORIDA ADVANTAGE 65/2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS FLORIDA BLUE /2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS FLORIDA MCR/PFFS | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS FLORIDA PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BC/BS FLORIDA PPO | | PO BOX 312500 | | | DETROIT | MI | 48231-2500 | |
| BC/BS GEORGIA AL LOCAL/2NDARY | | PO BOX 9907 | | | COLUMBUS | GA | 31908-6007 | |
| BC/BS Georgia PPO | | PO Box 100300 | | | Columbia | SC | 29202 | |
| BC/BS Highmark NC Local/2ndary | | 120 Fifth Ave | Ste P31051 | | Pittsburgh | PA | 15222-3099 | |
| BC/BS ILLINOIS CA LOCAL/2NDARY | | PO BOX 1364 | | | CHICAGO | IL | 60690-1364 | |
| BC/BS ILLINOIS FL LOCAL 2NDARY | | PO BOX 1364 | | | CHICAGO | IL | 60690 | |
| BC/BS ILLINOIS FL LOCAL/2NDARY | | PO BOX 805107 | | | CHICAGO | IL | 60680 | |
| BC/BS ILLINOIS NC LOCAL/2NDARY | | 300 E RANDOLPH ST | | | CHICAGO | IL | 60601-5099 | |
| BC/BS Illinois NJ Local/2ndary | | PO Box 1220 | | | Chicago | IL | 60690 | |
| BC/BS ILLINOIS PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS ILLINOIS PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BC/BS ILLINOIS SC LOCAL/2NDARY | | PO BOX 1364 | | | CHICAGO | IL | 60690 | |
| BC/BS ILLINOIS SC LOCAL/2NDARY | | PO BOX 805107 | | | CHICAGO | IL | 60680 | |
| BC/BS IOWA NV LOCAL/2NDARY | | 636 GRAND AVE | | | DES MOINES | IA | 50309 | |
| BC/BS KENTUCKY FEP PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| BC/BS Kentucky PPO | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| BC/BS KENTUCKY PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS KENTUCKY/2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| BC/BS KENTUCKY/2NDARY FEP | | PO BOX 37010 | | | LOUISVILLE | KY | 40223 | |
| BC/BS MA HMO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS MA PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS MARYLAND (CAREFIRST) /2NDARY | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| BC/BS Maryland (Carefirst) /2ndary | | PO Box 9885 | | | Baltimore | MD | 21284-9885 | |
| BC/BS MARYLAND (CAREFIRST) 2NDARY FEP | | PO BOX 14113 | | | LEXINGTON | KY | 40512-4113 | |
| BC/BS MARYLAND (CAREFIRST)/ 2NDARY | | PO BOX 14114 | | | LEXINGTON | KY | 40512-4114 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BC/BS Maryland (Carefirst)/ 2ndary | | PO Box 14115 | | | Lexington | KY | 40512-4115 | |
| BC/BS MARYLAND POS/HMO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BC/BS MARYLAND POS/HMO | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| BC/BS MARYLAND PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BC/BS MASS BLUE CARD HMO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS MASS BLUE CARD HMO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS MASS FEP PPO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS MASS FEP PPO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS MASS HMO - Ancillary | | PO Box 986020 | | | Boston | MA | 02298 | |
| BC/BS MASS HMO - Professional | | PO Box 986020 | | | Boston | MA | 02298 | |
| BC/BS MASS MCR/ HMO- ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| BC/BS MASS MCR/HMO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| BC/BS MASS MCR/PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS MASS MCR/PPO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS MASS MCR/PPO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS MASS- MEDEX/2NDARY ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| BC/BS MASS PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BC/BS MASS PPO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS MASS PPO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BC/BS Mass SC Local/2ndary | | PO Box 986020 | | | Boston | MA | 02298 | |
| BC/BS MASS/2NDARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| BC/BS MASSACHUSETTS HMO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS MCR ADVANTAGE MCR/PPO | | PO BOX 100191 | | | COLUMBIA | SC | 29202-3191 | |
| BC/BS MI MCR ADVTG PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BC/BS MICHIGAN AZ LOCAL/2NDARY | | PO BOX 440 | | | SOUTHFIELD | MI | 48037-0440 | |
| BC/BS MICHIGAN INDEMNITY | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BC/BS MICHIGAN MCR ADVANTAGE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS MICHIGAN MCR/PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS MICHIGAN MD LOCAL/2NDARY | | PO BOX 2500 | | | DETROIT | MI | 48231-2500 | |
| BC/BS MICHIGAN NV LOCAL/2NDARY | | PO BOX 2500 | | | DETROIT | MI | 48231 | |
| BC/BS MICHIGAN PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS Michigan PPO | | PO Box 1301 | | | Neptune | NJ | 07754 | |
| BC/BS MICHIGAN PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BC/BS MICHIGAN PPO FEP | | PO BOX 312599 | | | DETROIT | MI | 48231-2599 | |
| BC/BS MICHIGAN PPO SC LOCAL | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BC/BS MICHIGAN RI LOCAL/ 2NDARY | | PO BOX 2500 | | | DETROIT | MI | 48231 | |
| BC/BS MICHIGAN/ 2NDARY | | PO BOX 2599 | | | DETROIT | MI | 48231-2599 | |
| BC/BS Michigan/ 2ndary | | PO Box 5124 | | | Southfield | MI | 48086-5124 | |
| BC/BS MICHIGAN/2NDARY | | 600 LAFAYETTE EAST | | | DETROIT | MI | 48231-2998 | |
| BC/BS MICHIGAN/2NDARY | | PO BOX 1088 | | | DETROIT | MI | 48231 | |
| BC/BS MICHIGAN/2NDARY | | PO BOX 80020 | | | LANSING | MI | 48908-0020 | |
| BC/BS MINNESOTA FL LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BC/BS MINNESOTA SC LOCAL/2NDARY | | PO BOX 64338 | | | SAINT PAUL | MN | 55164-0338 | |
| BC/BS MINNESOTA/2NDARY | | PO BOX 64338 | | | SAINT PAUL | MN | 55164-0338 | |
| BC/BS NEW JERSEY NV LOCAL/2NDARY | | PO BOX 1219 | | | NEWARK | NJ | 07101-1219 | |
| BC/BS NEW JERSEY SC LOCAL/2NDARY | | PO BOX 1219 | | | NEWARK | NJ | 07101-1219 | |
| BC/BS NEW JERSEY/2NDARY | | PO BOX 1184 | | | NEWARK | NJ | 07101 | |
| BC/BS NEW YORK PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS NJ HORIZON/2NDARY | | PO BOX 844 | | | NEWARK | NJ | 07101 | |
| BC/BS NORTH CAROLINA - FL LOCAL/2NDARY | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BC/BS NORTH CAROLINA BLUE MCR/PPO SC LOCAL | | PO BOX 17168 | | | WINSTON SALEM | NC | 27116 | |
| BC/BS NORTH CAROLINA FEP 2NDARY | | PO BOX 2291 | | | DURHAM | NC | 27702 | |
| BC/BS NORTH CAROLINA PPO FEP | | PO BOX 600601 | | | COLUMBIA | SC | 29260-6002 | |
| BC/BS NORTH CAROLINA PPO/ SC LOCAL | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BC/BS NORTH CAROLINA RI LOCAL 2NDARY | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BC/BS NORTH CAROLINA SC LOCAL/2NDARY | | PO BOX 30025 | | | DURHAM | NC | 27702-3025 | |
| BC/BS NORTH CAROLINA SC LOCAL/2NDAY | | PO BOX 35 | | | DURHAM | NC | 27702 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BC/BS NORTH CAROLINA STATE HEALTH PLAN/2NDARY | | PO BOX 30087 | | | DURHAM | NC | 27702 | |
| BC/BS North Carolina/2ndary | | PO Box 17509 | | | Winston Salem | NC | 27116 | |
| BC/BS NORTH CAROLINA/2NDARY | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BC/BS NORTH DAKOTA CA LOCAL/2NARY | | 4510 13TH AVENUE SOUTH | | | FARGO | ND | 58121 | |
| BC/BS OF MICHIGAN CA LOCAL/2NDARY | | 600 LAFAYETTE BLVD | | | DETROIT | MI | 48226-2995 | |
| BC/BS OR REGENCE MCR ADVANTAGE PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC/BS PENNSYLSVANIA CA LOCAL/2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| BC/BS PENNSYLVANIA | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BC/BS PENNSYLVANIA RI LOCAL/2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| BC/BS PUERTO RICO (TRIPLE-S SALUD) FL LOCAL 2NDARY | | PO BOX 363628 | | | SAN JUAN | PR | 00936-3628 | |
| BC/BS RHODE ISLAND PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BC/BS RHODE ISLAND/2NDARY | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RHODE ISLAND/2NDARY FEP | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI BLUE CHIP HMO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI BLUE CHIP PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI CLASSIC BLUE PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI FEP FEDERAL EMPLOYEE PPO UNDER 65 | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI MEDICARE HMO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI PLAN 65 | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI POS HMO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI POS PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS RI PPO | | PO Box 312500 | | | Detroit | MI | 48231-2998 | |
| BC/BS SC ADVANTAGE MCR/PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3191 | |
| BC/BS SC BLUE CHOICE PPO | | PO BOX 6170 | | | COLUMBIA | SC | 29260-6170 | |
| BC/BS SO CAROLINA FEP OVER 65 | | PO BOX 600601 | | | COLUMBIA | SC | 29260-6002 | |
| BC/BS SOUTH CAROLINA MEDIGAP PLAN.2NDARY | | PO BOX 100133 | | | COLUMBIA | SC | 29202-3133 | |
| BC/BS SOUTH CAROLINA NC LOCAL/2NDARY | | PO BOX 100605 | | | COLUMBIA | SC | 29260-0605 | |
| BC/BS SOUTH CAROLINA PPO | | PO BOX 100505 | | | COLUMBIA | SC | 29260-0505 | |
| BC/BS SOUTH CAROLINA PPO BLUE PREFERRED | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3300 | |
| BC/BS SOUTH CAROLINA PPO STATE | | PO BOX 100605 | | | COLUMBIA | SC | 29260-0605 | |
| BC/BS SOUTH CAROLINA/2NDARY | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3300 | |
| BC/BS SOUTH CAROLINA/2NDARY | | PO BOX 6000 | | | GREENVILLE | SC | 29606 | |
| BC/BS SOUTH CAROLINA/2NDARY | | PO BOX 6170 | | | COLUMBIA | SC | 29260-6170 | |
| BC/BS SOUTH CAROLINA/2NDARY FEP | | PO BOX 600601 | | | COLUMBIA | SC | 29260-6002 | |
| BC/BS TENNESEE 2NDARY/CA LOCAL | | 1 CAMERON HILL CIRCLE | SUITE 0002 | | CHATTANOOGA | TN | 37402-0002 | |
| BC/BS TENNESSEE | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS TENNESSEE AZ LOCAL/2NDARY | | 1 CAMERON HILL CIRCLE #0002 | | | CHATTANOOGA | TN | 37402-0002 | |
| BC/BS TENNESSEE FL LOCAL/2NDARY | | 1 CAMERON HILL CIRCLE #0002 | | | CHATTANOOGA | TN | 37402-0002 | |
| BC/BS TEXAS PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BC/BS Texas PPO BS CA Local | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BC/BS VERMONT SC LOCAL 2NDARY | | PO BOX 186 | | | MONTPELIER | VT | 05601-0186 | |
| BC/BS WEST VIRGINIA - MOUNTAIN STATE/ 2NDARY | | PO BOX 7026 | | | WHEELING | WV | 26003-7026 | |
| BC/BSHORIZON NEW JERSEY FL LOCAL/2NDARY | | PO BOX 820 | | | NEWARK | NJ | 07101-0820 | |
| BCA FINANCIAL SERVICES INC | | 18001 OLD CUTLER RD, STE 462 | | | MIAMI | FL | 33157 | |
| BCBS ALA/NC LOCAL MCRPPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS Alabama | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS ALABAMA / 2NDARY | | PO BOX 2294 | | | BIRMINGHAM | AL | 35201 | |
| BCBS ALABAMA FEP / 2NDARY | | 450 RIVERCHASE PKWY EAST | | | BIRMINGHAM | AL | 35244 | |
| BCBS ALABAMA FL LOCAL 2NDARY | | 450 RIVERCHASE PKWY E | | | BIRMINGHAM | AL | 35298 | |
| BCBS ALABAMA FL LOCAL 2NDARY | | PO BOX 2294 | | | BIRMINGHAM | AL | 35298-2294 | |
| BCBS ALABAMA FL LOCAL 2NDARY | | PO BOX 360508 | | | BIRMINGHAM | AL | 35236 | |
| BCBS Alabama IN Local/ 2ndary | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| BCBS Alabama MCRPPO | | 450 Riverchase PKWY E | | | Birmingham | AL | 35244 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS Alabama PPO | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| BCBS ALABAMA PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| BCBS ALABAMA PPO | | PO BOX 91059 | | | SEATTLE | WA | 98111 | |
| BCBS ALABAMA PPO FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS ALABAMA SC LOCAL 2NDARY | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3300 | |
| BCBS Anthem Ohio | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS Anthem Ohio Exchange HIX | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS ARIZONA | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS ARIZONA - SUMMIT | | PO BOX 25160 | | | SCOTTSDALE | AZ | 85255 | |
| BCBS ARIZONA EPO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ARIZONA FEDERAL FEP PPO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ARIZONA HMO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ARIZONA MMSI MAYO MEDICAL PLAN | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS Arizona PPO - Maricopa Co | | PO Box 13466 | | | Phoenix | AZ | 85002 | |
| BCBS ARIZONA PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ARIZONA PPO - MARICOPAL/PINAL COUNTY | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ARIZONA PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ARIZONA PPO NEVADA | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BCBS ARIZONA/2NDARY | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS Arkansas | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS ARKANSAS | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| BCBS ARKANSAS MCR PFFS FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS ARKANSAS NETWORK BLUE PPO FL HOME PLAN | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS ARKANSAS PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS ARKANSAS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Arkansas PPO | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| BCBS Arkansas WA Local/2ndary | | PO Box 2181 | | | Little Rock | AR | 72203-2181 | |
| BCBS AZ / 2NDARY | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS AZ EXCHANGE (HIX) HMO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS AZ PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS BLUE CHIP MCR HMO-POS | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS BLUE CHIP RI MCRHMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS BLUE CHOICE POS PPO - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| BCBS BLUE CHOICE POS PPO - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| BCBS BLUE SELECT FL HIX PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| BCBS BLUE SELECT FL LOCAL EPO HIX | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS BLUE SELECT PPO/EPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS CA Anthem PPO | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS CALIFORNIA FL LOCAL 2NDARY | | PO BOX 272540 | | | CHICO | CA | 95927 | |
| BCBS California FL Local 2ndary | | PO Box 4386 | | | Woodland Hills | CA | 91365 | |
| BCBS CALIFORNIA FL LOCAL 2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| BCBS California NV Local 2ndary | | PO Box 272540 | | | Chico | CA | 95927-2540 | |
| BCBS CALIFORNIA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS CALIFORNIA PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS CALIFORNIA/2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| BCBS CAREFIRST KENTUCKY MD LOCAL | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| BCBS CAREFIRST KENTUCKY RI LOCAL/2NDARY | | PO BOX 14116 | | | LEXINGTON | KY | 40512 | |
| BCBS CAREFIRST WV 2NDARY | | PO BOX 7026 | | | WHEELING | WV | 26003-7026 | |
| BCBS COLORADO FL LOCAL 2NDARY | | PO BOX 700 BROADWAY | | | DENVER | CO | 80273 | |
| BCBS COLORADO PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS COLORADO PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BCBS CONNECTICUT AZ LOCAL/2NDARY | | PO BOX 533 | | | NORTH HAVEN | CT | 06473-0533 | |
| BCBS CONNECTICUT FL LOCAL 2NDARY | | PO BOX 1010 | | | NORTH HAVEN | CT | 06473 | |
| BCBS CONNECTICUT PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Delaware PPO | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS DELAWARE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS EMPIRE BLUE CHOICE MEDICARE HMO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS EMPIRE MCR HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS EMPIRE NEW YORK NEVADA LOCAL 2NDARY | | PO BOX 3876 | | | NEW YORK | NY | 10008-3876 | |
| BCBS FEDERAL EMPLOYEE PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BCBS FEDERAL EMPLOYEE PROGRAM PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| BCBS FL / CANADA SERVICE | | PO BOX 45149 | | | JACKSONVILLE | FL | 32232-5149 | |
| BCBS FL / KY LOCAL PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| BCBS FL ADVANTAGE 65 2NDARY | | PO BOX 44160 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FL BLUE MEDICARE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FL BLUE OPTIONS HIX | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| BCBS FL FEP FEDERAL EMP MCR ADVANTAGE L3 | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FL FEP PPO 65 & OVER | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FL FEP PPO UNDER 65 | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| BCBS FL HIX 2ND | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FL KY LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-1798 | |
| BCBS FL LOCAL MI / 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FL NETWORK BLUE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 35201 | |
| BCBS FL PPO | | PO Box 2294 | | | Birmingham | AL | 32232 | |
| BCBS FL PPO | | PO BOX 45149 | | | JACKSONVILLE | FL | 30348 | |
| BCBS FL/IND Local | | PO Box 105187 | | | Atlanta | GA | 32231 | |
| BCBS FLORIDA - INDEMNITY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA / SC LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0019 | |
| BCBS FLORIDA 2NDARY | | PO BOX 2525 | | | JACKSONVILLE | FL | 32232-0079 | |
| BCBS FLORIDA 2NDARY | | PO BOX 2896 | | | JACKSONVILLE | FL | 32232 | |
| BCBS FLORIDA 2NDARY | | PO BOX 2988 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA 2NDARY | | PO BOX 44160 | | | JACKSONVILLE | FL | 32232 | |
| BCBS FLORIDA 2NDARY NASCO | | PO BOX 2988 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA AL LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32232-0079 | |
| BCBS FLORIDA BLUE CHOICE POS/PPO | | PO BOX 2896 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA BLUE CHOICE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 27702 | |
| BCBS FLORIDA BLUE CHOICE PPO | | PO BOX 35 | | | DURHAM | NC | 32231 | |
| BCBS FLORIDA BLUE HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA BLUE MCR 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 02903 | |
| BCBS FLORIDA BLUE MEDICARE HMO/ RI LOCAL | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 32231 | |
| BCBS FLORIDA BLUE OPTIONS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA BLUE SELECT PPO NON PAR | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-5149 | |
| BCBS FLORIDA CANADIAN SERVICES UNIT | | PO BOX 45149 | | | JACKSONVILLE | FL | 80217-0849 | |
| BCBS FLORIDA EPO/PPO | | PO BOX 17849 | | | DENVER | CO | 32231 | |
| BCBS FLORIDA EPO/PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA FEP 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA FEP PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA FEP/MCR L#3 PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 33231-4254 | |
| BCBS FLORIDA HEALTH OPTIONS HMO | | PO BOX 44254 | | | MIAMI | FL | 32231 | |
| BCBS FLORIDA HEALTH OPTIONS HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 27702 | |
| BCBS FLORIDA HEALTH OPTIONS PPO | | PO BOX 35 | | | DURHAM | NC | 32232 | |
| BCBS FLORIDA HIX NC LOCAL | | PO BOX 2866 | | | JACKSONVILLE | FL | 30348-5187 | |
| BCBS FLORIDA INDEMNITY | | PO Box 105187 | | | Atlanta | GA | 32231 | |
| BCBS Florida MCR Advantage PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA MCR HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA MY BLUE HIX HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA NC LOCAL/2NDARY | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| BCBS Florida NCH PPO (Naples Comm Hospital Ntwk Blue) | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA NJ LOCAL 2NDARY | | PO BOX 2896 | | | JACKSONVILLE | FL | 32232 | |
| BCBS FLORIDA POS OPTION PPO | | | | | | | | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 35 of 265

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS FLORIDA POS/HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA PPO | | PO BOX 44160 | | | JACKSONVILLE | FL | 32232 | |
| BCBS FLORIDA PPO | | PO BOX 45034 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA PPO | | PO BOX 45074 | | | JACKSONVILLE | FL | 32232-5074 | |
| BCBS FLORIDA PPO NASCO | | PO BOX 2988 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA RI LOCAL/ 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS FLORIDA STATE EMPLOYEES PPO | | PO BOX 2896 | | | JACKSONVILLE | FL | 32232-0079 | |
| BCBS FREEDOM BLUE MCR/PFFS | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS GA / FL LOCAL MCRPPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS GA / MICH LOCAL HMO | | PO BOX 312500 | | | DETROIT | MI | 48231-2500 | |
| BCBS GA PPO | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| BCBS GA/ NC LOCAL MCRPPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS GEORGIA | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS GEORGIA FL LOCAL 2NDARY | | PO BOX 9907 | | | COLUMBUS | GA | 31908-6007 | |
| BCBS GEORGIA FL LOCAL/2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| BCBS GEORGIA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS GO BLUE | | PO BOX 44160 | | | JACKSONVILLE | FL | 32232 | |
| BCBS HAWAII FL LOCAL 2NDARY | | 818 KEEAUMOKU STREET | | | HONOLULU | HI | 96814-2365 | |
| BCBS HAWAII HMSA FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS HAWAII NV LOCAL/2NDARY | | PO BOX 860 | | | HONOLULU | HI | 96808-0860 | |
| BCBS HAWAII PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS HEALTH OPTIONS | BLUE CROSS AND BLUE SHIELD OF FLORIDA | VICE PRESIDENT FOR NETWORK MANAGEMENT | 4800 DEERWOOD CAMPUS PARKWAY | | JACKSONVILLE | FL | 32246 | |
| BCBS HEALTH OPTIONS HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS HEALTH OPTIONS HMO | | PO BOX 45277 | | | JACKSONVILLE | FL | 32231-5277 | |
| BCBS HEALTH OPTIONS HMO 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Highmark Delaware NJ local | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| BCBS HIGHMARK DELAWARE PPO MD LOCAL | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS Highmark Freedom Blue MCR PPO | | PO Box 2500 | | | Detroit | MI | 48231 | |
| BCBS HIGHMARK PA MCRPPO | | PO BOX 1505 | | | RED BLUFF | CA | 96080 | |
| BCBS HIGHMARK SC LOCAL | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| BCBS Highmark WV FL Local PPO | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| BCBS HIX BLUE CHOICE HMO | | PO BOX 6170 | | | COLUMBIA | SC | 29260-6170 | |
| BCBS HIX BLUE CHOICE PPO | | PO BOX 6170 | | | COLUMBIA | SC | 29260-6170 | |
| BCBS HIX SC COMM HMO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS HIX SC COMM PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS IDAHO FL LOCAL/2NDARY | | PO BOX 7408 | | | BOISE | ID | 83707 | |
| BCBS IDAHO PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS IL BLUE HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS IL LINECO PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS IL PPO CA LOCAL | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BCBS ILL / KY LOCAL PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| BCBS ILL FL LOCAL MCRPPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS ILL NY LOCAL PPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS ILLINOIS AZ LOCAL/2NDARY | | PO BOX 805107 | | | CHICAGO | IL | 60680-4112 | |
| BCBS Illinois FL Local 2ndary | | 300 E Randolph St | | | Chicago | IL | 60601 | |
| BCBS ILLINOIS FL LOCAL 2NDARY | | PO BOX 1220 | | | CHICAGO | IL | 60690 | |
| BCBS ILLINOIS FL LOCAL 2NDARY | | PO BOX 1384 | | | CHICAGO | IL | 60690 | |
| BCBS Illinois IN Local/ 2ndary | | PO Box 805107 | | | Chicago | IL | 60680-4112 | |
| BCBS ILLINOIS INDEMNITY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Illinois KY local 2nd | | PO Box 1364 | | | Chicago | IL | 60690-1364 | |
| BCBS ILLINOIS MI LOCAL/ 2NDARY | | PO BOX 805107 | | | CHICAGO | IL | 60680-4112 | |
| BCBS ILLINOIS PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS ILLINOIS PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BCBS ILLINOIS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS ILLINOIS PPO | | PO BOX 37690 | | | LOUISVILLE | KY | 40233-7690 | |
| BCBS ILLINOIS PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ILLINOIS PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS ILLINOIS RI LOCAL/2NDARY | | PO BOX 1364 | | | CHICAGO | IL | 60690-1364 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS ILLINOIS/2NDARY | | PO BOX 805107 | | | CHICAGO | IL | 60680-4112 | |
| BCBS ILLINOIS/FLORIDA LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS IN ANTHEM MCR PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| BCBS IN Anthem MCRHMO | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS IN ANTHEM MCRPPO FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| BCBS IN Anthem Medicaid | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS IN Anthem PPO | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS IN Federal Employee FEP | | PO Box 105557 | | | Atlanta | GA | 30348-5557 | |
| BCBS IN Traditional | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS Independence | | PO Box 105187 | | | Atlanta | GA | 30348 | |
| BCBS INDIANA AZ LOCAL/2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| BCBS INDIANA FL LOCAL 2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| BCBS INDIANA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS IOWA (WELLMARK) AZ LOCAL/2NDARY | | PO BOX 9232 | | | DES MOINES | IA | 50306-9232 | |
| BCBS Iowa 2ndary | | PO Box 9232 | | | Des Moines | IA | 50306-9232 | |
| BCBS IOWA AZ LOCAL/2NDARY | | 635 GRAND AVENUE | | | DES MOINES | IA | 50309-2565 | |
| BCBS IOWA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS IOWA PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS KANSAS CITY MO FL LOCAL 2NDARY | | PO BOX 419169 | | | KANSAS CITY | MO | 64141-6169 | |
| BCBS KANSAS HIX NC LOCAL PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS KANSAS MEDIGAP AZ LOCAL 2NDARY | | 1133 SW TOPEKA BLVD | | | TOPEKA | KS | 66629-0001 | |
| BCBS KANSAS MEDIGAP PLAN FL LOCAL/2NDARY | | 1133 SW TOPEKA BLVD | | | TOPEKA | KS | 66629-0001 | |
| BCBS Kansas PPO | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| BCBS KENTUCKY FL LOCAL 2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| BCBS Kentucky FL Local 2ndary | | PO Box 37180 | | | Louisville | KY | 40233-7180 | |
| BCBS Kentucky IN Local/ 2nary | | PO Box 37010 | | | Louisville | KY | 40233 | |
| BCBS Louisana FL Local/2nary | | PO Box 98024 | | | Baton Rouge | LA | 70898-9024 | |
| BCBS LOUISIANA NC LOCAL 2NDARY | | PO BOX 98024 | | | BATON ROUGE | LA | 70898-9024 | |
| BCBS LOUISIANA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS LOUISIANA/NV LOCAL PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BCBS MA | | ADDRESS REDACTED | | | | | | |
| BCBS MA MEDICARE HMO BLUE ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BCBS MA MEDICARE HMO BLUE PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BCBS MA/RI LOCAL HMO SECONDARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BCBS MARYLAND FL LOCAL 2NDARY | | PO BOX 14114 | | | LEXINGTON | KY | 40512-4114 | |
| BCBS MARYLAND FL LOCAL 2NDARY | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS MARYLAND PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Maryland PPO | | PO Box 7026 | | | Wheeling | WV | 26003 | |
| BCBS MASS - MEDEX / 2NDARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| BCBS MASS / AZ LOCAL PINAL PPO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS MASS FEP PPO 65 & OVER - ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BCBS MASS FEP PPO 65 & OVER - PROFESSIONAL | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| BCBS MASS NC LOCAL 2NDARY | | PO BOX 9198 | | | QUINCY | MA | 02171 | |
| BCBS MASS PPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS Mass WV Local | | PO Box 7026 | | | Wheeling | WV | 26003 | |
| BCBS Massachusetts | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS MASSACHUSETTS INDEMNITY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MASSACHUSETTS MCRPPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS MASSACHUSETTS NEVADA LOCAL | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BCBS MASSACHUSETTS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MASSACHUSETTS PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS Massachusetts WA Local/2nday | | PO Box 986020 | | | Boston | MA | 02298 | |
| BCBS MCR ADVANTAGE PFFS | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MCR ADVANTAGE PFFS L#3 | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MCR ADVANTAGE PFFS L#99 | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS MD FEP UNDER 65 CAREFIRST PPO | | PO BOX 14113 | | | LEXINGTON | KY | 40512-4123 | |
| BCBS MEDICARE ADVANTAGE HMO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS MI MCR ADVANTAGE PPO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS MI MCR PLUS BLUE PPO - L#99 | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MI MCR PLUS BLUE PPO FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MI MCR PPO SC LOCAL | | PO BOX 17509 | | | WINSTON SALEM | NC | 27116 | |
| BCBS MI TRADITIONAL | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BCBS MI/ KY MCRPPO | | PO BOX 37690 | | | LOUISVILLE | KY | 40233-7690 | |
| BCBS MI/IND Local MCR PPO | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS MICH WV LOCAL HHIC | | PO BOX 7004 | | | WHEELING | WV | 26003-7004 | |
| BCBS MICHIGAN | | PO BOX 272540 | | | CHICO | CA | 95927-2580 | |
| BCBS Michigan - Ancillary MCR PPO | | PO Box 986020 | | | Boston | MA | 02298 | |
| BCBS Michigan - Professional MCR PPO | | PO Box 986020 | | | Boston | MA | 02298 | |
| BCBS MICHIGAN / 2NDARY | | PO BOX 2500 | | | DETROIT | MI | 48231 | |
| BCBS MICHIGAN 2NDARY | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS MICHIGAN ADVANTAGE HMO FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MICHIGAN AZ LOCAL 2NDARY | | PO BOX 166 | | | DETROIT | MI | 48231 | |
| BCBS MICHIGAN AZ LOCAL/2NDARY | | PO BOX 2500 | | | DETROIT | MI | 48231-2998 | |
| BCBS MICHIGAN BCBS MCR ADVANTAGE PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS MICHIGAN FEP / 2NDARY | | PO BOX 2500 | | | DETROIT | MI | 48231 | |
| BCBS Michigan FL Local / 2ndary | | 600 E Lafayette | | | Detroit | MI | 48210 | |
| BCBS MICHIGAN FL LOCAL 2NDARY | | 600 E LAFAYETTE BLVD | | | DETROIT | MI | 48226-2998 | |
| BCBS MICHIGAN FL LOCAL 2NDARY | | 600 E LAFAYETTE BLVD | | | DETROIT | MI | 48231-2998 | |
| BCBS MICHIGAN FL LOCAL 2NDARY | | PO BOX 1088 | | | DETROIT | MI | 48231 | |
| BCBS MICHIGAN FL LOCAL 2NDARY | | PO BOX 166 | | | DETROIT | MI | 48231 | |
| BCBS MICHIGAN FL LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MICHIGAN FL LOCAL 2NDARY | | PO BOX 2500 | | | DETROIT | MI | 48231 | |
| BCBS MICHIGAN FL LOCAL 2NDARY | | PO BOX 2988 | | | JACKSONVILLE | FL | 32232 | |
| BCBS Michigan FL Local 2ndary | | PO Box 64000 | | | Detroit | MI | 48264-0773 | |
| BCBS MICHIGAN HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MICHIGAN INDEMNITY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Michigan Indiana Local/2ndary | | 600 E Lafayette Blvd | | | Detroit | MI | 48226-2927 | |
| BCBS MICHIGAN MCD HMO | | PO BOX 68753 | | | GRAND RAPIDS | MI | 49516-8753 | |
| BCBS MICHIGAN MCR PLUS GROUP PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3191 | |
| BCBS Michigan MCRPPO | | PO Box 32593 | | | Detroit | MI | 48232-0593 | |
| BCBS MICHIGAN MEDICARE PLUS PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS MICHIGAN NY LOCAL/2NDARY | | 600 E LAFAYETTE BLVD | | | DETROIT | MI | 48231-2998 | |
| BCBS Michigan PPO | | PO Box 14115 | | | Lexington | KY | 40512-4115 | |
| BCBS MICHIGAN PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MICHIGAN PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS MICHIGAN PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BCBS MICHIGAN PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS MICHIGAN PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS MICHIGAN PPO WV LOCAL | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| BCBS MICHIGAN WV LOCAL/ 2NDARY | | 600 E LAFAYETTE BLVD | | | DETROIT | MI | 48231-2998 | |
| BCBS MINNESOTA | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS MINNESOTA | | PO BOX 1505 | | | RED BLUFF | CA | 96080-1505 | |
| BCBS MINNESOTA AZ LOCAL 2NDARY | | PO BOX 64338 | | | SAINT PAUL | MN | 55164-0338 | |
| BCBS MINNESOTA CA LOCAL/2NDARY | | PO BOX 64338 | | | SAINT PAUL | MN | 55164 | |
| BCBS MINNESOTA FL LOCAL 2NDARY | | PO BOX 64338 | | | SAINT PAUL | MN | 55164 | |
| BCBS Minnesota IN Local/2ndary | | PO Box 64338 | | | Saint Paul | MN | 55164-0338 | |
| BCBS MINNESOTA INDEMNITY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MINNESOTA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS MINNESOTA PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS MISSISSIPPI FL LOCAL/2NDARY | | PO BOX 23071 | | | JACKSON | MS | 39225 | |
| BCBS MISSISSIPPI FLLOCAL/2NDARY | | PO BOX 1943 | | | BOCA GRANDE | FL | 33921-1043 | |
| BCBS MISSISSIPPI PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Mississippi PPO | | PO Box 312500 | | | Detroit | MI | 48231 | |
| BCBS MN MCR BLUE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS MONTANA / NV LOCAL PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BCBS MONTANA FL LOCAL 2NDARY | | PO BOX 7892 | | | HELENA | MT | 59604 | |
| BCBS MONTANA NC LOCAL PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS NC / KY LOCAL 2NDARY | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS NC / KY LOCAL PPO | | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| BCBS NC / NJ 2NDARY | | PO BOX 2291 | | | DURHAM | NC | 27701 | |
| BCBS NC BLUE OPTIONS PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS NC BLUE OPTIONS PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS NC Blue Options PPO | | PO Box 7026 | | | Wheeling | WV | 26003 | |
| BCBS NC HIX PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS NC HIX SC LOCAL PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS NC MCR / SC LOCAL | | PO BOX 17509 | | | WINSTON SALEM | NC | 27116 | |
| BCBS NC PCS PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS NC PPO Indiana Home Plan | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS NC PPO MEDICARE ADVANTAGE & MEDICARE FEP | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS NC STATE PLAN/ SC LOCAL PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS NC/SC LOCAL MCR HMO | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3191 | |
| BCBS NC/SC LOCAL MCRHMO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS NE New York FL Local/2ndary | | PO Box 15013 | | | Albany | NY | 12212-5013 | |
| BCBS NEBRASKA FL LOCAL 2NDARY | | PO BOX 3248 | | | OMAHA | NE | 68103-0248 | |
| BCBS Nebraska PPO | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| BCBS Nevada PPO | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| BCBS NEVADA PPO | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| BCBS NEW JERSEY - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS New Jersey FL Local 2ndary | | PO Box 820 | | | Newark | NJ | 07101-0820 | |
| BCBS New Jersey PPO | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| BCBS NEW MEXICO FL LOCAL / 2NDARY | | PO BOX 27630 | | | ALBUQUERQUE | NM | 87125-7630 | |
| BCBS NEW MEXICO PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS New Mexico PPO | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BCBS NEW YORK | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS NEW YORK FEP OVER 65 | | PO BOX 3876 | | | NEW YORK | NY | 10008-3876 | |
| BCBS NEW YORK FEP UNDER 65 | | PO BOX 3876 | | | NEW YORK | NY | 10008-3876 | |
| BCBS New York FL Local 2ndary | | PO Box 5020 | | | Middletown | NY | 10940-9020 | |
| BCBS NEW YORK FL LOCAL 2NDARY | | PO BOX 80 | | | BUFFALO | NY | 14240-0080 | |
| BCBS NEW YORK PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS NORTH CAROLINA CA LOCAL/2NDARY | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS NORTH CAROLINA FL LOCAL 2NDARY | | PO BOX 35 | | | DURHAM | NC | 27702-0035 | |
| BCBS NORTH CAROLINA HIX 2NDARY | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS North Carolina PPO | | PO Box 17849 | | | Denver | CO | 80217-0849 | |
| BCBS NORTH CAROLINA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS NORTH CAROLINA PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS NORTH CAROLINA STATE HEALTH PLAN PPO | | PO BOX 30087 | | | DURHAM | NC | 27702-0035 | |
| BCBS North Carolina/CA local | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BCBS NORTH DAKOTA AZ LOCAL 2NDARY | | 4510 13TH AVENUE S | | | FARGO | ND | 58121 | |
| BCBS NORTH DAKOTA BLUESAVER | | PO BOX 91059 | | | SEATTLE | WA | 98111 | |
| BCBS NORTH DAKOTA FL LOCAL 2NDARY | | PO BOX 2657 | | | BISMARCK | ND | 58502 | |
| BCBS NY MCRPPO L#99 | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| BCBS NY SC LOCAL | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3300 | |
| BCBS OF ALABAMA - PPO | | PO BOX 2294 | | | BIRMINGHAM | AL | 35298 | |
| BCBS of Alabama FEP - PPO | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| BCBS OF ALABAMA MCR PPO | | PO BOX 2294 | | | BIRMINGHAM | AL | 35298 | |
| BCBS OF ALABAMA NC LOCAL PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF ALABAMA PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BCBS OF ARKANSAS PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF DELAWARE PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS of Florida | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS OF FLORIDA | BLUE CROSS AND BLUE SHIELD OF FLORIDA | VICE PRESIDENT FOR NETWORK MANAGEMENT | 4800 DEERWOOD CAMPUS PARKWAY | | JACKSONVILLE | FL | 32246 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS OF GEORGIA | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF GEORGIA | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| BCBS OF HAWAII | | 700 BROADWAY, MAILSTOP HU044 | | | DENVER | CO | 80273 | |
| BCBS of Hawaii | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BCBS OF HAWAII NV LOCAL 2NDARY | | 818 KEEAUMOKU ST | | | HONOLULU | HI | 96814 | |
| BCBS of IL PPO | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| BCBS OF ILLINOIS NC LOCAL 2NDARY | | PO BOX 1364 | | | CHICAGO | IL | 60690-1364 | |
| BCBS OF ILLINOIS PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF ILLINOIS PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| BCBS OF KANSAS CITY PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF MARYLAND | | PO BOX 14114 | | | LEXINGTON | KY | 40512-4114 | |
| BCBS OF MARYLAND (CAREFIRST) | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| BCBS OF MARYLAND (CAREFIRST) | | PO BOX 1739 | | | CUMBERLAND | MD | 21501 | |
| BCBS Of Maryland (Carefirst) HMO | | PO Box 14113 | | | Lexington | KY | 40512-4113 | |
| BCBS OF MARYLAND (CAREFIRST) HMO | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| BCBS OF MARYLAND (CAREFIRST) PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS OF MARYLAND (CAREFIRST) PPO | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| BCBS of Maryland (Carefirst) PPO | | PO Box 9885 | | | Baltimore | MD | 21284-9885 | |
| BCBS OF MARYLAND PPO | | PO BOX 14114 | | | LEXINGTON | KY | 40512-4114 | |
| BCBS Of Maryland PPO | | PO Box 35 | | | Durham | NC | 27702 | |
| BCBS OF MASSACHUSETTS PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS of Massachusetts PPO | | PO Box 35 | | | Durham | NC | 27702 | |
| BCBS OF MD FEP OVER 65(CAREFIRST) PPO | | PO BOX 14113 | | | LEXINGTON | KY | 40512-4123 | |
| BCBS of Mich/ WA Smart Choice | | 600 E Lafayette Blvd | | | Detroit | MI | 48226 | |
| BCBS OF MICH/ WA SMART CHOICE | | PO BOX 91059 | | | SEATTLE | WA | 98111 | |
| BCBS OF MICHIGAN FEDERAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS of Michigan IN 2nd | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS OF MICHIGAN PPO | | PO BOX 37690 | | | LOUISVILLE | KY | 40233-7690 | |
| BCBS of Mississippi PPO | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| BCBS OF MISSISSIPPI PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF N C FEP PPO UNDER 65 | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF NC PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF NEW JERSEY PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF NEW MEXICO AZ LOCAL 2ND | | PO BOX 27630 | | | ALBUQUERQUE | NM | 87125-7630 | |
| BCBS OF NEW YORK - EMPIRE | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS OF NEW YORK - EMPIRE PPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS OF NEW YORK PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF NORTH CAROLINA FEP PPO 65 & OVER | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS of North Carolina PPO | | 500 Exchange St | | | Providence | RI | 02903 | |
| BCBS OF NORTH CAROLINA PPO | | PO BOX 2291 | | | DURHAM | NC | 27702 | |
| BCBS OF NY - EMPIRE HMO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS OF NY - EMPIRE POS HMO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS OF NY - EMPIRE PPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS of NY - Empire PPO | | PO Box 3993 | | | New York | NY | 10008-3993 | |
| BCBS OF NY - EMPIRE SWSCHP PPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| BCBS OF OHIO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BCBS OF RI | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | ATTN SENIOR VICE PRESIDENT, NETWORK MANAGEMENT | 500 EXCHANGE STREET | | PROVIDENCE | RI | 02903 | |
| BCBS Of RI Blue Chip MCR HMO | | 500 Exchange St | | | Providence | RI | 02903 | |
| BCBS OF SOUTH CAROLINA PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF TENNESSEE PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS of Texas PPO | | PO Box 2294 | | | Birmingham | AL | 35201 | |
| BCBS OF TEXAS PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBS OF WESTERN NY 2ND | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS OF WESTERN NY PPO FL HOME PLAN | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS OHIO FL LOCAL 2NDARY | | 1351 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45206 | |
| BCBS OHIO FL LOCAL MCRHMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS Ohio IN Local / 2ndary | | PO Box 37010 | | | Louisville | KY | 40233-7010 | |
| BCBS OHIO MA LOCAL 2NDARY | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS OHIO NC LOCAL 2NDARY | | PO BOX105557 | | | ATLANTA | GA | 30348-5557 | |
| BCBS Ohio NJ local 2ndary | | PO Box 1268 | | | Columbus | OH | 43216 | |
| BCBS OHIO NJ LOCAL 2NDARY | | PO BOX105557 | | | ATLANTA | GA | 30348-5557 | |
| BCBS Ohio NJ local PPO | | PO Box 820 | | | Newark | NJ | 07101-0820 | |
| BCBS OHIO PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS OKLAHOMA FL LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS OKLAHOMA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS OREGON PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS PENNSLYVANIA FL LOCAL 2NDARY | | 1901 MARKET STREET | | | PHILADELPHIA | PA | 19103-1480 | |
| BCBS PENNSYLVANIA | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS PENNSYLVANIA / 2NDARY | | 1901 MARKET ST | 3RD FLOOR | | PHILADELPHIA | PA | 19103-1480 | |
| BCBS Pennsylvania FL Local 2ndary | | 70 North Main St | | | Wilkes Barre | PA | 18711 | |
| BCBS PENNSYLVANIA FL LOCAL 2NDARY | | PO BOX 898845 | | | CAMP HILL | PA | 17089 | |
| BCBS PENNSYLVANIA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS PREMERA OF WASHINGTON MI LOCAL PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BCBS PUERTO RICO PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS REGENCE OF OREGON | | PO BOX 1505 | | | RED BLUFF | CA | 96080 | |
| BCBS RHODE ISLAND FL LOCAL 2NDARY | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS RHODE ISLAND PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS RI BLUE CHIP MEDICARE HMO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS RI FEP PPO 65 & OVER | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS SC / NJ Local PPO | | Po Box 1609 | | | Newark | NJ | 07101 | |
| BCBS SC MD LOCAL PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BCBS SC NETWORK BLUE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS SC PPO/CA LOCAL | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BCBS SO CAROLINA FEP UNDER 65 | | PO BOX 600601 | | | COLUMBIA | SC | 29260-6002 | |
| BCBS SOUTH CAROLINA | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| BCBS SOUTH CAROLINA FL LOCAL 2NDARY | | PO BOX 100300 | | | COLUMBIA | SC | 29202-3300 | |
| BCBS SOUTH CAROLINA FL LOCAL 2NDARY | | PO BOX 100605 | | | COLUMBIA | SC | 29260-0605 | |
| BCBS SOUTH CAROLINA INDEMNITY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS SOUTH CAROLINA NV LOCAL/2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS South Carolina PPO | | PO Box 1407 | | | New York | NY | 10008-1407 | |
| BCBS SOUTH CAROLINA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS SOUTH CAROLINA PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BCBS SOUTH CAROLINA STATE HEALTH PLAN PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS TENN NC LOCAL | | 1 CAMERON HILL CIR | | | CHATTANOOGA | TN | 37402-0002 | |
| BCBS TENNESEE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS TENNESEE PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| BCBS Tennessee PPO/CA Local | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BCBS Tennessee | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS TENNESSEE FL LOCAL 2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231-0014 | |
| BCBS Tennessee IN Local/2ndary | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| BCBS TENNESSEE MA LOCAL/2NDARY | | 1 CAMERON HILL CIRCLE SUITE 0002 | | | CHATTANOOGA | TN | 37402-0002 | |
| BCBS TENNESSEE PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| BCBS TENNESSEE PPO | | PO BOX 5747 | | | DENVER | CO | 80217-5747 | |
| BCBS TENNESSEE PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| BCBS TENNESSEE PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS Tennessee PPO - Shasta Co | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| BCBS TENNESSEE PPO SC LOCAL | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| BCBS TENNESSEE WV PLAN 2NDARY | | PO BOX 180150 | | | CHATTANOOGA | TN | 37401-7150 | |
| BCBS TEXAS | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| BCBS TEXAS FL LOCAL 2NDARY | | PO BOX 660044 | | | DALLAS | TX | 75266-0044 | |
| BCBS TEXAS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS TEXAS PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| BCBS TEXAS PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| BCBS TEXAS PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS TN NETWORK BLUE PPO FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS UTAH PPO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS VERMONT FL LOCAL 2NDARY | | PO BOX 186 | | | MONTPELIER | VT | 05601-0186 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCBS VERMONT PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS VIRGINIA EPO/PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS VIRGINIA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS VT/ CA LOCAL 2NDARY | | PO BOX 186 | | | MONTPELIER | VT | 05601-0186 | |
| BCBS WASHINGTON (PREMERA) PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS WASHINGTON (PREMERA) PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BCBS Washington NJ local PPO | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| BCBS WASHINGTON PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS WESTERN NY MCR PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS WISCONSIN FL LOCAL 2NDARY | | PO BOX 2270 | | | FOND DU LAC | WI | 54936-2270 | |
| BCBS WISCONSIN PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BCBS WV FEP PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| BCBS WYOMING HIX NC LOCAL PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| BCBSAZ ADVANTAGE MCR HMO AZ LOCAL | | PO BOX 37469 | | | PHOENIX | AZ | 85069 | |
| BCCTP | | PO BOX 997417 | | | SACRAMENTO | CA | 95899-7417 | |
| BCEDP MCD/HMO | | PO Box 15700 | | | Sacramento | CA | 95852 | |
| BCN ADVANTAGE MCR/HMO | | PO BOX 68753 | | | GRAND RAPIDS | MI | 49516-8753 | |
| BCN ADVANTAGE MCRHMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BEACH POINT CAPITAL MANAGEMENT | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHES ENERGY SERVICES | | 11 3RD ST N | | | JACKSONVILLE | FL | 32250 | |
| BEACHES ENERGY SERVICES | | PO BOX 51389 | | | JACKSONVILLE | FL | 32240 | |
| BEACHPOINT DYNAMIC INCOME MASTER FUND L.P. | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT MULTI-ASSET CREDIT FUND LTD. | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT MULTI-PORT LP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT MULTI-STATEGY CREDIT MASTER FUND L.P | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT ORANGE SCP LP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT SCF 0166 LP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT SCF ILP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT SCF IV LLC | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT SCF WII LTD | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT SCF XLP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT SELECT FUND LP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT STATEGIC MASTERFUND LP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEACHPOINT TOTAL RETURN MASTER FUND LP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BEASLEY MEDIA GROUP INC | | 20125 S TAMIAMI TRAIL | | | ESTERO | FL | 33928 | |
| BEAUMONT HOSPITAL | | 3601 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073 | |
| BEAVER MEDICAL GROUP 2NDARY | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423-0757 | |
| BEAVER MEDICAL GROUP/SCAN | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| Beck, Pamela | | ADDRESS REDACTED | | | | | | |
| Becker, Edward | | ADDRESS REDACTED | | | | | | |
| Beckman Coulter Inc. | | 250 S. Kraemer Blvd MS D1.NW.03 | | | Brea | CA | 92821 | |
| BECKMAN COULTER INC. | | DEPT. CH 10164 | | | PALATINE | IL | 60055-0164 | |
| BECKMAN COULTER, INC. | | 250 SOUTH KRAEMER BLVD. | PO BOX 8000 | | BREA | CA | 92821 | |
| BECKY RUIZ | | 1416 IRIS DR, APT 4 | | | LODI | CA | 95242 | |
| BECTON DICKINSON & CO | | 21588 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| BEEKLEY CORP. | | ONE PRESTIGE LN. | | | BRISTOL | CT | 06010 | |
| BEEKLEY CORPORATION | | 1 PRESTIGE LANE | | | BRISTOL | CT | 06010 | |
| BEEKLEY CORPORATION | | ONE PRESTIGE LAND | | | BRISTOL | CT | 06010 | |
| BEEKLEY CORPORATION | | ONE PRESTIGE LANE | | | BRISTOL | CT | 06010 | |
| BEEKLEY CORPORATION | | ONE PRESTIGE LN | | | BRISTOL | CT | 06010-7468 | |
| BEEKLEY CORPORATION | | PRESTIGE LANE | | | BRISTOL | CT | 06010 | |
| Bejany, Nicole | | ADDRESS REDACTED | | | | | | |
| BELGRANO SERVICES INC. | | 3704 MIRAMONTES CIRCLE | | | WELLINGTON | FL | 33414 | |
| BELINDA MORRISON, MD | | UNIVERSITY OF THE WEST INDIES MONA | KINGSTON 7 | | JAMAICA | | | WEST INDIES |
| BELL LOCK & SAFE INC | | 5620 W YUCCA ST | | | GLENDALE | AZ | 85304 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bell Lock and Safe | John Barr | 5620 W Yucca St | | | Glendale | AZ | 85304 | |
| BELLAMY PLUMBING INC | | 6695 CRILL AVE | | | PALATKA | FL | 32177 | |
| BEN HAN | | 3343 STATE ROAD 7 | | | WELLINGTON | FL | 33414 | |
| BEN SCHAFFER CANCER INSTITUTE | | 311 S. HAM LANE | | | LODI | CA | 95252 | |
| BENDERSON FAMILY SKILLED NURSING AND REHAB CTR | | 1959 N HONORE AVE | | | SARASOTA | FL | 34235-9117 | |
| BENEFIT ADMIN SYSTEM PPO | | PO BOX 2920 | | | MILWAUKEE | WI | 53201-2920 | |
| BENEFIT ASSISTANCE 2NDARY | | PO BOX 950 | | | HURRICANE | WV | 25526 | |
| BENEFIT ASSISTANCE CORP | | PO BOX 950 | | | HURRICANE | WV | 25526 | |
| BENEFIT COORDINATORS - 2NDARY | | 100 RYAN COURT SUITE 200 | | | PITTSBURGH | PA | 15205-1324 | |
| Benefit Plan Administrators PPO | | PO Box 21392 | | | Egan | MN | 55121 | |
| BENEFITFOCUS.COM INC | | DEPT 3383 PO BOX 123383 | | | DALLAS | TX | 75312-3383 | |
| BENEMAX/2NDARY | | PO BOX 950 | | | MEDFIELD | MA | 02052 | |
| BENICOMP MBA TRICARE 2ND | | 8310 CLINTON PARK DR | | | FORT WAYNE | IN | 46825 | |
| Benjamin Cummings | William G. Wolk, Esq. Eaton & Wolk PL | 2665 S. Bayshore Dr., Suite 609 | | | Miami | FL | 33133 | |
| BENJAMIN MARIN | | 3144 CAMINO GRACIOSA | | | THOUSAND OAKS | CA | 91360 | |
| BENJAMIN POLLARD | | 620 DENSON DRIVE | | | AUSTIN | TX | 78752 | |
| BENJAMIN POLLARD | | ADDRESS REDACTED | | | | | | |
| BENJAMIN RAMOS | | 1129 N. C STREET | | | LAKE WORTH | FL | 33460 | |
| BENJAMIN TRIPP, M.D, P.A./FLA-PALM COURT, LP | | 661 UNIVERSITY BLVD., SUITE 100 | | | JUPITER | FL | 33458 | |
| BENJAMIN TRIPP, M.D, P.A./FLA-PALM COURT, LP | ATTN. VICE PRESIDENT | 3801 PGA BLVD., SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| BENJAMIN TRIPP, M.D. | | 5130 LINTON BLVD., STE C-1 | | | DELRAY BEACH | FL | 33484 | |
| Bennett, Roshawnda | | ADDRESS REDACTED | | | | | | |
| BENSON SECURITY SYSTEMS INC | | 2065 W OBISPO AVE SUITE 101 | | | GILBERT | AZ | 85233 | |
| Benson, Ellen | | ADDRESS REDACTED | | | | | | |
| BENTON COUNTY TAX COLLECTOR | | 5600 W. CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| BENTON COUNTY TREASURER | TAX PROCESSING CENTER | 5600 W CANAL DR, STE A | | | KENNEWICK | WA | 99336-2327 | |
| BENTON PUD | | 250 N GAP RD | | | PROSSER | WA | 99350 | |
| BENTON PUD | | 2721 W 10TH AVE PO BOX 6270 | | | KENNEWICK | WA | 99336-0270 | |
| BERGER TRANSFER & STORAGE INC | | NW 7215 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7215 | |
| BERGER TRANSFER & STORAGE INC | Berger Transfer and Storage, Inc | Andrew Clark, General Counsel | 2950 Lony Lake Road | | St Paul | MA | 05513 | |
| Berger Transfer and Storage, Inc | Andrew Clark, General Counsel | 2950 Lony Lake Road | | | St Paul | MA | 05513 | |
| BERKLEY MEDICAL CENTER | ATTN ACCOUNTS PAYABLE | PO BOX 8265 | | | MORGANTOWN | WV | 26506 | |
| BERKSHIRE DIRECT BILLING | | PO BOX 644782 | | | PITTSBURGH | PA | 15264-4782 | |
| BERLIN RADIATION THERAPY TREATMENT CENTER, LLC | | 314 FRANKLIN AVENUE | SUITE 201 | | BERLIN | MD | 21811 | |
| BERMUDIANA CONDO ASSOC | | 1934 COMMERCE LANE SUITE 1 | | | JUPITER | FL | 33458 | |
| Bernadine Thomas | | 3421 Amalfi Dr. | | | West Palm Beach | FL | 33417-1045 | |
| BERNARD A. SINGER, ESQ. | | 3107 STIRLING RD, SUITE 104 | | | FORT LAUDERDALE | FL | 33312 | |
| Bernard L Lulow | | 29580 Via Las Palmas | | | Thousand Palms | CA | 92276 | |
| Bernard L Lulow | | PO Box 3 | | | Palm Desert | CA | 92261 | |
| Bernard L Lulow | Bernard L Lulow | PO Box 3 | | | Palm Desert | CA | 92261 | |
| Bernard Peters | | P.O. Box 643193 | | | Vero Beach | FL | 32964 | |
| BERSTEIN RYAN LLC | | PO BOX 18139 | | | CLEARWATER | FL | 33762 | |
| BERSTEIN-MAGOON-GAY LLC | | PO BOX 61323 | | | KING OF PRUSSIA | PA | 19406 | |
| BERSTEIN-MAGOON-GAY LLC | | PO BOX 61323 | | | KING OF PRUSSSIA | PA | 19406 | |
| Bertha Eady | Darlene Mitchell | 9540 -19 Green Cypress lane | | | Fort Myers | FL | 33905 | |
| BESSE MEDICAL SUPPLY | | 1576 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1005 | |
| BESSE MEDICAL SUPPLY | | 1576 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| BESSE MEDICAL SUPPLY | AMERISORCEBERGEN SPECIALTY GR | 1576 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| BESSE MEDICAL SUPPLY | AMERISOURCEBERGEN SPECIALTY GR | 1576 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1005 | |
| Besse Medical Supply | Attn Director or Officer | 1576 Solutions Ctr | | | Chicago | IL | 60677-1005 | |
| BEST CHOICE PLUS | BROWARD HEALTH | GENERAL COUNSEL | 303 SOUTHEAST 17TH STREET, 5TH FLOOR | | FT. LAUDERDALE | FL | 33316 | |
| BEST CHOICE PLUS 2NDARY | | PO BOX 21128 | | | FORT LAUDERDALE | FL | 33335 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST CHOICE PLUS HEALTH PPO | | PO BOX 21128 | | | FORT LAUDERDALE | FL | 33335-1128 | |
| BEST DOCTORS INC NP | | 5201 BLUE LAGOON DR | STE 300 | | MIAMI | FL | 33126 | |
| BEST EDGE SEM INC | | 2362 HADDON HALL PLACE | | | CLEARWATER | FL | 33764 | |
| BEST ELECTRIC OF SARASOTA | | P.O. BOX 758 | | | LAUREL | FL | 34272 | |
| BEST FORMS & LABEL PRINTING | | 8962 TAFT STREET | | | PEMBROKE PINES | FL | 33024-4649 | |
| BEST MEDICAL INTERNATIONAL | | P.O. BOX 315 | | | SPRINGFIELD | VA | 22150-0315 | |
| BEST MEDICAL INTERNATIONAL | | PO BOX 315 | | | SPRINGFIELD | VA | 22150 | |
| BEST MEDICAL INTERNATIONAL INC | | PO BOX 315 | | | SPRINGFIELD | VA | 22150-0315 | |
| BEST VERSION MEDIA LLC | | PO BOX 505 | | | BROOKFIELD | WI | 53008 | |
| BESTCO ELECTRIC INC | | 65 E. 13TH ST | | | MERCED | CA | 95341 | |
| Beth Smith | | 264 Cape Sable Drive | | | Naples | Florida | 34104 | |
| BETHESDA HEALTH | | 2815 S SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| BETHESDA HEALTH | ATT ROSA SHOATS | 2815 S SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| BETHESDA HEALTH, INC. | | 2815 S SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| BETHESDA HOSPITAL FOUNDATION INC | | PO BOX 243628 | | | BOYNTON BEACH | FL | 33424-3628 | |
| BETHESDA HOSPITAL FOUNDATION INC | ATTN PAULA HENDERSON | 2815 S.SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| BETHESDA HOSPITAL INC | | 2815 S SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| BETHESDA HOSPITAL MEDICAL STAFF OFFICE | | 2815 S SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| BETTER HEALTH NON PAR | | 9250 W FLAGLER ST | STE 600 | | MIAMI | FL | 33174-3460 | |
| BETTER HEALTH NONPAR | | PO BOX 211665 | | | EAGAN | MN | 55121 | |
| BETTER HEALTH/2NDARY | | PO BOX 211665 | | | EAGAN | MN | 55121-3665 | |
| BETTER LIFE INC | | PO BOX 717 | | | ROANOKE RAPIDS | NC | 27870 | |
| BETTY C SIMMONS | | 4874 W. COMANCHE DRIVE | | | ELOY | AZ | 85131 | |
| BFPE INTERNATIONAL | | PO BOX 791045 | | | BALTIMORE | MD | 21279-1045 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BH MEDIA GROUP INC | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| BHIP MEDICAL STAFF INC | | 6401 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308-1427 | |
| BIBBERO SYSTEMS, INC. | | 5076 WINTERS CHAPEL RD, STE 200 | | | ATLANTA | GA | 30360 | |
| BIG BLUE BUG | | PO BOX 72763 | | | PROVIDENCE | RI | 02907-0763 | |
| BIG BLUE BUG SOLUTIONS | | PO BOX 72763 | | | PROVIDENCE | RI | 02907-0763 | |
| BIG IRON MEDICAL IMAGING, LLC | | 14728 ASPEN HILLS LANE | | | BURTON | OH | 44021 | |
| BIG IVY COMMUNITY DEVELOPMENT CLUB | | PO BOX 424 | | | BARNARDSVILLE | NC | 28709-0424 | |
| BIG JIMS SEWER & DRAIN CLEANING SERVICE | | 4289 SWEET ROAD | | | HOWELL | MI | 48843 | |
| BILLYS PLUMBING CO, LLC | | PO BOX 1051 | 1824 LONE STAR ST | | CONWAY | SC | 29528 | |
| BILTMORE PAVILION, LLC | | 10 TRAMWAY LOOP NE | | | ALBUQUERQUE | NM | 87122 | |
| Binder & Schwartz LLP | Eric B Fisher | 366 Madison Avenue | | | New York | NY | 10017 | |
| Binder & Schwartz LLP | Eric B. Fisher | 366 Madison Avenue | | | New York | NY | 10017 | |
| BINGO PUBLISHERS | | 24881 ALICIA PKWY STE E-300 | | | LAGUNA HILLS | CA | 92353 | |
| BIO SAFE NEXT GENERATION INC | | 2338 IMMOKALEE RD, #140 | | | NAPLES | FL | 34110 | |
| BIO SAFE NEXT GENERATION INC | | 2338 IMMOKALEE RD, #140 | | | NAPLES | FL | 34110-1445 | |
| BIO WASTE TECH INC | | 339 BAYBERRY DR | | | LAKE PARK | FL | 33403 | |
| BIOCARE MEDICAL LLC | | 60 BERRY DR | | | PACHECO | CA | 94553 | |
| BIO-CORE INC | | 1690 GRANDVIEW BLVD | | | KISSIMMEE | FL | 34744 | |
| BIO-CYCLE LLC | | PO BOX 15597 | | | FERNANDINA BEACH | FL | 32035 | |
| BIODEX MEDICAL SYSTEMS INC | | PO BOX 36348 | | | NEWARK | NJ | 07188-6348 | |
| BIOLEGEND INC | | 9727 PACIFIC HEIGHTS BLVD | | | SAN DIEGO | CA | 92121 | |
| BIOLOGIC INC | | PO BOX 17878 | | | SARASOTA | FL | 34276 | |
| BIONIX DEVELOPMENT CORPORATION | | P.O. BOX 935 | | | TOLEDO | OH | 43697 | |
| BIONIX RADIATION THERAPY | | 5154 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 | |
| BIONOMICS | | ADDRESS REDACTED | | | | | | |
| BIONOMICS INC | | ADDRESS REDACTED | | | | | | |
| BIOTECH CLINICAL LABORATORIES INC | | 25775 MEADOWBROOK | | | NOVI | MI | 48375 | |
| BIOTECHNOLOGY INTEGRATION & MANAGEMENT | | 20 RIATA DRIVE | | | LINCOLN | RI | 02865 | |
| BIOTEKTRONIX INC | | PO BOX 451464 | | | SUNRISE | FL | 33345-1464 | |
| BIOVIEW (USA) INC | C/O INSOURCE SERVICES INC | 148 LINDEN ST. STE 306 | | | WELLESLEY | MA | 02482 | |
| BIOVIEW INC. | | 44 MANNING ROAD | | | BILLERICA | MA | 01821 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIOWASTE LLC | | 24 MARTIN STREET | | | CUMBERLAND | RI | 02864 | |
| BIOWASTE LLC | | PO BOX 880995 | | | PORT SAINT LUCIE | FL | 34988 | |
| BIRCH COMMUNICATIONS | | 140 GATEWAY DR, STE A | | | MACON | GA | 31210 | |
| BIRCH COMMUNICATIONS | | P.O. BOX 105066 | | | ATLANTA | GA | 30348-5066 | |
| BIRCH COMMUNICATIONS IC | | PO BOX 105066 | | | ATLANTA | GA | 30348-5066 | |
| BIRD ROAD PLAZA CONDO ASSOCIATION | | 14275 SW 142 AVENUE | | | MIAMI | FL | 33186 | |
| BIRDS EYE HEALTHCARE LLC | | 270 CLEVELAND AVENUE | | | LARGO | FL | 33770 | |
| Birds Eye Healthcare, LLC | | 1744 N. Belcher Rd. Suite 150 | | | Clearwater | FL | 33765 | |
| BISCARDI, JOSEPH | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| BITCO INS W/C | | PO BOX 474630 | | | CHARLOTTE | NC | 28247 | |
| BITESQUAD.COM LLC | | 905 PARK AVENUE | | | MINNEAPOLIS | MN | 55404 | |
| BITESQUAD.COM LLC | ERIC SCHOCH | 905 PARK AVENUE | | | MINNEAPOLIS | MN | 55404 | |
| BITGLASS INC | | 675 CAMPBELL TECHNOLOGY PARKWAY SUITE 225 | | | CAMPBELL | CA | 95008 | |
| BITUMINOUS INSURANCE COMP W/C | | 3700 CRESTWOOD PKWY NW | | | DULUTH | GA | 30096 | |
| BIZ GRAPHICS INC. | | 7248 LAKE DRIVE | | | FORT MYERS | FL | 33908 | |
| BK ENTERPRISES UNLIMITED | | 1401 WEST MONONA DRIVE | | | PHOENIX | AZ | 85027 | |
| BK ENTERPRISES UNLIMITED LLC | | 1401 WEST MONONA DRIVE | | | PHOENIX | AZ | 85027 | |
| BLACK BOX NETWORK SERVICES | NU-VISION TECHNOLOGIES LLC | PO BOX 775180 | | | CHICAGO | IL | 60677-5180 | |
| BLACK DIAMOND CAPITAL MANAGEMENT | | 1 SOUND SHORE DR # 200 | | | GREENWICH | CT | 06830 | |
| BLACK DIAMOND CLO 2012-1 LTD. | | 1 SOUND SHORE DR # 200 | | | GREENWICH | CT | 06830 | |
| BLACK DIAMOND CLO 2013-1 LTD. | | 1 SOUND SHORE DR # 200 | | | GREENWICH | CT | 06830 | |
| BLACK DIAMOND CLO 2014-1 LTD. | | 1 SOUND SHORE DR # 200 | | | GREENWICH | CT | 06830 | |
| BLACK DIAMOND CLO 2015-1 DESIGNATED ACTIVITY COMP. | | 1 SOUND SHORE DR # 200 | | | GREENWICH | CT | 06830 | |
| BLACK DIAMOND CLO 2016-1 LTD. | | 1 SOUND SHORE DR # 200 | | | GREENWICH | CT | 06830 | |
| BLACKHAWK TECHNOLOGIES LLC | | PO BOX 6408 | | | ASHEVILLE | NC | 28816 | |
| BLACKSTONE CUSTOM SOLUTIONS PLATFORM LTD. - BLACKSTONE CSP-LP SR FUND | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| BLADDER HEALTH VENTURES LLC | | ADDRESS REDACTED | | | | | | |
| BLAKE HOWARD | | 8096 BANYAN BREEZE WAY | | | FORT MYERS | FL | 33908 | |
| BLAKE MEDICAL CENTER | | 2020 59TH STREET WEST | | | BRADENTON | FL | 34209 | |
| BLAKE MEDICAL CENTER | MEDICAL STAFF FUND | 2020 59TH ST WEST | | | BRADENTON | FL | 34209 | |
| BLAKE WYNIA MD | | 102 BAXTER COURT | | | DELMAR | NY | 12054 | |
| BLALOCK WALTERS, P.A. | | P.O. BOX 469 | | | BRADENTON | FL | 34206-0469 | |
| BLALOCK, WALTERS, HELD & JOHNSON, P.A. | | P.O. BOX 469 | | | BRADENTON | FL | 34206-0469 | |
| BLANCHE SIGL, BY & THROUGH THE ESTATE OF ALVIN BENEDICT SIGL | ATTN HALBERG, DAVID J ESQUIRE | 1615 FORUM PLACE, SUITE 3-B | | | WEST PALM BEACH | FL | 33401 | |
| BLANTON PLUMBING INC | | 1891 PORTER LAKE DR. #102 | | | SARASOTA | FL | 34240 | |
| BLOOM ROOFING | | 12228 EMERSON DRIVE | | | BRIGHTON | MI | 48116 | |
| BLOOMFIELD MINI STORAGE | | 800 M.L. KING BLVD S | | | PONTIAC | MI | 48341 | |
| BLUE ADVANTAGE ADMIN - BCBS ARKANSAS PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| Blue Advantage Administrators of Arkansas PPO | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BLUE CARE NETWORK FL LOCAL 2NDARY | | PO BOX 68710 | | | GRAND RAPIDS | MI | 49516-8710 | |
| BLUE CARE NETWORK HMO | | PO BOX 68710 | | | GRAND RAPIDS | MI | 49516-8710 | |
| BLUE CARE NETWORK HMO | | PO BOX 68753 | | | GRAND RAPIDS | MI | 49516-8753 | |
| BLUE CARE NETWORK/2NDARY | | PO BOX 68710 | | | GRAND RAPIDS | MI | 49516-8710 | |
| Blue Chip for Medicare Advance | | 500 Exchange St | | | Providence | RI | 02903 | |
| BLUE CHOICE | BLUE CHOICE HEALTH PLAN | ATTN NETWORK MANAGEMENT | 4101 PERCIVAL RD | | COLUMBIA | SC | 29229 | |
| BLUE CHOICE CAREFIRST HMO HIX MD/WV LOC | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| BLUE CHOICE MEDICAID 2NDARY | | PO BOX 100124 | | | COLUMBIA | SC | 29202-3124 | |
| BLUE CHOICE SC MCD | | PO BOX 100124 | | | COLUMBIA | SC | 29202-3124 | |
| BLUE CHOICE SC MCD HMO | | PO BOX 100124 | | | COLUMBIA | SC | 29202-3124 | |
| Blue Cross - PAMF | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Blue Cross - PMGRP | | PO Box 60007 | | | Los Angeles | CA | 90060 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE CROSS AND BLUE SHIELD NC | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | ATTENTION PROVIDER SERVICE | 4615 UNIVERSITY DR | | DURHAM | NC | 27707-3458 | |
| BLUE CROSS AND BLUE SHIELD NC | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | ATTN VP OF NETWORK MANAGEMENT | P.O. BOX 2291 | | DURHAM | NC | 27702 | |
| BLUE CROSS AND BLUE SHIELD OF ALABAMA | | ATTN NETWORK DEVELOPMENT | 450 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| BLUE CROSS AND BLUE SHIELD OF ARIZONA | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN VICE PRESIDENT NETWORK MANAGEMENT | 2444 WEST LAS PALMARITAS DRIVE | | PHOENIX | AZ | 85021 | |
| BLUE CROSS AND BLUE SHIELD OF ARIZONA | BLUE CROSS BLUE SHIELD OF ARIZONA | PROVIDER NETWORK MANAGEMENT M/S S101 | P.O. BOX 13466 | | PHOENIX | AZ | 85002-3466 | |
| BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | | ATTN VICE PRESIDENT NETWORK MANAGEMENT | 2444 WEST LAS PALMARITAS DRIVE | | PHOENIX | AZ | 85021 | |
| BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | BLUE CROSS BLUE SHIELD OF ARIZONA | PROVIDER NETWORK MANAGEMENT M/S S101 | P.O. BOX 13466 | | PHOENIX | AZ | 85002-3466 | |
| BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | | ATTN NETWORK MANAGEMENT | I-20 EAST AT ALPINE ROAD | | COLUMBIA | SC | 29219 | |
| BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | | ATTN PROVIDER SYSTEMS AND CREDENTIALING, AF-326 | I-20 EAST AT ALPINE ROAD | | COLUMBIA | SC | 29219 | |
| BLUE CROSS BLUE SHIELD | | PO BOX 66029 | | | DALLAS | TX | 75266-0299 | |
| Blue Cross CA VCIPA - Tech Comm | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| BLUE CROSS COMPLETE MICHIGAN MEDICAID HMO | | PO BOX 7355 | | | LONDON | KY | 40742 | |
| BLUE CROSS COMPLETE OF MI MCDHMO | | PO BOX 312500 | | | DETROIT | MI | 48231-2500 | |
| Blue Cross Covered California NON PAR HIX | | PO BOX 60007 | | | Los Angeles | CA | 90060 | |
| BLUE CROSS HORIZON NJ CA LOCAL/2NDARY | | PO BOX 820 | | | NEWARK | NJ | 07101-0820 | |
| BLUE CROSS IDAHO / WA LOCAL PPO | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| Blue Cross of MN/California local | | PO BOX 60007 | | | Los Angeles | CA | 90060 | |
| Blue Cross PCMG SM | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Blue Cross -PCMGH | | PO Box 6904 | | | Rancho Cucamonga | CA | 91729 | |
| BLUE CROSS PREMERA WASHINGTON | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| BLUE LIGHTNING PROTECTION LLC | | PO BOX 61471 | | | FORT MYERS | FL | 33906 | |
| BLUE LIGHTNING PROTECTION LLC | JOHN SCRIVANICH | PO BOX 61471 | | | FORT MYERS | FL | 33906 | |
| BLUE LIGHTNING PROTECTION LLC | Mark Dudas | 3649 Mutton Hill Rd | | | Cazenovia | NY | 13035 | |
| BLUE MEDICARE HMO | | PO BOX 17509 | | | WINSTON SALEM | NC | 27116 | |
| BLUE MEDICARE HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BLUE MEDICARE HMO NC BCBS | | PO BOX 17509 | | | WINSTON SALEM | NC | 27116 | |
| BLUE MEDICARE PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| BLUE MEDICARE PPO - NC BCBS | | PO BOX 17509 | | | WINSTON SALEM | NC | 27116 | |
| BLUE MOUNTAIN SURGERY | | ADDRESS REDACTED | | | | | | |
| BLUE RIDGE CUSTOM FLOORING INC | | 1154 SWEETEM CREEK ROAD | | | ASHEVILLE | NC | 28803 | |
| BLUE RIDGE X-RAY | | 120 VISTA BLVD | | | ARDEN | NC | 28704 | |
| BLUE RIDGE X-RAY CO INC | | 120 VISTA BLVD | | | ARDEN | NC | 28704 | |
| BLUE RIDGE X-RAY COMPANY, INC | | 120 VISTA BLVD | | | ARDEN | NC | 28704 | |
| BLUE RIDGE X-RAY INC | | 120 VISTA BLVD | | | ARDEN | NC | 27804 | |
| BLUE SHEILD OF NORTHWESTERN NY PPO | | PO BOX 80 | | | BUFFALO | NY | 14240 | |
| BLUE SHIEL CA MCRHMO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| BLUE SHIELD - PAMF | | PO BOX 272520 | | | CHICO | CA | 95927-2520 | |
| Blue Shield - PCMG | | PO Box 272540 | | | Chico | CA | 95927 | |
| BLUE SHIELD - PMGRP | | PO BOX 272520 | | | CHICO | CA | 95927-2520 | |
| Blue Shield California | | PO Box 272540 | | | Chico | CA | 95927-2540 | |
| Blue Shield California Blue Card | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BLUE SHIELD CALIFORNIA HMO | | PO BOX 272540 | | | CHICO | CA | 95927 | |
| BLUE SHIELD CALIFORNIA MCR PPO | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| BLUE SHIELD COVERED CA HIX | | PO BOX 272540 | | | CHICO | CA | 95927-2580 | |
| Blue Shield Michigan | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| BLUE SHIELD MICHIGAN BLUE CARD MCRPPO | | PO BOX 1505 | | | RED BLUFF | CA | 96080 | |
| BLUE SHIELD NORTHEASTERN NY MCRPPO | | PO BOX 80 | | | BUFFALO | NY | 14240 | |
| BLUE SHIELD OF CA | | PO BOX 241012 ATTN CASH RECEIVING DEPT | | | LODI | CA | 95241 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE SHIELD OF CA - TECH SBMF | | PO BOX 272540 | | | CHICO | CA | 95927 | |
| BLUE SHIELD OF CALIFORNIA 2NDARY | | PO BOX 272640 | | | CHICO | CA | 95927-2540 | |
| BLUE SHIELD OF CALIFORNIA ARKANSAS PPO | | PO BOX 1505 | | | RED BLUFF | CA | 96080 | |
| BLUE SHIELD OF CALIFORNIA HIX | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| Blue Shield of California UFCW | | PO Box 272540 | | | Chico | CA | 95927-2540 | |
| BLUE SHIELD OF NORTHEASTERN NY/ NC LOCAL MCRPPO | | PO BOX 80 | | | BUFFALO | NY | 14240 | |
| BLUECHOICE BC/BS HMO | | PO BOX 6170 | | | COLUMBIA | SC | 29260-6170 | |
| BLUEGRASS COMMERCIAL SECONDARY | | PO BOX 21756 | | | LEXINGTON | KY | 40522 | |
| BLUEGRASS FAMILY HEALTH NONPAR | | PO BOX 22738 | | | LEXINGTON | KY | 40522-2738 | |
| Bluegrass Family Health PPO | | PO Box 21936 | | | Lexington | KY | 40522-1936 | |
| BLUEGRASS FAMILY HEALTH PPO | | PO BOX 22738 | | | LEXINGTON | KY | 40522-2738 | |
| BLUEMOUNTAIN CAPITAL | | 280 PARK AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| BLUEMOUNTAIN CAPITAL MANAGEMENT | | 280 PARK AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| BLUENET TECHNOLOGIES INC | | 3225 S. MACDILL AVE, SUITE# 129-113 | | | TAMPA | FL | 33629 | |
| BlueNET Technologies Inc. | | 3225 S MacDill Ave, #129-113 | | | Tampa | FL | 33629 | |
| BLUEWATER BABES CHARITABLE TRUST | | 360 CYPRESS DRIVE SUITE 4 | | | JUPITER | FL | 33469 | |
| BLUFFTON REGIONAL | C/O HOLLADY PROPERTIES | 13128 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Bluffton Regional Medical Center | | 303 South Main Street | Continuin Care Center | | Bluffton | IN | 46714 | |
| Blumberg, Kathleen | | ADDRESS REDACTED | | | | | | |
| BMC HEALTH PLAN MCD/HMO | | PO BOX 55282 | | | BOSTON | MA | 02205-5282 | |
| BMO FUNDS, INC.-BMO ALTERNATIVE STRATEGIES FUND | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| BMS ACCESS SUPPORT PROGRAM | | PO BOX 221509 | | | CHARLOTTE | NC | 28222-1509 | |
| BMS ONCOLOGY CO PAY ASSIST | | PO BOX 220205 | | | CHARLOTTE | NC | 28222-0205 | |
| BOARD OF COUNTY COMMISSIONER | PALM BEACH COUNTY-FINANCE DEPT | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | |
| BOBBI K LAKE | | 3780 WEST GALLEON ST | | | CITRUS SPRINGS | FL | 34433 | |
| Bobby Joe Abston | Bob Abston | 3682 Hwy. 319 E. | | | Conway | SC | 29526 | |
| BOBBY M CASEY | | 133 JEANNETTE AVE | | | FRANKFORT | KY | 40601-1671 | |
| BOBS BACKFLOW & PLUMBING SERVICES | | 6510 COLUMBIA DR. STE102 | | | JACKSONVILLE | FL | 32258 | |
| BOBS ELECTRIC INC | | 3275 EAST VENICE AVE. | | | VENICE | FL | 34292 | |
| BOBS LOCK & KEY | | UNIT A-6 21202 OLEAN BOULEVARD | | | PORT CHARLOTTE | FL | 33952 | |
| BOCA R&D PROJECT 7, LLC | | P.O. BOX 860386 | | | MINNEAPOLIS | MN | 55486 | |
| BOCA R&D PROJECT 7, LLC | | P.O. BOX 860386 | | | MINNEAPOLIS | MN | 55486-0386 | |
| BOCA RATON MEDICAL & SURGICAL SPECIALISTS, LLC | | 1601 CLINT MOORE | ATTN PROPERTY MANAGER | | BOCA RATON | FL | 33487 | |
| BOCA RATON MEDICAL SURGICAL SP | | 900 BROKEN SOUND PKWY., NW # 125 | | | BOCA RATON | FL | 33487 | |
| BOCA RATON RADIATION | | 266 W. HILLSBORO BLVD. | | | DEERFIELD BEACH | FL | 33441 | |
| BOCA RATON REGIONAL HOSPITAL INC | MEDICAL STAFF BRRH | 800 MEADOWS ROAD | | | BOCA RATON | FL | 33486 | |
| Boca Raton Rehabilitation Center | | 755 Meadows Rd | | | Boca Raton | FL | 33486 | |
| BOCA WEST IMP | | 1380 NE MIAMI GARDENS DR, STE 125 | | | NORTH MIAMI BEACH | FL | 33179 | |
| BOCA WEST IMP, LLC | | 1380 NE MIAMI GARDENS DR, STE 125 | | | NORTH MIAMI BEACH | FL | 33179 | |
| BOINIS ASSOCIATES, LTD. | | 7051 MANDARIN DRIVE | | | BOCA RATON | FL | 33433 | |
| BOINIS ASSOCIATES, LTD. | | 8110 ROYAL PALM BLVD., STE 112 | | | CORAL SPRINGS | FL | 33065 | |
| BOLD CITY CARPET CARE INC | | 3251 LANE AVE N | | | JACKSONVILLE | FL | 32254 | |
| BOLDER OUTREACH SOLUTIONS | | PO BOX 538449 | | | ATLANTA | GA | 30353-8449 | |
| BOLLINGER INC SCHOOL 2NDARY | | PO BOX 706 | | | SHORT HILLS | NJ | 07078-0706 | |
| BOLTON CONSTRUCTION & SERVICES OF WNC | | 169 ELK MOUNTAIN RD | | | ASHEVILLE | NC | 28804 | |
| Bolton Construction and Service of WNC, Inc | | 169 Elk Mountain Road | | | Asheville | NC | 28804 | |
| Bolton Construction and Service of WNC, Inc | | PO Box 8609 | | | Asheville | NC | | |
| Bolton Construction and Service of WNC, Inc | Bolton Construction and Service of WNC, Inc | PO Box 8609 | | | Asheville | NC | | |
| Bombino, Darlene | | ADDRESS REDACTED | | | | | | |
| BON SECOURS VENICE HEALTHCARE CORPORATION | | 540 THE RIALTO | | | VENICE | FL | 34285 | |
| BONAFIDE BUSINESS ASSOCIATES, INC. | | 1034 MAR WALT DR, STE 310 | | | FORT WALTON BEACH | FL | 32547 | |
| Bond Schoeneck King | co RJM FLM LLC | 4001 Tamiami Trail North Suite 250 | Attn C Neil Gregory | | Naples | FL | 34103 | |
| BONITA COMMUNITY HEALTH CENTER | | 3501 HEALTH CENTER BLVD | | | BONITA SPRINGS | FL | 34135 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONITA COMMUNITY HEALTH CENTER | ATT GAIL DOMENA WALLACE | 3501 HEALTH CENTER BLVD | | | BONITA SPRINGS | FL | 34135 | |
| BONITA SPRINGS UTILITIES | | 11900 E TERRY ST | | | BONITA SPRINGS | FL | 34135 | |
| BONITA SPRINGS UTILITIES | | PO BOX 11689 | | | NAPLES | FL | 34101 | |
| BONITA SPRINGS UTILITIES, INC | | P.O. BOX 11689 | | | NAPLES | FL | 34101-1689 | |
| Bood, Brooke | | ADDRESS REDACTED | | | | | | |
| BOON-CHAPMAN PPO | | PO BOX 9201 | | | AUSTIN | TX | 78766-9201 | |
| BORDEN, JAMES/LEE MEMORIAL HEALTH SYSTEM | | 3880 W. RIVERSIDE DR | | | FT. MYERS | FL | 33901 | |
| BOSOM BUDDIES | | PO BOX 607 | | | NAPLES | FL | 34106 | |
| BOSTON SCIENTIFIC CORPORATION | | P.O. BOX 951653 | | | DALLAS | TX | 75395-1653 | |
| BOSTWICK LABORATORIES INC | | PO BOX 402026 | | | ATLANTA | GA | 30384-2026 | |
| BOUCHER PROPERTIES, LLC | | 600 CASS AVE | | | WOONSOCKET | RI | 02895 | |
| BOULDER COMMUNICATIONS INC. | | 3336 N. 32ND ST., #108 | | | PHOENIX | AZ | 85018 | |
| Bovitz & Spitzer | J Scott Bovitz | 1100 Wilshire Blvd | Suite 2403 | | Los Angeles | CA | 90017-1961 | |
| Bovitz & Spitzer | J. Scott Bovitz | 1100 Wilshire Boulevard | Suite 2403 | | Los Angeles | CA | 90017-1961 | |
| Bowe, Pamela | | ADDRESS REDACTED | | | | | | |
| BOWLES ROOFING COMPANY | | 5891 SE 78TH STREET | | | OCALA | FL | 34472 | |
| BOYLE COUNTY TAX ADMINISTRATOR | TAX ADMINISTRATORS OFFICE | 321 WEST MAIN ST. ROOM 117 | BOYLE COUNTY COURTHOUSE | | DANVILLE | KY | 40422-1848 | |
| BOYLE COUNTY TAX COLLECTOR | | 321 W. MAIN STREET, ROOM 11 | | | DANVILLE | KY | 40422 | |
| BOYNTON BEACH RADIATION ONCOLOGY, L.L.C. | | 2301 W WOOLBRIGHT ROAD | | | BOYNTON BEACH | FL | 33426 | |
| BOYNTON BEACH REAL ESTATE, LLC | | 2301 West WoolBright Rd | | | Boynton Beach | FL | 33426 | |
| BPC OPPORTUNITIES FUND II LP | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BPC OPPORTUNTIES HOLDINGS LTD. | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| BR METRO, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| BRACCO DIAGNOSTICS INC | | PO BOX 978952 | | | DALLAS | TX | 75397 | |
| BRAD LILIENTHAL | SOUTH FL CANCER CARE | 2964 N STATE RD 7, STE 330 | | | MARGATE | FL | 33063 | |
| BRADDY, ALICE B. | C/O FURR & HENSHAW | ATTN O. FAYRELL FURR, JR. AND BRENDA R. KLINE | 1900 OAK STREET | | MYRTLE BEACH | SC | 29577 | |
| BRADEN RIVER CARE REHAB | | 2010 MANATEE AVE EAST | | | BRADENTON | FL | 34208 | |
| BRADENTON BUILDING SERVICES INC | | PO BOX 759 | | | ELLENTON | FL | 34222 | |
| BRADENTON HERALD | | 1111 3RD AVE W, STE 100 P.O. BOX 921 | | | BRADENTON | FL | 34206-0921 | |
| BRADENTON POLICE DEPARTMENT | ATTN RECORDS | PO BOX 9027 | | | BRADENTON | FL | 34206 | |
| BRADFORD SQUARE NURSING, LLC DBA BRADFORD SQUARE CARE AND REHABILITATION CENTER | | 1040 U.S. 127 SOUTH | | | FRANKFORT | KY | 40601 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN KEVIN B. CAMPBELL | 1600 DIVISION STREET, SUITE 700 | | | NASHVILLE | TN | 37203 | |
| Bradley, Emily | | ADDRESS REDACTED | | | | | | |
| BRAINLAB INC | | 3 WESTBROOK CORPORATE CENTER, STE 400 | | | WESTCHESTER | IL | 60154 | |
| BRAINLAB, INC. | | 2323 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5323 | |
| BRANDY KETEL | | ADDRESS REDACTED | | | | | | |
| BRANHAMS EXTERMINATING CO INC | | PO BOX 12004 | | | CASA GRANDE | AZ | 85130 | |
| BRASHEAR ELECTRIC INC | | 1601 COLUMBIA PARK TRAIL, STE 204 | | | RICHLAND | WA | 99352 | |
| BRAVO HEALTH MCR/HMO | | PO BOX 981706 | | | EL PASO | TX | 79998-1706 | |
| BREAST AND CERVICAL CANCER PROGRAM | | 2200 RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| BREAST CANCER RESOURCE CENTER OF SANTA B | ATT SILVANA KELLY | 55 HITCHCOCK WAY, SUITE 100 | | | SANTA BARBARA | CA | 93105 | |
| BREHOB CORPORATION | | PO BOX 2023 | | | INDIANAPOLIS | IN | 46206-2023 | |
| Brehob Corporation | Attn Linda Coffey | PO BOX 2023 | | | Indianaplis | IN | 46206-2023 | |
| BRENT JOSEPH QUINTANA | | 2535 ALLEGHENY LANE | | | NORTH PORT | FL | 34286 | |
| Brentwood Services | | PO Box 471127 | | | Charlotte | NC | 28247 | |
| BRETT D BROWN | | ADDRESS REDACTED | | | | | | |
| BRETT HOEFS | | 244 TYLER CIR | | | MADISON | WI | 53716-2121 | |
| BRETT MADDY | | 187 WINTERVIEW LANE | | | PRINCETON | WV | 24739 | |
| BRETTON, PAUL/LEE MEMORIAL HEALTH SYSTEM | | 4849 LAUREL LANE | | | FT. MYERS | FL | 33908 | |
| BREVARD CANCER CENTER,LLC | | 21 HOSPITAL DRIVE 4TH FLOOR | | | ASHEVILLE | NC | 28801 | |
| BREZDEN PEST CONTROL INC | | 3261 S HIGUERA ST STE 100 | | | SAN LUIS OBISPO | CA | 93401 | |
| BRIA FREED | | 5567 MALT DR, APT 3 | | | FORT MYERS | FL | 33907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Berg | | 2503 Del Prado Blvd S | Suite 504 | | Cape Coral | FL | 33914 | |
| BRIAN COWIN | | 1315 OAKFEILD DR # 3617 | | | BRANDON | FL | 33509 | |
| BRIAN LAWENDA | NORTHWEST CANCER CARE | 7379 W. DESCHUTES AVE STE 100 | | | KENNEWICK | WA | 99366 | |
| BRIAN S. LOVE M.D INC | C/O SMITH COMPANY CPA | PO BOX 248 | | | BEAVER | WV | 25813 | |
| BRIAN S. LOVE M.D INC | | ADDRESS REDACTED | | | | | | |
| BRIAN SZAFRANSKI | | ADDRESS REDACTED | | | | | | |
| Brian Zeller | | 4124 SW 7th Ave | | | Cape Coral | FL | 33914 | |
| Brian Zeller | Kimberlee Lyn Yeager | Brian Zeller | 4124 SW 7th Ave | | Cape Coral | FL | 33914 | |
| BRIANA S MINCEY | | ADDRESS REDACTED | | | | | | |
| BRICKLAYERS INSURANCE & WELFARE | | 66-05 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | |
| Bridge Point NuQuest MCR HMO | | PO Box 915619 | | | Longwood | FL | 32791-5619 | |
| BRIDGEFRONT LLC | | 13115 NE 4TH ST, STE 115 | | | VANCOUVER | WA | 98684 | |
| Bridgespan Health WA PPO | | PO BOX 21267 | | | Seattle | WA | 98111 | |
| BRIDGET C. GALLAHER, ESQ. | BROWN, PAINDIRIS & SCOTT, LLP | 2252 MAIN ST. | | | GLASTONBURY | CT | 06033 | |
| BRIDGETTE DAVIS | | 931 PERRIN DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| BRIDGEWAY HEALTH SOL - 2NDARY | | PO BOX 3040 | | | FARMINGTON | MO | 63640-3814 | |
| Bridgeway Health Solutions MCD/HMO | | PO Box 3040 | | | Farmington | MO | 63640 | |
| Bridgeway Health Solutions MCR HMO | | PO Box 3060 | | | Farmington | MO | 63640-3814 | |
| BRIGHT HOUSE NETWORKS | | P O BOX 31710 | | | TAMPA | FL | 33631 | |
| BRIGHT HOUSE NETWORKS | | P O BOX 31710 | | | TAMPA | FL | 33631-3710 | |
| BRIGHT HOUSE NETWORKS | | PO BOX 30407 | | | TAMPA | FL | 33630 | |
| BRIGHT HOUSE NETWORKS LLC | | PO BOX 30407 | | | TAMPA | FL | 33630-3407 | |
| BRIGHTHOUSE NETWORKS, LLC | | 5000 CAMPUSWOOD DRIVE, STE. 1 | | | EAST SYRACUSE | NY | 13057 | |
| BRIGHTWATER SKILLED NURSING CENTER | | 101 BRIGHTWATER DR | | | MYRTLE BEACH | SC | 29579 | |
| BRILL HYGENIC PRODUCTS, INC. | | 601 NORTH CONGRESS AVENUE SUITE 306 | | | DELRAY BEACH | FL | 33445 | |
| Bristol Park MCMG - Blue Shield CA Prof | | 2742 Dow Avenue | | | Tustin | CA | 92780 | |
| BRISTOL PARK MCMG - BLUE SHIELD TECH | | PO BOX 272520 | | | CHICO | CA | 95927 | |
| Bristol Park MCMG - Scan Prof | | 2742 Dow Avenue | | | Tustin | CA | 92780 | |
| Bristol Park MCMG - UHC Senior Prof | | 2742 Dow Avenue | | | Tustin | CA | 92780 | |
| Bristol Park MCMG - UHC Senior Tecj | | PO Box 20890 | | | Fountain Valley | CA | 92728-0890 | |
| BRITISH CAYMANIAN INS NON PAR | | 4408 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85251 | |
| BRMS - Anthem | | PO Box 2140 | | | Folsom | CA | 95763 | |
| BROAD AND CASSEL | | ADDRESS REDACTED | | | | | | |
| BROADSPIRE WORKERS COMP | | PO BOX 14645 | | | LEXINGTON | KY | 40512 | |
| BROADVIEW NETWORKS | | PO BOX 9242 | | | UNIONDALE | NY | 11555 | |
| Broadview Networks | Attn Deverly Goode | 500 7th Avenue, 2nd Floor | | | New York | NY | 10018 | |
| BRONX-LEBANON HOSP MCD | | 1650 SELWYN AVE | STE 11D | | BRONX | NY | 10457 | |
| BROOKDALE PALMER RANCH | | 5111 PALMER RANCH WAY | | | SARASOTA | FL | 34238-4477 | |
| BROOKFIELD INDUSTRIES INC | | 99 WEST HILLSIDE AVE | | | THOMASTON | CT | 06787 | |
| BROOKS R SWANSON ARCHITECTURE | CONSTRUCTIONS & DEVELOPMENT INC | 6231 ESTERO BLVD STE 303 | | | FORT MYERS BEACH | FL | 33931 | |
| BROWARD BUSINESS EQUIPMENT | | 5240 N.E. 14TH WAY #1 | | | FORT LAUDERDALE | FL | 33334 | |
| BROWARD COUNTY HEALTH DEPARTMENT | CASHIERS OFFICE | 780 SW 24 STREET | | | FORT LAUDERDALE | FL | 33315-2316 | |
| BROWARD COUNTY MEDICAL ASSOC | | 5101 N.W. 21ST AVE #450 | | | FORT LAUDERDALE | FL | 33309 | |
| Broward County OAS/Inmate Non Par | | 115 S Andrews Ave | | | Fort Lauderdale | FL | 33301-1818 | |
| BROWARD COUNTY OSTEOPATHIC | MEDICAL ASSOCIATION | P.O. BOX 2294 | | | HOLLYWOOD | FL | 33022 | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S. ANDREWS AVE #A100 | | | FORT LAUDERDALE | FL | 33301-1895 | |
| BROWARD FIRE EQUIPMENT & SERVICE INC | | 101 SW 6TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD GENERAL MED CENTER MCD | | 303 SE 17TH STREET, 6TH FLOOR | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD HEALTH IMPERIAL POINT MEDICAL CENTER | | 6401 N FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | |
| Broward Health Medical Center | | 1600 S Andrews Ave | | | Fort Lauderdale | FL | 33316 | |
| BROWARD HEALTH MEDICAL CENTER | | 303 SE 17TH STREET, 6TH FLOOR | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD HEALTH NORTH | | 303 SE 17TH STREET, 6TH FLOOR | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD HEALTH NORTH | ATTN SABRINA LUNDE, ADM | 201 E SAMPLE RD | | | DEERFIELD BEACH | FL | 33064 | |
| BROWARD MEDICAL LAB | | 181 W. PROSPECT ROAD | | | OAKLAND PARK | FL | 33309 | |
| BROWARD UROLOGY CENTER | | 1200 E. BROWARD BLVD. | | | FORT LAUDERDALE | FL | 33301 | |
| BROWN ENTERPRISES | | 8841 CORPORATE SQUARE COURT | | | JACKSONVILLE | FL | 32216 | |
| BROWN, SHAY | C/O THE LAW OFFICES OF GERALYN F. NOONAN | ATTN GERALYN F. NOONAN | 8250 COLLEGE PKWY, SUITE 202-B | | FORT MYERS | FL | 33919 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE E. SANDS, ESQ. | HENDERSON FRANKLIN STARNES & HOLT, PA | PO BOX 280 | 1715 MONROE ST. | | FT. MYERS | FL | 33901 | |
| BRUCE KAPLAN | | ADDRESS REDACTED | | | | | | |
| BRUCE MECHANICAL INC | | 80385 N HIGHWAY 395 | | | HERMISTON | OR | 97838 | |
| BRUCE WIITA | | ADDRESS REDACTED | | | | | | |
| Brummet, Elizabeth | | ADDRESS REDACTED | | | | | | |
| BRUNO ENTERPRISES | | PO BOX 8127 | | | ASHEVILLE | NC | 28814 | |
| BRUNSWICK COUNTY PUBLIC UTILITIES | | PO BOX 469 | | | BOLIVIA | NC | 28422-6684 | |
| BRUNSWICK COUNTY TAX COLLECTOR | | 30 GOVERNMENT CENTER DRIVE | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK ELECTRIC MEMBERSHIP CORP | | PO BOX 826 | | | SHALLOTTE | NC | 28459-0826 | |
| BRUTINEL PLUMBING & ELECTRICAL INC | | PO BOX 12100 | | | CASA GRANDE | AZ | 85130 | |
| BRXC CO | | PO BOX 1025 | | | NICEVILLE | FL | 32588 | |
| BRXC CO | BRXC CO | Lynell Leydecker Brooks | 3997 Commons Drive West Suite 0 | | Destin | FL | 32541 | |
| BRXC CO | Lynell Leydecker Brooks | 3997 Commons Drive West Suite 0 | | | Destin | FL | 32541 | |
| BRYAN PEST CONTROL INC | | 911 DON DRIVE | | | FORT WALTON BEACH | FL | 32547 | |
| BRYANT RANCH PREPACK | | 1919 NORTH VICTORY PLACE | | | BURBANK | CA | 91504-3425 | |
| BS CA HMO - BEAVER | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| BS CA HMO - EPMG | | PO Box 10699 | | | San Bernardino | CA | 92423 | |
| BS CA HMO - RED | | PO Box 12029 | | | San Bernardino | CA | 92423 | |
| BS CA PPO - SHASTA COUNTY | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| BS California - Federal PPO LA Co | | PO Box 272510 | | | Chico | CA | 95927 | |
| BS CALIFORNIA FEDERAL PPO - RIVERSIDE CO | | PO BOX 272510 | | | CHICO | CA | 95927 | |
| BS CALIFORNIA FEDERAL PPO - SHASTA CO | | PO BOX 272510 | | | CHICO | CA | 95927 | |
| BS CALIFORNIA FL LOCAL/2NDARY | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| BS CALIFORNIA PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| BS CALIFORNIA PPO | | PO BOX 1984 | | | JACKSONVILLE | FL | 32231 | |
| BS CALIFORNIA PPO - RIVERSIDE CO | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| BS California PPO - Riverside Co | | PO Box 272570 | | | Chico | CA | 95927-2570 | |
| BS CALIFORNIA PPO - SHASTA COUNTY | | PO BOX 272560 | | | CHICO | CA | 95927-2560 | |
| BS California PPO FEP Federal | | PO Box 272510 | | | Chico | CA | 95927-2510 | |
| BS CALIFORNIA./2NDARY | | PO BOX 272570 | | | CHICO | CA | 95927-2570 | |
| BS CALIFORNIA/2NDARY | | PO BOX 1505 | | | RED BLUFF | CA | 96080-1505 | |
| BS California/2ndary | | PO Box 272510 | | | Chico | CA | 95927-2510 | |
| BS CALIFORNIA/2NDARY | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| BS CALIFORNIA/2NDARY FEP | | PO BOX 272510 | | | CHICO | CA | 95927-2510 | |
| BS CALIFORNINA PPO - LA CO | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| BS ILLINOIS PPO | | PO BOX 1505 | | | RED BLUFF | CA | 96080-1505 | |
| BS ILLINOIS PPO - LA CO | | PO BOX 1505 | | | RED BLUFF | CA | 96080-1505 | |
| BS OF CA / NC LOCAL | | PO BOX 272540 | | | CHICO | CA | 95927 | |
| BS of CA HMO - Tech - Axminster | | PO Box 272540 | | | Chico | CA | 95927-2540 | |
| BS OF CALIFORNIA - TO, WL, SIMI, VENT | | PO BOX 272520 | | | CHICO | CA | 95927 | |
| BS/BS NORTH CAROLINA SC LOCAL/2NDAY | | PO BOX 30087 | | | DURHAM | NC | 27702 | |
| BSN MEDICAL | | P.O. BOX 751766 | | | CHARLOTTE | NC | 28275-1766 | |
| BTNX INC | | 266 ELMWOOD AV. PMB274 | | | BUFFALO | NY | 14222 | |
| BUCKEYE COMMUNITY HEALTH PLAN | | PO BOX 6200 | | | FARMINGTON | MO | 63640 | |
| BUCKEYE PLUMBING SERVICES | | 310 BUSINESS PARK WAY | | | WEST PALM BEACH | FL | 33411 | |
| BUCKINGHAM PALACE II, INC. | | 1870 STEVENSON RD | | | N FORT MYERS | FL | 33917 | |
| BUG OUT SERVICE INC. | | PO BOX 600730 | | | JACKSONVILLE | FL | 32260-0730 | |
| BUG TERMITE & PEST CONTROL INC | | 153 D PROGRESS CIRCLE | | | VENICE | FL | 34285 | |
| BUG-A-BUG PEST ELIMINATION | | PO BOX 848934 | | | PEMBROKE PINES | FL | 33084 | |
| BUGS PATROL LLC | | 1309 S GATOR CIRCLE | | | CAPE CORAL | FL | 33909 | |
| Builders Mutual W/C | | PO Box 150006 | | | Raleigh | NC | 27624 | |
| BULB DIRECT HOLDING, INC. | | 7911 RAE BLVD. | | | VICTOR | NY | 14564 | |
| BULLMAN HEATING & AIR INC | | PO BOX 18118 | | | ASHEVILLE | NC | 28814 | |
| BUNCOMBE COUNTY DENTENTION CENTER | | 1203 BRAMPTON AVE | | | STATESBORO | GA | 30458 | |
| BUNCOMBE COUNTY TAX COLLECTOR | ATTN TAX COLLECTOR | 94 COXE AVE | | | ASHEVILLE | NC | 28801-3620 | |
| BUNCOMBE COUNTY TAX DEPT | | 94 COXE AVE | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY TAX DEPT. | | 94 COXE AVENUE | | | ASHEVILLE | NC | 28801-3620 | |
| BUPA Non Par | | 7001 SW 97th Avenue | | | Miami | FL | 33173 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burch, Alyxandra | | ADDRESS REDACTED | | | | | | |
| BURGESS BIOMEDICAL, INC. | | 2740 SW MARTIN DOWNS BLVD #187 | | | PALM CITY | FL | 34990-6019 | |
| Burke, Irene | | ADDRESS REDACTED | | | | | | |
| BURLINGTON WOODS CONVALESCENT CENTER, INC. | | 115 SUNSET ROAD | | | BURLINGTON | NJ | 08016 | |
| BURNS PEST ELIMINATION | | 2620 W GROVERS AVE | | | PHOENIX | AZ | 85053 | |
| BURNS PEST ELIMINATION, INC | | 2620 W GROVERS AVE | | | PHOENIX | AZ | 85053 | |
| BURRTEC WASTE & RECYCLING SERVICES, INC | | 41575 ECLECTIC ST | | | PALM DESERT | CA | 92260 | |
| BURRTEC WASTE & RECYCLING SERVICES, INC | | 41575 ELECTRIC ST | | | PALM DESERT | CA | 92261 | |
| BURRTEC WASTE & RECYCLING SERVICES, INC | | 4878 NEWTON RD | | | YUCCA VALLEY | CA | 92284 | |
| BURTON DANOFF MD, LLC, a Florida Limited Liability Company | ATTN BURTON H. DANOFF | 2300 N COMMERCE PKWY, STE 113 | | | WESTON | FL | 33326 | |
| BURTON GOLDENBERG | | ADDRESS REDACTED | | | | | | |
| BUSINESS LICENSES, LLC | | 21 ROBERT PITT DRIVE, SUITE 310 | | | MONSEY | NY | 10952 | |
| BUSINESS ONE ANSWERING SERVICE INC | | 4001 SANTA BARBARA BLVD, #363 | | | NAPLES | FL | 34104 | |
| BUSINESS SOLUTIONS INC | | 5260 SOUTH LANDINGS DRIVE, SUITE 703 | | | FORT MYERS | FL | 33919 | |
| BUSY BEE LAUNDRY & DRY CLEANING | | 110 E. ELM ST | | | LODI | CA | 95240 | |
| BUSY BEE LAUNDRY SERVICES | | 110 E ELM ST | | | LODI | CA | 95240 | |
| BWR OF FORT MYERS | | 13750 PLANTATION RD | | | FORT MYERS | FL | 33912 | |
| BYRON DONALDS CAMPAIGN | | 14642 Indigo Lakes Circle | | | Naples | FL | 34119 | |
| C & F LEASING | | 580 BLACK RIVER ROAD | | | GEORGETOWN | SC | 29440 | |
| C & O EMPLOYEES 2NDARY | | 511 MAIN STREET 2ND FLOOR | | | CLIFTON FORGE | VA | 24422 | |
| C DAVIS ELECTRIC CO INC | | 1701 S W 100TH TERRACE | | | MIRAMAR | FL | 33025 | |
| C L NOONAN DISPOSAL INC | | 16272 CUTTERS COURT | | | FORT MYERS | FL | 33908 | |
| C W CUMMINGS PLUMBING CO INC | | PO BOX 1423 | | | COVENTRY | RI | 02816 | |
| C&F LEASING | | 580 BLACK RIVER ROAD | | | GEORGETOWN | SC | 29440 | |
| C.N.B.R. INC | | 5272 CHURC HILL DR | | | TROY | MI | 48085 | |
| C.P. CUSTOM AIR | | 10791 HEREFORD DR | | | FORT MYERS | FL | 33905 | |
| C.P. CUSTOM AIR LLC | | 10791 HEREFORD DR | | | FORT MYERS | FL | 33905 | |
| CA FLORIDA HOLDINGS | | PO BOX 911364 | | | ORLANDO | FL | 32891-1364 | |
| CA FLORIDA HOLDINGS INC | | PO BOX 911364 | | | ORLANDO | FL | 32891-1364 | |
| CA FLORIDA HOLDINGS INC | | PO BOX 915009 | | | ORLANDO | FL | 32891-5009 | |
| CABLEVISION | | P.O. BOX 9256 | | | CHELSEA | MA | 02150 | |
| CABLEVISION | | P.O. BOX 9256 | | | CHELSEA | MA | 02150-9256 | |
| CABRILLO RADIATION ONCOLOGY CENTER | | 2900 LOMA VISTA ROAD, SUITE 100 | | | VENTURA | CA | 93003 | |
| CACTUS SANDS LANDSCAPES LLC | | 1425 ENTERPRISE AVE STE 7 | | | MYRTLE BEACH | SC | 29577-6556 | |
| CADWALADER, WICKERSHAM & TAFT LLP | | GENERAL POST OFFICE PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | |
| CAHABA PROVIDER ENROLLMENT | | PO BOX 6169 | | | INDIANAPOLIS | IN | 46206 | |
| CAHILL GORDON & REINDEL LLP | | 80 PINE ST | | | NEW YORK | NY | 10005-1702 | |
| CAHILL GORDON & REINDEL LLP | ATTN JOEL H. LEVITIN AND RICHARD A. STIEGLITZ | 80 PINE STREET | | | NEW YORK | NY | 10005 | |
| CAINE & WEINER COMPANY INC | | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367-3714 | |
| CAL OPTIMA | | PO BOX 11037 REFUNDS DEPT | | | ORANGE | CA | 92856 | |
| CAL OPTIMA - TECH - PHSMG | | PO BOX 11037 | | | ORANGE | CA | 92856-8137 | |
| CAL OPTIMA ARTA PROF | | PO BOX 6099 | | | TORRANCE | CA | 90504 | |
| Cal Optima Community Network | | PO Box 11037 | | | Orange | CA | 92856 | |
| CAL OPTIMA MEDICAID CA 2NDARY | | PO BOX 11070 | | | ORANGE | CA | 92856-8170 | |
| Cal Optima One Care Tech | | PO Box 11037 | | | Orange | CA | 92856-8137 | |
| Cal Optima Technical | | PO Box 11037 | | | Orange | CA | 92856 | |
| CALGARY FLAMES AHL INC | | 248 W FREMONT | | | STOCKTON | CA | 95203 | |
| California Alliance for Health IHHS HMO | | PO Box 660015 | | | Scotts Valley | CA | 95067-0015 | |
| CALIFORNIA CHILDRENS SERVICES (CCS) MCD HMO | | PO BOX 997413 | | | SACRAMENTO | CA | 95899 | |
| CALIFORNIA DEPARTMENT OF CORRECTIONS & REHAB | | PO BOX 4038 | STE 3701 | | SACRAMENTO | CA | 95812 | |
| California Department of Public Health | | PO Box 997377 | MS 0500 | | Sacramento | CA | 95899-7377 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH, MS 7610 RADIOACTIVE MATERIALS | P O BOX 997414 | | | SACRAMENTO | CA | 95899-7414 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC MS 7610 HEALTH BRANCH | PO BOX 997414 | | | SACRAMENTO | CA | 95899-7414 | |
| California Department of Tax and Fee Administration (Functional Successor to Board of Equalization 7/1/17) | California Department of Tax and Fee Administration | Special Ops, MIC 55 | PO Box 942879 | | Sacramento | CA | 94279-0055 | |
| California Department of Tax and Fee Administration et al | Special Ops, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| CALIFORNIA DEPT OF PUBLIC HEALTH | | PO BOX 997377 | 1616 CAPITAL AVE 2ND FL MS 7405 | | SACRAMENTO | CA | 95899-7377 | |
| CALIFORNIA DEPT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH MS7610 | PO BOX 997414 | | | SACRAMENTO | CA | 95899-7414 | |
| CALIFORNIA FRANCHISE TAX BOARD | | 300 S. SPRING ST., SUITE 5704 | | | LOS ANGELES | CA | 90013-1265 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA HEALTH COLLABORATIVE | | 1680 WEST SHAW AVENUE | | | FRESNO | CA | 93711 | |
| CALIFORNIA HEALTHCARE COLLABORATIVE | | 1680 W. SHAW AVE | | | FRESNO | CA | 93711 | |
| California Mens Colony | | PO Box 8101 | | | San Luis Obispo | CA | 93409 | |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| CALIFORNIA RADIATION THERAPY MANAGEMENT SERVICES, INC. | | 1316 NELSON AVENUE | | | MODESTO | CA | 95350 | |
| CALIFORNIA RADIOGRAPHICS INC | | 3335 SOQUEL DRIVE | | | SOQUEL | CA | 95073 | |
| CALIFORNIA STATE CONTROLLER | BETTY YEE UNCLAIMED PROPERTY DM | PO BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA WATER SERVICE CO | | 254 COMMISSION ST | | | SALINAS | CA | 93901 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE HEALTH CARE PLAN | | PO BOX 49065 | | | SAN JOSE | CA | 95161-9065 | |
| CALL 4 HEALTH | | 2855 S CONGRESS AVE, STES A & B | | | DELRAY BEACH | FL | 33445 | |
| CALLIOPE ENTERPRISES CORP | | 9381 W. SAMPLE ROAD, SUITE 203 | | | CORAL SPRINGS | FL | 33065 | |
| CALLPOINTE INC | | 3444 N. COUNTRY CLUB RD, STE 200 | | | TUCSON | AZ | 85716 | |
| CALLSTAR INC | | PO BOX 40750 | | | SAINT PETERSBURG | FL | 33743-0750 | |
| CALOPTIMA DIRECT MCDHMO | | PO BOX 11037 | | | ORANGE | CA | 92856-8137 | |
| Cal-Optima MCD Professional Talbert Medical Group | | PO Box 6099 | | | Torrance | CA | 90504 | |
| CALUSA HARBOUR | | 2525 E FIRST STREET | | | FORT MYERS | FL | 33901-2465 | |
| CALVIN MAKI | | PO BOX 810593 | | | BOCA RATON | FL | 33481 | |
| Calvin W Durdahl | | 9979 Alvarado Ln N | | | Maple Grove | MN | 55311 | |
| CAMERON MEMORIAL COMMUNITY HOSPITAL | | 416 E MAUMEE ST | | | ANGOLA | IN | 46703 | |
| CAMP LEJEUNE FAMILY MEMBER PROGRAM | | PO BOX 149200 | | | AUSTIN | TX | 78714 | |
| CAMPBELL, ADRIANNE | C/O PARHAM SMITH & ARCHENHOLD, L.L.C. | ATTN MACKENZIE G. ARCHENHOLD AND S. BLAKELY SMITH | 201 WEST MCBEE AVENUE, SUITE 210 | | GREENVILLE | SC | 29601 | |
| CANADIAN SERVICE UNIT NONPAR | | PO BOX 45149 | | | JACKSONVILLE | FL | 32232-5149 | |
| CANCER ALLIANCE OF NAPLES INC | | 3384 WOODS EDGE CIRCLE #102 | | | BONITA SPRINGS | FL | 34134 | |
| CANCER ASSOCIATION OF GRAND BAHAMAS | C/O NORMA HEADLEY | PO BOX F41635 | | | FREEPORT | | | GRAND BAHAMAS |
| CANCER CARE CENTER PROPERTY MGMT | C/O TERRI MORAN | 2717 OXFORD DR W | | | BRADENTON | FL | 34205 | |
| Cancer Care/2ndary | | 275 Seventh Avenue | | | New York | NY | 10001 | |
| CANCER CAREPOINT INC | | ADDRESS REDACTED | | | | | | |
| CANCER CAREPOINT INC | | ADDRESS REDACTED | | | | | | |
| CANCER PREVENTION INST OF CA | | 2201 WALNUT AVE SUITE 300 | | | FREMONT | CA | 94538 | |
| CANCER RESOURCE FOUNDATION INC | | 225 CEDAR HILL STREET SUITE 200 | | | MARLBOROUGH | MA | 01752 | |
| CANCER SERVICES PROGRAM OF THE HUDSON VALLEY | | 2 CHURCH STREET | | | OSSINING | NY | 10562 | |
| CANCER SPECIALISTS LLC | | 7015 AC SKINNER BLVD, SUITE 1 | | | JACKSONVILLE | FL | 32256 | |
| CANCER SUPPORT COMMUNITY VALLEY | VENTURA/ SANTA BARBARA ATT JAMES MCCALL | 530 HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANCER SUPPORT SERVICES | ARBORSIDE | BELMONT ROAD | | | ST MICHAEL | | BB11116 | BARBADOS |
| Cancer Treatment Services International | Attn Dr Michael Stanek & Dr Ajay Bhatnager | 1876 E Sabin Drive, Suite 10 | | | Casa Grande | AZ | 85122 | |
| CANCER TREATMENT SERVICES INTERNATIONAL - ARIZONA, LLC | C/O CLARK HILL PLC | ATTN PAIGE A. MARTIN | 14850 N. SCOTTSDALE RD. | SUITE 500 | SCOTTSDALE | AZ | 85254 | |
| CANCER TREATMENT SERVICES INTERNATIONAL - ARIZONA, LLC REGIONAL HEALTHCARE VENTURES, INC. | CANCER TREATMENT SERVICES INTERNATIONAL - AZ, LLC | ATTN CORPORATION SERVICE COMPANY, REGISTERED AGENT | 2711 CENTERVILLE ROAD, STE. 400 | | WILMINGTON | DE | 19808 | |
| CANCER TREATMENT SERVICES OF ARIZONA, LLC | | 1876 East Sabin Drive, Suite 10 | | | Casa Grande | AZ | 85122 | |
| Cane, Jessika | | ADDRESS REDACTED | | | | | | |
| CANON FINANCIAL SERVICES INC | | 14904 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0149 | |
| CANTERBURY CENTER - SNF | | 80 MADDEX DRIVE | | | SHEPHERDSTOWN | WV | 25443 | |
| CANYON STATE PERFORMANCE INC | | 17823 S. 144TH STREET | | | GILBERT | AZ | 85297 | |
| CANYONWOOD NURSING CENTER | | 2120 BENTON DRIVE | | | REDDING | CA | 96003-2151 | |
| CAPE BACKFLOW SYSTEMS | | 411 N SWINTON AVE | | | DELRAY BEACH | FL | 33444 | |
| CAPE CORAL HOSPITAL | | 636 DEL PRADO BLVD | | | CAPE CORAL | FL | 33990 | |
| CAPE CORAL HOSPITAL-LEE MEMORIAL | HEALTH SYSTEM ATTN EMPLOYEE HEALTH | 636 DEL PRADO BLVD, AREA 1, SUITE 2 | | | CAPE CORAL | FL | 33990 | |
| CAPE CORAL MEDICAL & SURGICAL STE | | 6981 LAKE DEVONWOOD DR. | | | FORT MYERS | FL | 33908 | |
| CAPE CORAL MEDICAL & SURGICAL SUITES LLC | | 6981 LAKE DEVONWOOD DR. | | | FORT MYERS | FL | 33908 | |
| CAPE CORAL MEDICAL BUILDING LLC | | 21 BARKLEY CIRCLE | | | FORT MYERS | FL | 33907 | |
| CAPE CORAL MEDICAL INVESTORS LC STORE-FL, LLC | PHYSICIANS PRIMARY CARE OF SW FL, P.L. | ATTN MARY YANKASKAS | 13710 CYPRESS TERRACE CIRCLE, STE. 501 | | FORT MYERS | FL | 33907 | |
| CAPE CORAL REHAB | | 2629 DEL PARDO BLVD | | | CAPE CORAL | FL | 33904 | |
| CAPE MARKETING LLC | | 5246 KENILWORTH DRIVE | | | FORT MYERS | FL | 33919 | |
| CAPINTEC INC | | 6 ARROW ROAD | | | RAMSEY | NJ | 07446 | |
| CAPINTEC INC | | 7 VREELAND ROAD | | | FLORHAM PARK | NJ | 07932 | |
| CAPITAL ADMINISTRATORS PPO | | PO BOX 2318 | | | RANCHO CORDOVA | CA | 95741-2318 | |
| CAPITAL BCBS MICH LOCAL PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| CAPITAL BCBS PA SC LOCAL/2NDARY | | PO BOX 779503 | | | HARRISBURG | PA | 17177-9503 | |
| CAPITAL BCBS PENNSYLVANIA FL LOCAL/2NDARY | | PO BOX 779503 | | | HARRISBURG | PA | 17177-9503 | |
| Capital BCBS PPO | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| CAPITAL BLUE CROSS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| CAPITAL DIST. PHYS HLTH MCDHMO | | 500 PATROON CREEK BL | | | ALBANY | NY | 12206-5006 | |
| CAPITAL DISTRICT PHYSICIANS HEALTH (CDPHP) MCR PPO | | 500 PATROON CREEK BLVD | | | ALBANY | NY | 12206-1057 | |
| CAPITAL DISTRICT PHYSICIANS HEALTH HMO NONPAR | | 500 PATRRON CREEK BLVD | | | ALBANY | NY | 12206-1057 | |
| CAPITAL DISTRICT PHYSICIANS HEALTH HMO NP | | PO BOX 66602 | | | ALBANY | NY | 12206 | |
| CAPITAL OFFICE PRODUCTS | | 210 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114 | |
| CAPITAL STRATEGIES INC | | PO BOX 1713 | | | TALLAHASSEE | FL | 32302 | |
| CAPITAL STRATEGIES, INC. | | 215 SOUTH MONROE STREET | SUITE 420 | | TALLAHASSEE | FL | 32301 | |
| CAPSON PHYSICIANS INSURANCE COMPANY | | 221 W 6TH ST | | | AUSTIN | TX | 78701 | |
| CAPTIVE AUDIENCE MARKETING INC | | 5997 BROCKTON AVE. STE B | | | RIVERSIDE | CA | 92506 | |
| CAPTIVE FINANCE SOLUTIONS LLC | | PO BOX 3069 | | | WOBURN | MA | 01888-1969 | |
| CAPX FUND IV LP | | 155 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| CAPX FUND IV, L.P. | | 155 N. WACKER DRIVE, STE. 1760 | | | CHICAGO | IL | 60606 | |
| Carbo, Shannon | | ADDRESS REDACTED | | | | | | |
| CARBON BLACK INC | | DEPT 3508 | PO BOX 123508 | | DALLAS | TX | 75312-3508 | |
| CARBON BLACK, INC. | | 1100 WINTER STREET | | | WALTHAM | MA | 02451 | |
| CARDINAL HEALTH | | PO BOX 70609 | | | CHICAGO | IL | 60673-0609 | |
| Cardinal Health | Attn Dave Ellis, VP | Medical Products & Services | 14245 Collections Center Drive | | Chicago | IL | 60693 | |
| CARDINAL HEALTH | MEDICAL PRODUCTS & SERVICES | 14265 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CARDINAL HEALTH | NUCLEAR PHARMACY SERVICES | P.O. BOX 70609 | | | CHICAGO | IL | 60673-0609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH 100 LLC | | PO BOX 905488 | | | CHARLOTTE | NC | 28290 | |
| CARDINAL HEALTH 108 INC | | 14265 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0057 | |
| Cardinal Health 108, LLC | Brandon Nickoli | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health 108, LLC | c/o Debra A. Willet, VP, Assoc. Gen. Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| CARDINAL HEALTH 414 LLC | NUCLEAR PHARMACY SERVICES | PO BOX 70609 | | | CHICAGO | IL | 60673-0609 | |
| CARDINAL PUBLISHING LLC | | PO BOX 1145 | | | CONWAY | SC | 29528 | |
| Cardounel, Daljus | | ADDRESS REDACTED | | | | | | |
| CARE 1ST ARIZONA MCD/HMO | | 2355 E CAMELBACK RD #300 | | | PHOENIX | AZ | 85016 | |
| CARE 1ST DUAL - HCLA MCR/MCD | | PO BOX 570590 | | | TARZANA | CA | 91357 | |
| Care 1st Health - PriCare Ass - Tech | | 601 Portrero Grande Drive | Mail Stop CL001 | | Monterey Park | CA | 91755 | |
| CARE 1ST HEALTH PLAN ARIZONA - 2NDARY | | 2355 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| CARE 1ST HEALTH PLAN MCDHMO | | 601 POTRERO GRANDE DRIVE | MAIL STOP CL001 | | MONTEREY PARK | CA | 91755 | |
| Care 1st Tech- Allcare MCR/COM | | 601 Potrero Grande Drive | | | Monterey Park | CA | 91755 | |
| CARE CONNECT EPO | | PO BOX 830259 | | | BIRMINGHAM | AL | 35283 | |
| Care First Health Plan | | 601 Portrero Grand Drive | | | Monterey Park | CA | 91755 | |
| CARE IMPROVEMENT MCR/PPO | | PO BOX 488 | | | LINTHICUM | MD | 21090 | |
| CARE IMPROVEMENTS PLUS MCRPPO | | PO BOX 4347 | | | SCRANTON | PA | 18505 | |
| CARE MORE HEALTH PLAN FFS | | 12900 PARK PLAZA DRIVE | STE 150 | | CERRITOS | CA | 90703-9329 | |
| CARE NEW ENGLAND HEALTH SYSTEM | | ADDRESS REDACTED | | | | | | |
| Care One Moorestown - SNF | | 895 Westfield Avenue | | | Moorestown | NJ | 08057 | |
| CARE PARTNERS HOSPICE | | 68 SWEETEN CREEK ROAD | | | ASHEVILLE | NC | 28803 | |
| CARE PLUS | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CARE RESOURCE | | ATTN CEO | 3510 BISCAYNE BOULEVARD | SUITE 300 | MIAMI | FL | 33137 | |
| CARE RESOURCE | HUDES DESRAMEAUX, DIRECTOR OF GRANTS, CONTRACTS & PHARMACY | 3510 BISCAYNE BOULEVARD | SUITE 300 | | MIAMI | FL | 33137 | |
| CARE RESOURCE FINANCE DEPT | | 3510 BISCAYNE BLVD 3RD FLOOR | | | MIAMI | FL | 33137 | |
| CARE1ST HEALTH PLAN ARIZONA, INC. | | ONECARE | ATTN DIRECTOR, PROVIDER NETWORK OPERATIONS | 2355 E. CAMELBACK ROAD #300 | PHOENIX | AZ | 85016 | |
| CARE1ST HEALTH PLAN ARIZONA, INC. | CARE 1ST HEALTH PLAN ARIZONA, INC. | ATTN DIRECTOR, PROVIDER CONTRACTING | 2355 E. CAMELBACK ROAD | #300 | PHOENIX | AZ | 85016 | |
| CARECLOUD | | PO BOX 347838 | | | PITTSBURGH | PA | 15251-4838 | |
| CARECLOUD CORPORATION | | 5200 BLUE LAGOON DRIVE | SUITE 900 | | MIAMI | FL | 33126 | |
| CARECLOUD CORPORATION | | PO BOX 347838 | | | PITTSBURGH | PA | 15251-4838 | |
| CAREFIRST ADMINISTRATORS MAIL ADMIN | | PO BOX 981608 | | | EL PASO | TX | 79998 | |
| CAREFIRST ADMINISTRATORS PPO | | PO BOX 981608 | | | EL PASO | TX | 79998 | |
| CAREFIRST BC/BS | | ADDRESS REDACTED | | | | | | |
| CAREFIRST BCBS | | 50 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| CAREFIRST BCBS | | PO BOX 981633 | | | EL PASO | TX | 79998-1633 | |
| CAREFIRST BCBS | CAREFIRST BLUE CROSS BLUE SHIELD | NETWORK MANAGEMENT | 10455 MILL RUN CIRCLE | P.O. BOX 825, CG-41 | OWINGS MILL | MD | 21117 | |
| CAREFIRST BCBS FL LOCAL 2NDARY | | PO BOX 550 | | | WASHINGTON | DC | 20065 | |
| CAREFIRST BCBS MARYLAND - INDEMNITY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| CareFirst BCBS Maryland - Riverside CO | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| CAREFIRST BCBS MARYLAND FL LOCAL 2NDARY | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| Carefirst BCBS Maryland PPO | | PO Box 10104 | | | Fairfax | VA | 22038-8004 | |
| CAREFIRST BCBS MARYLAND PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| CAREFIRST BCBS MARYLAND PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| CAREFIRST BCBS MD | | PO BOX 981633 | | | EL PASO | TX | 79998 | |
| CAREFIRST BCBS MD HIX PPO | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| CAREFIRST BCBS MD OPEN ACCESS HMO | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| CAREFIRST BCBS MD PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| CAREFIRST BCBS OF MARYLAND HMO HIX PLAN | | PO BOX 14116 | | | LEXINGTON | KY | 40512-4116 | |
| CAREFIRST BCBS OF MARYLAND WA LOCAL | | PO BOX 91080 | | | SEATTLE | WA | 98111 | |
| CAREFIRST BCBS SC LOCAL/2NDARY | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| Carefirst BCBS SC Local/2ndary | | PO Box 804 | | | Owings Mills | MD | 21117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CareFirst BCBS Virginia FL Local 2ndary | | PO Box 10104 | | | Fairfax | VA | 22038-8004 | |
| CAREFIRST BCBS/NCAS 2NDARY | | PO BOX 981610 | | | EL PASO | TX | 79998 | |
| CAREFIRST BLUE CHOICE | CAREFIRST BLUECHOICE, INC. | NETWORK MANAGEMENT | 10455 MILL RUN CIRCLE | P.O. BOX 825, CG-41 | OWINGS MILL | MD | 21117 | |
| CAREFUSION 211 INC | | 88253 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| CARELINK HEALTH PLAN HIX HMO | | PO BOX 7373 | | | LONDON | KY | 40742 | |
| CARELINK HEALTH PLAN HIX PPO | | PO BOX 7373 | | | LONDON | KY | 40742 | |
| CARELINK HIX HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| Carelink HIX PPO | | PO Box 7807 | | | London | KY | 40742 | |
| CARELINK HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| CAREMARK CLAIMS DEPARTMENT 2NDARY | | PO BOX 52196 | | | PHOENIX | AZ | 85072-2196 | |
| CAREMORE HEALTH MCR/HMO | | PO BOX 366 | | | ARTESIA | CA | 90702-0366 | |
| CAREMORE HEALTH PLAN MCD | | PO BOX 366 | | | ARTESIA | CA | 90702-0366 | |
| CAREMORE HEALTH PLAN MCR/COM | | PO BOX 366 | | | ARTESIA | CA | 90702-7011 | |
| CAREMORE HEALTH PLAN MCR/HMO | | 12900 PARK PLAZA DRIVE | STE 150 | | CERRITOS | CA | 90703-9329 | |
| CARENET MCDHMO | | PO BOX 7702 | | | LONDON | KY | 40742 | |
| CAREPLUS | CARE PLUS | ATTN NETWORK MANAGEMENT | 4850 W. OAKLAND PARK BLVD, STE C | | LAUDERDALE LAKES | FL | 33313 | |
| CAREPLUS HEALTH HMO MCR NON PAR | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CAREPLUS HEALTH PLAN HMO | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CAREPLUS HEALTH PLANS INC | | ADDRESS REDACTED | | | | | | |
| CAREPLUS HEALTH PLANS MCR/HMO | | 11430 NW 20TH ST | STE 300 | | MIAMI | FL | 33172-1846 | |
| CAREPLUS HEALTH PLANS, INC. | CARE PLUS | ATTN NETWORK MANAGEMENT | 4850 W. OAKLAND PARK BLVD, STE C | | LAUDERDALE LAKES | FL | 33313 | |
| CAREPLUS MCR HMO BROWARD CARVEOUT | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CAREPLUS MCRHMO | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CAREPLUS MCRHMO BROWARD PALM BEACH TC CARVEOUT | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CAREPLUS MCRHMO MIAMI-DADE TC CARVEOUT | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CAREPLUS MEDICARE HMO NON PAR | | PO BOX 31286 | | | TAMPA | FL | 33631 | |
| CAREPLUS/2NDARY | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CARESOURCE HIP PLUS | | PO BOX 3607 | | | DAYTON | OH | 45401 | |
| CARESOURCE JUST4ME HIX HMO | | PO BOX 3607 | | | DAYTON | OH | 45401 | |
| CARESOURCE JUST4ME HIX HMO | | PO BOX 824 | | | DAYTON | OH | 45401 | |
| CARESOURCE MEDICARE HMO NONPAR | | PO BOX 824 | | | DAYTON | OH | 45401 | |
| CARESOURCE OHIO MCDHMO | | PO BOX 8730 | | | DAYTON | OH | 45401 | |
| CARESTREAM HEALTH | | DEPT CH 19286 | | | PALATINE | IL | 60055-9286 | |
| CARIBBEAN NEUROLOGICAL ASSOCIATION | DEPARTMENT OF SURGERY | UWI MONA | | | KINGSTON 7 | | | JAMAICA |
| CARIBBEAN PUBLISHING GROUP INC | | 1204 JOHNSON STREET | | | HOLLYWOOD | FL | 33019 | |
| CARILION ROANOKE MEMORIAL HOSPITAL | | PO BOX 826761 | | | PHILADELPHIA | PA | 19182 | |
| Caring In Our Lifetime | | PO Box 1193 | | | Myrtle Beach | SC | 29578 | |
| CARL OTTESON | | 58743 SUN VIA DR | | | YUCCA VALLEY | CA | 92284 | |
| CARLA J. POLK | | 79 PAT MARIE LANE | | | DE FUNIAK SPRINGS | FL | 32433 | |
| CARLENE WATSON | | 1221 NW 91 AVENUE | | | CORAL SPRINGS | FL | 33071 | |
| CARLOS A. NOGUERA LLC | | ADDRESS REDACTED | | | | | | |
| CARLOS DEY | | 2233 SAUL DR | | | JACKSONVILLE | FL | 32216 | |
| CARLOS MURILLO BARBER | | 61 NW 45TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| CARLSON CAPITAL | | 2100 MCKINNEY AVENUE | SUITE 1800 | | DALLAS | TX | 75201 | |
| CARLSON CLEANERS | | 3115 SOUTHGATE CIRCLE | | | SARASOTA | FL | 34239 | |
| Carlton Fields Jorden Burt , P.A. | | PO Box 3239 | | | Tampa | Fl | 33601-3239 | |
| CARLY HOLMES | | 6620 2ND AVE. NE | | | BRADENTON | FL | 34208 | |
| CARMEN LUCIA OQUENDO | | 1070 SW 42ND TERRACE | | | DEERFIELD BEACH | FL | 33442 | |
| Carol A Coffinger | | 474 14th Ave. Dr. NE | | | Hickory | NC | 28601 | |
| CAROL FERNANDEZ | | 2123 S.E. 10TH LN | | | CAPE CORAL | FL | 33990 | |
| CAROL M. BALDWIN BREAST CANCER | RESEARCH FOUNDATION | 14 TECHNOLOGY DRIVE, SUITE 2 | | | SETAUKET | NY | 11773 | |
| CAROL MARUNIAK | | ADDRESS REDACTED | | | | | | |
| Carole Jean Jordan | Tax Collector | 1800 27th Street, Bldg. B | | | Vero Beach | FL | 32960-0310 | |
| CAROLINA BUILDERS INC | | 1709 EVANS ST. STE H | | | GREENVILLE | NC | 27858 | |
| CAROLINA COOL INC | | 1294 SURFSIDE INDUSTRIAL PARK | | | SURFSIDE | SC | 29575 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA FOREST PLAZA, LLC | | 2 OFFICE PARK COURT | | | COLUMBIA | SC | 29223 | |
| CAROLINA HOME MEDICAL INC | | 1301 COMMERCE DR | | | NEW BERN | NC | 28562-2213 | |
| CAROLINA INTERPRETING ASSOCIATES INC | | ADDRESS REDACTED | | | | | | |
| CAROLINA LAWN & LANDSCAPING | MAINTENANCE CO. INC | P.O. BOX 1694 | | | SKYLAND | NC | 28776-1694 | |
| CAROLINA MINI STORAGE | | 1301 PARKWAY DRIVE | | | GOLDSBORO | NC | 27534 | |
| CAROLINA PHONE & ALARMS, INC | | P O BOX 2104 | | | GOLDSBORO | NC | 27533 | |
| CAROLINA PLASTICS & ENGRAVERS INC | | PO BOX 4037 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| CAROLINA RADIATION AND CANCER TREATMENT CENTER, LLC | | 600 MOYE BLVD | | | GREENVILLE | NC | 27834 | |
| CAROLINA RADIOLOGY ASSOC | | ADDRESS REDACTED | | | | | | |
| CAROLINA REGIONAL CANCER CENTER, LLC | | 4708 OLEANDER DR. | | | MYRTLE BEACH | SC | 29577 | |
| Carolina Telephone and Telegraph, LLC-East NC dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Carolina Telephone and Telegraph, LLC-East NC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 931 14th Street Suite 900 | | | Denver | CO | 80202 | |
| Carolina Telephone and Telegraph, LLC-East NC dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismark | ND | 58501 | |
| CAROLINA TEMPERATURE CONTROL | | 12066 HWY 17 BYPASS | | | MURRELLS INLET | SC | 29576 | |
| Carolina Urologic Research Center | | 402 Singleton Ridge Rd | | | Conway | SC | 29526 | |
| Carolina Urologic Research Center 2ndary | | 402 Singleton Ridge Rd | | | Conway | SC | 29526-9153 | |
| CAROLINE M PARTIN | | PO BOX 15534 | | | WEST PALM BEACH | FL | 33416 | |
| CAROLON COMPANY | | 601 FORUM PARKWAY | | | RURAL HALL | NC | 27045 | |
| CAROLYN M DIXON | | ADDRESS REDACTED | | | | | | |
| CARPENTERS HEALTH FUND - 2NDARY | | PO BOX 24263 | | | OAKLAND | CA | 94623-1263 | |
| CARPET CLEANING EXPERTS | | 333 NIANTIC AVE, UNIT 1 | | | CRANSTON | RI | 02907 | |
| CARR HEALTHCARE REALTY LLC | | 10465 PARK MEADOWS DR. SUITE 205 | | | LONE TREE | CO | 80124 | |
| CARRIE LEVESQUE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES LEVESQUE | C/O KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK & LIBERMAN | ATTN SCOTT S. LIBERMAN, ESQUIRE | 12 SE 7TH ST #801 | | FORT LAUDERDALE | FL | 33301 | |
| CARRIE WEBBER, AS PR OF THE ESTATE OF MARY WICK BONDURANT | C/O KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK LIBERMAN, P.A. | SEAN THOMPSON, IVAN CABRERA, AND SCOTT LIBERMAN | 12 S.E. 7TH STREET | LEGACY BANK BUILDING, SUITE 801 | FORT LAUDERDALE | FL | 33301 | |
| Carrie Weber, as Personal Representative of Estate of Mary Wick Bondurant a/k/a Mary E Bondurant a/k/a Mary E Wick, Deceased | Attn Scott S Liberman | c/o Krupnick Campbell Malone Buser Slama Hancock Liberman PA | Legacy Bank Bldg | 12 SE 7th St Ste 801 | Fort Lauderdale | FL | 33301 | |
| CARRIE WEBER, PR ESTATE OF MARY BONDURANT, DECEASED & JAYDEN SUTHERLAND, SURVIVING MINOR | C/O KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK LIBERMAN, P.A. | ATTN SCOTT LIBERMAN, SEAN THOMPSON, AND IVAN CABRERA | 12 S.E. 7TH STREET | LEGACY BANK BUILDING, SUITE 801 | FORT LAUDERDALE | FL | 33301 | |
| CARTRIDGE WORLD FORT MYERS | | 13141 MCGREGOR BLVD, STE 4 | | | FORT MYERS | FL | 33919 | |
| CASA GRANDE VALLEY NEWSPAPER INC | | 200 W 2ND ST | | | CASA GRANDE | AZ | 85122 | |
| CASA MEDICAL CENTER | C/O FARRELL SMYTH INC | 21 SANTA ROSA, STE 100 | | | SAN LUIS OBISPO | CA | 93405 | |
| CASA MORA REHABILITATION & EXTENDED CARE | | 1902 59TH ST W | | | BRADENTON | FL | 34209-4602 | |
| CASA RADIATION, LLC | | 3220 S HIGUERRA STREET SUITE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| CASAFINA INC | | 321 NE 11TH AVE | | | POMPANO BEACH | FL | 33060 | |
| CASCADE FIRE PROTECTION CO | | 5104 WEST BRINKLEY RD | | | KENNEWICK | WA | 99338 | |
| CASCADE HYDRO AIR OF OREGON LLC | | PO BOX 10894 | | | PORTLAND | OR | 97296-0894 | |
| CASCADE NATURAL GAS CORP | | PO BOX 990065 | | | BOISE | ID | 83799 | |
| CASCADE NATURAL GAS CORP | | PO BOX 990065 | | | BOISE | ID | 83799-0065 | |
| Cascade Natural Gas Corporation | | PO Box 990065 | | | Boise | ID | 83799 | |
| Cascade Natural Gas Corporation | Montana Dakota Utilities | Darcy Goetz Credit Support | PO Box 5603 | | Bismarck | ND | 58506 | |
| CASEY COUNTY HOSPITAL | | 187 WOLFORD AVE | | | LIBERTY | KY | 42539 | |
| CASKEY CONSTRUCTION | | 11076 GERMANY RD. | | | FENTON | MI | 48430 | |
| CASTILLO, ALVARO | | 10141 FOREST HILL BLVD. | | | WELLINGTON | FL | 33414 | |
| CASTILLO, ALVARO E | | 8455 BELIZE PLC. | | | WELLINGTON | FL | 33414 | |
| CASTLE CONNOLLY MEDICAL LTD | | 42 WEST 24TH STREET | | | NEW YORK | NY | 10010 | |
| CASTLESPIE LLC | | 3300 US 27 SOUTH | | | AVON PARK | FL | 33825 | |
| CASTLESPIE, LLC | ATTN JANICE CROSKERY, MANAGER | 4110 LAKEVIEW DR. | | | SEBRING | FL | 33870 | |
| CATHEDRAL LAKE CLO 2013. LTD. | | 2100 MCKINNEY AVENUE | SUITE 1800 | | DALLAS | TX | 75201 | |
| CATHEDRAL LAKE II LTD. | | 2100 MCKINNEY AVENUE | SUITE 1800 | | DALLAS | TX | 75201 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHEDRAL LAKE III LTD. | | 2100 MCKINNEY AVENUE | SUITE 1800 | | DALLAS | TX | 75201 | |
| CATHERINE ZENERINO | | ADDRESS REDACTED | | | | | | |
| CATHEX SOLUTIONS | | ADDRESS REDACTED | | | | | | |
| CATHLEEN SCOTT & ASSOCIATES PA | | 250 S. CENTRAL BLVD. SUITE 104 | | | JUPITER | FL | 33458 | |
| CATHOLIC CHARITIES ASSISTANCE PROGRAM 2NDARY | | 134 E CHURCH ST | | | JACKSONVILLE | FL | 32202 | |
| Catholic Hospice - MCR | | 14875 NW 77th Avenue | Ste 100 | | Miami Lakes | FL | 33014 | |
| CATHY HOFKNECHT | | 112A BROADWAY ST | | | DURHAM | NC | 27701 | |
| CATLIN RE SWITZERLAND LTD. | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| CATLIN UNDERWRITING AGENCIES LTD. | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| CAY WEST PROF BLDG ASSN INC. | C/O RADIOLOGY REGIONAL CTR. | 3660 BROADWAY | | | FORT MYERS | FL | 33901 | |
| CBG BIOTECH LTD | | 26400 BROADWAY AVE., STE A | | | OAKWOOD VILLAGE | OH | 44146 | |
| CBL PATH INC | | 110 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| CBP INC BEECHSTREET | | PO BOX 21575 | | | EAGAN | MN | 55121 | |
| CBSA PPO | | PO BOX 27267 | | | MINNEAPOLIS | MN | 55427 | |
| CCH INCORPORATED | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| CCMSI W/C | | 11100 Wayzata Blvd | Ste 535 | | Hopkins | MN | 55305 | |
| CCMSI WORK COMP | | 2 EAST MAIN ST. | #208 | | DANVILLE | IL | 61832 | |
| CDG GROUP LLC | | 650 FIFTH AVENUE | | | NEW YORK | NY | 10019 | |
| CDPHP CAPITAL DIST PHYS HEALTH PPO | | PO BOX 66602 | | | ALBANY | NY | 12206 | |
| CDPHP UNIVERSAL BENEFITS 2NDARY | | 500 PATROON CREEK | | | ALBANY | NY | 12206-1057 | |
| CDPHP UNIVERSAL BENEFITS PPO | | 500 PATROON CREEK BLVD | | | ALBANY | NY | 12206 | |
| CDS GROUP HEALTH PPO | | PO BOX 50190 | | | SPARKS | NV | 89435-0190 | |
| CDW GOVERNMENT | | 75 REMITTANCE DR, STE 1515 | | | CHICAGO | IL | 60675-1515 | |
| CDW GOVERNMENT INC | | 75 REMITTANCE DR STE 1515 | | | CHICAGO | IL | 60675 | |
| CDW GOVERNMENT INC | | 75 REMITTANCE DRIVE SUITE 1515 | | | CHICAGO | IL | 60675-3220 | |
| CDW GOVERNMENT INC | | 75 REMITTANCE DRIVE SUITE1515 | | | CHICAGO | IL | 60675-3220 | |
| CDW GOVERNMENT INC | | 75 REMITTANCE DRIVE, STE 1515 | | | CHICAGO | IL | 60675-1515 | |
| CDW GOVERNMENT INC | | 75 REMITTANCE DRIVE, STE 1515 | | | CHICAGO | IL | 60675-5723 | |
| Cecile Rossetti | | 1535 SE 14th Ct | | | Deerfield Beach | FL | 33441-7331 | |
| CEDAR CREEK CONSTRUCTION INC | | PO BOX 848848 | | | PEMBROKE PINES | FL | 33084 | |
| CELGENE COPAY ASSISTANCE 2ND | | 87 MORRIS AVE | | | SUMMIT | NJ | 07901 | |
| CELIAN, JEAN | C/O MCBREEN & NOWAK, P.A. | ATTN DANIEL J. MCBREEN, ESQUIRE | 115 SOUTH FIELDING AVENUE, SUITE 3 | | TAMPA | FL | 33606 | |
| CELL MARQUE CORPORATION | | 6600 SEIRRA COLLEGE BLVD | | | ROCKLIN | CA | 95677 | |
| CELL SIGNALING TECHNOLOGY | | PO BOX 3843 | | | BOSTON | MA | 02241-3843 | |
| CELLAY INC | | 100 INMAN ST, STE 200 | | | CAMBRIDGE | MA | 02139 | |
| CELTIC COMMUNICATIONS | | 601 N CONGRESS AVE., STE 112 | | | DELRAY BEACH | FL | 33445 | |
| CELTIC LIFE INS CO - 2NDARY | | PO BOX 46337 | | | MADISON | WI | 53744-6337 | |
| Celtic PPO | | PO Box 33839 | | | Indianapolis | IN | 46203-0839 | |
| CELTICARE MCDHMO | | PO BOX 3080 | | | FARMINGTON | MO | 63640-3824 | |
| CEMENT & CONCRETE WORKERS | | 35-30 FRANCIS LEWIS BLVD | STE 201 | | FLUSHING | NY | 11358 | |
| CENCAL HEALTH | | 4050 CALLEE REAL ATTN REFUNDS/ADJ UNIT | | | SANTA BARBARA | CA | 93110 | |
| Cencal Health MCDHMO - 2ndary | | PO Box 948 | | | Goleta | CA | 93116-0948 | |
| CENPATICO INTEGRATED CARE | | PO BOX 6500 | | | FARMINGTON | MO | 63640 | |
| Cenpatico Integrated Care MCDHMO Non Par | | PO Box 6500 | | | Farmington | MO | 63640 | |
| CENTAUR ACADEMIC MEDIA LLC | | 1454 CHESTNUT ST | | | SAN FRANCISCO | CA | 94123 | |
| CENTAURI SPECIALTY INSURANCE CO | | PO BOX 100117 | | | COLUMBIA | SC | 29202-3117 | |
| CENTENNIAL HILLS HOSPITAL | | 8801 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| CENTER PHARMACY | | 1501 VISCAYA PKWY., STE 2 | | | CAPE CORAL | FL | 33990 | |
| CENTERSTATE BANK OF FLORIDA, NA | | PO BOX 9602 | | | WINTER HAVEN | FL | 33882-9602 | |
| CENTINELA HOSPITAL | | 555 EAST HARDY STREET | | | INGLEWOOD | CA | 90301-4011 | |
| Centinela Valley IPA HMO | | PO Box 571210 | | | Tarzana | CA | 91357-1210 | |
| CENTRAL CALIFORNIA ALLIANCE FOR HEALTH MCD | | PO BOX 660015 | | | SCOTTS VALLEY | CA | 95067-0012 | |
| Central California Alliance for Health Medi-cal | | PO Box 660015 | | | Scotts Valley | CA | 95067 | |
| Central California Regional Health MCD | | PO Box 948 | | | Goleta | CA | 93116-0948 | |
| CENTRAL COAST MEDICAL ONCOLOGY CORP | | 1325 E. CHURCH ST, STE 301 | | | SANTA MARIA | CA | 93454 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL COAST MEDICAL ONCOLOGY CORP. | | 220 SOUTH PALISADE, STE. 204 | ATTN PRESIDENT | | SANTA MARIA | CA | 93454 | |
| CENTRAL COAST URGENT CARE | MEDICAL GROUP | 340 E.BETTERAVIA RD. SUITE C | | | SANTA MARIA | CA | 93454 | |
| CENTRAL HEALTH SYSTEM MEDICARE | | 1540 BRIDGEGATE DRIVE | | | DIAMOND BAR | CA | 91765-3912 | |
| CENTRAL KENTUCKY INTERPRETING | | PO BOX 104 | | | DANVILLE | KY | 40423 | |
| CENTRAL KENTUCKY PHYSICIANS,IN | REFERRAL INC | 217 SOUTH THIRD ST | | | DANVILLE | KY | 40422 | |
| CENTRAL RESERVE LIFE 2ND | C/O JANA BOTTOMS | PO BOX 26580 | | | AUSTIN | TX | 78755-0580 | |
| Central Reserve Life 2nd | | PO Box 29190 | | | Shawnee Mission | KS | 66201-9190 | |
| CENTRAL RESERVE LIFE 2NDARY | | PO BOX 30010 | | | AUSTIN | TX | 78755-3010 | |
| CENTRAL SECURITY & COMMUNICATIONS | | 6831 EAST 32ND STREET #100 | | | INDIANAPOLIS | IN | 46226 | |
| CENTRAL STATES - 2NDARY | | PO BOX 4574 | | | HOUSTON | TX | 77210-4574 | |
| Central States indemnity / 2ndary | | PO Box 10817 | | | Clearwater | FL | 33757-8815 | |
| CENTRAL STATES INDEMNITY CO OMAHA 2NDARY | | PO BOX 10815 | | | CLEARWATER | FL | 33757-8815 | |
| CENTRAL STATES/2NDARY | | PO BOX 34952 | | | OMAHA | NE | 68134-9832 | |
| CENTRAL STATION SIGNALS, INC. | | 4015 SOUTHWEST 1ST STREET | | | PLANTATION | FL | 33317 | |
| CENTRAL TEAMSTERS PPO NONPAR | | PO BOX 15224 | | | READING | PA | 19612-5224 | |
| CENTRAL UNITED LIFE - NON-PAR | | PO BOX 925309 | | | HOUSTON | TX | 77092 | |
| CENTURION OF FL | | PO BOX 4090 | | | FARMINGTON | MO | 63640-4198 | |
| Century Care of New Bern | | 3003 Kensington Park Dr. | | | New Bern | NC | 28560-4401 | |
| CENTURY HEALTHCARE LLC NONPAR | | PO BOX 2256 | | | GRAPEVINE | TX | 76099 | |
| Century Healthcare, LLC C/O WebTPA | | PO Box 2256 | | | Grapevine | TX | 76099-9706 | |
| CENTURYLINK | | 13322 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0133 | |
| CENTURYLINK | | 665 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| CENTURYLINK | | P.O. BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK | | P.O. BOX 1319 | | | CHARLOTTE | NC | 28201 | |
| CENTURYLINK | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1331 | |
| CENTURYLINK | | PO BOX 29080 | | | PHOENIX | AZ | 85038-9080 | |
| CENTURYLINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | | PO BOX 52187 | | | PHOENIX | AZ | 85072 | |
| CENTURYLINK | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072218 | |
| CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 08507-2218 | |
| Centurylink Communications - Bankruptcy | | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CENTURYLINK COMMUNICATIONS LLC | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-6242 | |
| CENTURYLINK COMMUNICATIONS LLC | | PO BOX 52187 | | | PHOENIX | AZ | 85072-2184 | |
| CENTURYLINK COMMUNICATIONS LLC | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CenturyLink Communications, LLC ( f/k/a Qwest Communications Company, LLC) | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismark | ND | 58501 | |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Centurylink Communications, LLC. - Bankruptcy | 931 14th Street Suite 900 | | | Denver | CO | 80202 | |
| CENTURYLINK INC | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK SALES SOLUTIONS | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CENTURYLINK SALES SOLUTIONS, INC. | | 1801 CALIFORNIA STREET | SUITE 900 | | DENVER | CO | 80202 | |
| CENTURYLINK SALES SOLUTIONS, INC. | | 500 N. NEW YORK AVE. | | | WINTER PARK | FL | 32789 | |
| CENTURYLINK SALES SOLUTIONS, INC. | | PO BOX 91155 | | | SEATTLE | WA | 98111 | |
| Cerner Corporation | | 2800 Rockcreek Parkway | | | Kansas City | MO | 64117 | |
| Cerner Corporation | | PO Box 412702 | | | Kansas City | MO | 64141-2702 | |
| CERNER CORPORATION | | PO BOX 412732 | | | KANSAS CITY | MO | 64141-2732 | |
| Cerner Corporation | Cerner Corporation | 2800 Rockcreek Parkway | | | Kansas City | MO | 64117 | |
| CERQUEL CORPORATION | | 1820 SSW LOOP 323 | | | TYLER | TX | 75701 | |
| CERQUEL CORPORATION | | PO BOX 660365 | | | DALLAS | TX | 75266-0365 | |
| CERTENT INC | | 4683 CHABOT DR, STE 260 | | | PLEASANTON | CA | 94588 | |
| CGS ADMINISTRATORS, LLC | | J15 PART B PROVIDER ENROLLMENT | PO BOX 20017 | | NASHVILLE | TN | 37202 | |
| CHA HEALTH/2NDARY | | PO BOX 269009 | | | PLANO | TX | 75026-9009 | |
| CHABAD LUBAVITCH OF SW FL | | 5620 WINKLER RD | | | FORT MYERS | FL | 33919 | |
| CHAD CONLEY | | 84 AINSLEY CT | | | CLAYTON | NC | 27527 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION, STANLEY | C/O EIKNER & EIKNER | 3744 DUPONT STATION CT S | | | JACKSONVILLE | FL | 32217 | |
| CHAMPVA | | PO BOX 469024 | | | DENVER | CO | 80246-9024 | |
| CHAMPVA 2NDARY | | PO BOX 469064 | | | DENVER | CO | 80246-9064 | |
| CHAMPVA CENTER | | PO BOX 469064 | | | DENVER | CO | 80246-9064 | |
| CHAMPVA PPO | | PO BOX 469064 | | | DENVER | CO | 80246-9064 | |
| CHAMPVA PPO | | PO BOX 65024 | | | DENVER | CO | 80206 | |
| CHAMPVA PPO | | PO BOX 65024 | | | DENVER | CO | 80206-9024 | |
| CHANCHAMMA THANNIKKARY | | ADDRESS REDACTED | | | | | | |
| CHANDLER JORDAN COVEN | | 4300 10TH AVENUE NORTH, 2ND FLOOR | | | LAKE WORTH | FL | 33461 | |
| CHANG LIU | | ADDRESS REDACTED | | | | | | |
| CHANGE HEALTHCARE SOLUTIONS LLC | | PO BOX 572490 | | | MURRAY | UT | 84157-2490 | |
| CHAPMAN HEXT & CO P C | | 5001 SPRING VALLEY RD. STE 850 W | | | DALLAS | TX | 75244-3946 | |
| CHAR CORRECTIONAL | | PO BOX 16268 | | | PITTSBURGH | PA | 15242-0268 | |
| CHARLES CHIPLEY | | 1096 RUISDAEL CIR | | | NOKOMIS | FL | 34275 | |
| CHARLES DOWDY | | 202 TANK FARM RD, UNIT G-1 | | | SAN LUIS OBISPO | CA | 93401 | |
| CHARLES E FLOWERS JR SOCIETY | | 2226 STERLING RIDGE CIRCLE | | | BIRMINGHAM | AL | 35216 | |
| CHARLES G LEUTZINGER | | ADDRESS REDACTED | | | | | | |
| CHARLES JAMES JR CLEANING SERVICES LLC | | 831 PIPERS CAY DRIVE | | | WEST PALM BEACH | FL | 33415 | |
| Charles L Bowman | Marcia Stringert | 1222 NW 83 Avenue | | | Coral Springs | FL | 33071 | |
| CHARLES PAGAN JR | | ADDRESS REDACTED | | | | | | |
| CHARLES R. VIGNE | | 16115 FLAGG POND LANE | | | FORT MYERS | FL | 33917 | |
| CHARLES WEBBER | | ADDRESS REDACTED | | | | | | |
| CHARLESTON JANITOR SERVICE | | ONE CROSLEY FIELD LANE | | | CINCINNATI | OH | 45214 | |
| CHARLOTTE AHEC | | 900 HENDERSONVILLE RD., #311 | | | ASHEVILLE | NC | 28803 | |
| CHARLOTTE AHEC | | PO BOX 32861 | | | CHARLOTTE | NC | 28232 | |
| Charlotte County Attorneys Office | c/o Charlotte County Utilities | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 | |
| CHARLOTTE COUNTY CHAMBER OF COMMERCE INC | | 2702 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33952-5129 | |
| Charlotte County Health Department | | 1100 Loveland Boulevard | | | Port Charlotte | FL | 33980 | |
| CHARLOTTE COUNTY HEALTH DEPT. | | 18500 MURDOCK CIRCLE, BLDG B, STE 203 | | | PORT CHARLOTTE | FL | 33948 | |
| Charlotte County Jail | | 26601 Airport Rd | | | Punta Gorda | FL | 33982 | |
| CHARLOTTE COUNTY MEDICAL SOCIETY INC | | PO BOX 494144 | | | PORT CHARLOTTE | FL | 33949 | |
| CHARLOTTE COUNTY OSTOMY SUPPORT GROUP | | 12710 SW LAKEVIEW DRIVE | | | LAKE SUZY | FL | 34269-5000 | |
| CHARLOTTE COUNTY TAX COLLECTOR | | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY UTILITIES | | 25550 HARBOR VIEW RD STE 1 | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE COUNTY UTILITIES | | P.O. BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE PLUMBING KITCHEN AND BATH INC | | 1266 MARKET CIRCLE | | | PORT CHARLOTTE | FL | 33953 | |
| CHARLOTTE REGIONAL MEDICAL CENTER | | 900 HENDERSONVILLE RD., #311 | | | ASHEVILLE | NC | 28803 | |
| CHARLOTTE REGIONAL MEDICAL CTR | | 2500 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| CHARLOTTE REGIONAL MEDICAL CTR | C/O GEIS REALTY GROUP INC | PO BOX 847309 | | | DALLAS | TX | 75284-7309 | |
| CHARLOTTE VENTURE GROUP INC | | 18320 PAULSON DR. UNIT A | | | PORT CHARLOTTE | FL | 33954 | |
| Charnelle Williams | | 1827 N. Jog Road Apt. 204 | | | West Palm Beach | FL | 33411 | |
| CHARTER CARE RWMC | | 825 CHALKSTONE AVE | | | PROVIDENCE | RI | 02908 | |
| CHARTER COMMUNCATIONS INC | | 4145 S FALKENBURG RD | | | RIVERVIEW | FL | 33578 | |
| CHARTER COMMUNCATIONS INC | BRIGHT HOUSE NETWORKS | PO BOX 31710 | | | TAMPA | FL | 33631-3710 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER COMMUNICATIONS | | PO BOX 60188 | | | LOS ANGELES | CA | 90060-0188 | |
| CHARTER COMMUNICATIONS | | PO BOX 742614 | | | CINCINNATI | OH | 45274-2614 | |
| CHARTER COMMUNICATIONS | BRIGHT HOUSE NETWORKS | PO BOX 31710 | | | TAMPA | FL | 33631-3710 | |
| CHARTER COMMUNICATIONS | HOLDINGS INC | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| CHARTER COMMUNICATIONS HOLDIINGS LLC | TIME WARNER | PO BOX 1060 | | | CORAL STREAM | IL | 60132-1060 | |
| CHARTER COMMUNICATIONS HOLDING | | PO BOX 30574 | | | TAMPA | FL | 33630-3574 | |
| CHARTER COMMUNICATIONS HOLDING | COMPANY LLC | PO BOX 60229 | | | LOS ANGELES | CA | 90060-0229 | |
| CHARTER COMMUNICATIONS HOLDING COMPANY | | PO BOX 60188 | | | LOS ANGELES | CA | 90060-0188 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS HOLDING COMPANY L | | PO BOX 60187 | | | LOS ANGELES | CA | 90060-0187 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC | TIME WARNER CABLE | PO BOX 1060 | | | CAROL STREAM | IL | 60132-1060 | |
| CHARTER COMMUNICATIONS HOLING COMPANY LL | | PO BOX 60188 | | | LOS ANGELES | CA | 90060-0188 | |
| CHARTER COMMUNICATIONS INC | BRIGHT HOUSE | PO BOX 31710 | | | TAMPA | FL | 33631-3710 | |
| CHARTER COMMUNICATIONS INC | BRIGHT HOUSE NETWORKS | PO BOX 31710 | | | TAMPA | FL | 33631-3710 | |
| CHARTER COMMUNIVCATIONS INC | BRIGHTHOUSE NETWORKS | PO BOX 31710 | | | TAMPA | FL | 33631-3710 | |
| CHARTER HEALTH PLAN | | PO BOX 99906 | | | GRAPEVINE | TX | 76099 | |
| CHASE BUILDER CORPORATION | | 12111 MCGREGOR BLVD. | | | FORT MYERS | FL | 33919 | |
| CHASE MCFARLANE | | 316 NE 19TH TER | | | CAPE CORAL | FL | 33909 | |
| CHASE-BUILDER CORP | | 12111 MCGREGOR BLVD | | | FORT MYERS | FL | 33919 | |
| CHAUNDRE CROSS, M.D. | | 27553 RIVER REACH DR | | | BONITA SPRINGS | FL | 34134 | |
| CHCS SERVICES INC 2NDARY | | PO BOX 391438 | | | CAMBRIDGE | MA | 02139 | |
| CHEROKEE INDIAN HOSP 2ND | | PO BOX C268 | | | CHEROKEE | NC | 28719 | |
| CHEROKEE INDIAN HOSPITAL | | PO BOX C268 | | | CHEROKEE | NC | 28719 | |
| Cherrylyn Mellott | | 941 Claeven Cir | | | Ft. Walton Bch | FL | 32547 | |
| CHERYL M. ANDRAS | | 3103 QUINN DRIVE | | | WILSON | NC | 27896 | |
| CHERYLE HAWKER | | 424 PANAY AVE | | | NAPLES | FL | 34113 | |
| CHESAPEAKE MEDIA I LLC | | 1500 FOREMASTER LANE | | | LAS VEGAS | NV | 89101 | |
| CHESAPEAKE MEDICAL SYSTEMS INC | | 118 CEDAR STREET | | | CAMBRIDGE | MD | 21613 | |
| CHESAPEAKE SURGERY CENTER | ATTN LINDA ABBOTT | 804 SNOW HILL ROAD | | | SALISBURY | MD | 21804 | |
| CHESAPEAKE UTILITIES | | 31245 BEAVER RUN DR | | | SALISBURY | MD | 21804 | |
| CHESAPEAKE UTILITIES | | PO BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | |
| CHESTER I CARTER AND CHERYL CARTER, HIS WIFE | C/O CLARK, FOUNTAIN, LA VISTA, PRATHER, KEEN & LITIKY-RUBIN, LLP | ATTN MICHAEL SMITH | 1919 N. FLAGLER DRIVE, 2ND FLOOR | | WEST PALM BEACH | FL | 33407 | |
| CHESTERFIELD RESOURCES / 2ND | | PO BOX 1884 | | | AKRON | OH | 44309 | |
| CHG COMPANIES INC | | ADDRESS REDACTED | | | | | | |
| CHG COMPANIES INC | | ADDRESS REDACTED | | | | | | |
| CHG Healthcare | | ADDRESS REDACTED | | | | | | |
| CHG Healthcare | | ADDRESS REDACTED | | | | | | |
| CHICAGO GRAPHIC ARTS LOCAL 458M | | 1520 KENSINGTON RD | STE 200 | | OAK BROOK | IL | 60523 | |
| CHIEF MEDICAL OFFICER | CLINICAL AND QUALITY SERVICES | 9981 S. HEALTH PARK DRIVE | HEALTHPARK MEDICAL CENTER | | FORT MYERS | FL | 33908 | |
| CHILDRENS MEDICAL SERVICE NETWORK | | PO BOX 21128 | | | FORT LAUDERDALE | FL | 33335 | |
| CHILDRENS MEDICAL SERVICES | | 6055 RAND BLVD | | | SARASOTA | FL | 34238 | |
| CHILDRENS MEDICAL SERVICES (CMS) | | PO BOX 981648 | MED3000 CMS TITLE XXI | | EL PASO | TX | 79998-1648 | |
| CHILDRENS MEDICAL SERVICES 2ND | | PO BOX 981733 | | | EL PASO | TX | 79998-1733 | |
| Childrens Medical Services MCDHMO | | 6055 Rand Blvd | | | Sarasota | FL | 34238 | |
| CHILDRENS MEDICAL SERVICES MCDHMO | | PO BOX 981648 | | | EL PASO | TX | 79998-1648 | |
| CHILLY-PEPPER INC | | PO BOX 2863 | | | GEORGETOWN | SC | 29442 | |
| Chimene Nelson | | 3040 SW 45 St | | | Ft Lauderdale | FL | 33312 | |
| CHMI INC | | 1830 W UNIVERSITY DR, STE 112 | | | TEMPE | AZ | 85281 | |
| CHOICE LIGHTING SUPPLY | | 1402 NINTH STREET PO BOX 5335 | | | MODESTO | CA | 95352-5335 | |
| CHOICE SECURITY SERVICES LLC | | 200 RICHARDSON DR | | | LANCASTER | PA | 17603 | |
| CHONG UN MCCALLISTER | | 4144 CLEVELAND AVE, STE# 1 | | | FORT MYERS | FL | 33901 | |
| CHPWA MCD HMO / 2NDARY | | PO BOX 269002 | | | PLANO | TX | 75026-9002 | |
| CHPWA MEDICAID HMO | | PO BOX 269002 | | | PLANO | TX | 75026-9002 | |
| CHPWA MEDICARE ADVANTAGE | | PO BOX 269002 | | | PLANO | TX | 75026-9002 | |
| CHRIS GEER | | 4519 BUSTI DRIVE | | | SARASOTA | FL | 34232 | |
| CHRIS HEGARTY PLUMBING INC | | 44489 TOWN CNETER WAY, STE D-499 | | | PALM DESERT | CA | 92260 | |
| CHRIS LUCAS COURIER SERVICE INC | | 13300-56 S CLEVELAND AVE #267 | | | FORT MYERS | FL | 33907 | |
| CHRISTIAN & MISSIONARY ALLIANCE FDN INC | | 15000 SHELL POINT BLVD, STE 100 | | | FORT MYERS | FL | 33908-1637 | |
| CHRISTIAN AND MISSIONARY ALLIANCE | | 15000 SHELL POINT BLVD, STE 100 | | | FORT MYERS | FL | 33908-1637 | |
| CHRISTIAN CARE PPO | | PO BOX 674 | | | STERLING | IL | 61081 | |
| CHRISTIAN CARE PPO NONPAR | | PO BOX 674 | | | STERLING | IL | 61081 | |
| CHRISTIAN FIDELITY - 2NDARY | | PO BOX 44990 | | | MADISON | WI | 53744 | |
| CHRISTIAN HEALTHCARE MINISTRIES | | 127 HAZELWOOD AVE | | | BARBERTON | OH | 44203 | |
| Christian Healthcare Ministries | | 127 Hazelwood Ave | | | Barberton | OH | 44203-1316 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN HEALTHCARE MINISTRIES 2NDARY | | 127 HAZELWOOD AVE | | | BARBERTON | OH | 44203-1316 | |
| CHRISTIAN HENSLEY | C/O CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET, STE. 2500 | | | TORONTO | ON | M5C 2W5 | CANADA |
| Christine Colton | | 6903 Adriano Drive | | | Boynton Beach | FL | 33437 | |
| CHRISTINE DONALDSON AS PERSONAL REPRESENTATIVE TO JOHN DONALDSON | C/O MARTIN, LISTER & ALVAREZ, PLC | 2893 EXECUTIVE PARK DR | | | WESTON | FL | 33331 | |
| CHRISTINE OCONNOR | | 9398 ISLES CAY DRIVE | | | DELRAY BEACH | FL | 33446 | |
| CHRISTOPHER AKERLEY | | 3520 DEPEW AVE | | | PORT CHARLOTTE | FL | 33952 | |
| Christopher Pauling | | 119 Avalini Way | | | North Venice | FL | | |
| CHRISTOPHER WOOD | | 2921-B MACGREGOR DOWNS RD | | | GREENVILLE | NC | 27834 | |
| CHRISTY CARLSEN | | ADDRESS REDACTED | | | | | | |
| CHRISTY CARLSEN, P.A. | | 1060 RIVA RIDGE DRIVE | | | DANVILLE | KY | 40422 | |
| CHRONIC DISEASE FUND 2NDARY | | 6900 N DALLAS PKWY SUITE 200 | | | PLANO | TX | 75024 | |
| CHUBB BERMUDA INSURANCE LTD. | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CIANCI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CIANNA MEDICAL | | 6 JOURNEY SUITE 125 | | | ALISO VIEJO | CA | 92656 | |
| CIC TECHNOLOGIES | | PO BOX 975 | | | WHITTIER | NC | 28789 | |
| CIGNA | | 5810 BRAINERD RD | | | CHATTANOOGA | TN | 37411-5505 | |
| CIGNA | | PO BOX 182223 | | | CHATTANOOGA | TN | 37422-7223 | |
| CIGNA | | PO BOX 188004 | | | CHATTANOOGA | TN | 37422 | |
| CIGNA | | PO BOX 188010 | | | CHATTANOOGA | TN | 37422-8010 | |
| CIGNA | | PO BOX 32152 | | | CHARLOTTE | NC | 28232 | |
| CIGNA | | ADDRESS REDACTED | | | | | | |
| CIGNA - GWH / 2NDARY | | PO BOX 188061 | | | CHATTANOOGA | TN | 37422 | |
| Cigna - HealthSpring 2nd | | PO Box 269005 | | | Weston | FL | 33326-9927 | |
| Cigna - PCMG | | PO Box 18223 | | | Chattanooga | TN | 37422 | |
| CIGNA / 2ND | | PO BOX 188008 | | | CHATTANOOGA | TN | 37422-8008 | |
| CIGNA 2ND | | PO BOX 5509 | | | SCRANTON | PA | 18505-5200 | |
| CIGNA 2NDARY | | PO BOX 10447 | | | DES MOINES | IA | 50306 | |
| CIGNA 2NDARY | | PO BOX 15408 | | | WILMINGTON | DE | 19850-5408 | |
| CIGNA 2NDARY | | PO BOX 188004 | | | CHATTANOOGA | TN | 37422-8004 | |
| CIGNA 2NDARY | | PO BOX 188010 | | | CHATTANOOGA | TN | 37422-8010 | |
| CIGNA 2NDARY | | PO BOX 188032 | | | CHATTANOOGA | TN | 37422 | |
| Cigna 2ndary | | PO Box 29000 | | | Atlanta | GA | 30359 | |
| CIGNA APWU PPO | | PO BOX 188004 | | | CHATTANOOGA | TN | 37422-8004 | |
| CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA | ATTN NETWORK DEVELOPMENT | 3101 W. MARTIN LUTHER KING BLVD | SUITE 200 | TAMPA | FL | 33607 | |
| CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA HEALTHCARE OF FLORIDA, INC. | ATTENTION DIRECTOR OF PROVIDER CONTRACTING | 2701 NO ROCKY POINT DRIVE | SUITE 800 | TAMPA | FL | 33607 | |
| CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA HEALTHCARE OF MIDATLANTIC | NETWORK MANAGEMENT | 10490 LITTLE PATUXANT PARKWAY | | COLUMBIA | MD | 21044 | |
| CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA HEALTHCARE OF NEW JERSEY, INC. | ATTENTION AVP, CONTRACTING | 499 WASHINGTON BLVD. | 5TH FLOOR | JERSEY CITY | NJ | 07310 | |
| CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA HEALTHCARE OF SOUTH CAROLINA, INC. | ATTN NETWORK MANAGEMENT | 4000 FABER PLACE | 2ND FLOOR | CHARLESTON | SC | 29405 | |
| CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | HEALTHSPRING LIFE AND HEALTH INSURANCE COMPANY, INC. | LEGAL DEPARTMENT | 2900 N. LOOP WEST | SUITE 1300 | HOUSTON | TX | 77092 | |
| CIGNA EMPLOYERS HEALTH DIRECT PPO | | 1000 GREAT WEST DRIVE | | | KENNETT | MO | 63857 | |
| Cigna Freedom Life Non Par | | PO Box188061 | | | Chattanooga | TN | 37422 | |
| CIGNA GOVERNMENT SERVICE MEDICARE DME REGION C | | PO BOX 20010 | | | NASHVILLE | TN | 37202-0010 | |
| CIGNA GOVERNMENT SERVICES MEDICARE DME | | PO BOX 20007 | | | NASHVILLE | TN | 37202-0007 | |
| CIGNA HEALTH SMART | | 1000 GREAT WEST DRIVE | | | KENNETT | MO | 63857-3749 | |
| CIGNA HEALTH SPRING MCRHMO | | PO BOX 981706 | | | EL PASO | TX | 79998-1804 | |
| CIGNA HEALTHCARE | | PO BOX 49400 | | | ATLANTA | GA | 30359-1400 | |
| CIGNA HEALTHCARE | | ADDRESS REDACTED | | | | | | |
| CIGNA HEALTHCARE 2NDARY | | PO BOX 182223 | | | CHATTANOOGA | TN | 37422-7223 | |
| CIGNA HEALTHCARE 2NDARY | | PO BOX 188050 | | | CHATTANOOGA | TN | 37422-8505 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIGNA HEALTHCARE 2NDARY | | PO BOX 3065 | | | BOURBONNAIS | IL | 60914-3065 | |
| CIGNA HealthCare 2ndary | | PO Box 5200 | | | Scranton | PA | 18505 | |
| CIGNA HEALTHCARE 2NDARY | | PO BOX 696018 | | | SAN ANTONIO | TX | 78269-6018 | |
| CIGNA HEALTHCARE OF ARIZONA, INC. | | ATTN AVP OF PROVIDER CONTRACTING | 11001 N. BLACK CANYON HWY | | PHOENIX | AZ | 85029 | |
| CIGNA HEALTHCARE PPO | | PO BOX 260790 | | | MIAMI | FL | 33126 | |
| Cigna Healthcare PPO | | PO Box 8012 | | | Plainville | CT | 06062 | |
| CIGNA HEALTHCARE/2NDARY | | PO BOX 12047 | | | CHATTANOOGA | TN | 37401 | |
| Cigna Healthcare/2ndary | | PO Box 188013 | | | Chattanooga | TN | 37422-8013 | |
| Cigna HealthSpring Preferred MCRHMO NON PAR | | PO BOX 38639 | | | Phoenix | AZ | 85069 | |
| CIGNA HEALTHSPRINGS | | ATTN PRESIDENT | 3601 ODONNELL STREET | | BALTIMORE | MD | 21224 | |
| CIGNA HMO | | PO BOX 182223 | | | CHATTANOOGA | TN | 37422-7223 | |
| Cigna HMO | | PO Box 188004 | | | Chattanooga | TN | 37422-8004 | |
| CIGNA HMO | | PO BOX 188014 | | | CHATTANOOGA | TN | 37422-8014 | |
| CIGNA HMO | | PO BOX 5200 | | | SCRANTON | PA | 18505-5200 | |
| CIGNA INTERNATIONAL | | PO BOX 15050 | | | WILMINGTON | DE | 19850-5050 | |
| Cigna International PPO | | PO Box 15964 | | | Wilmington | DE | 19850 | |
| CIGNA MCR SELECT HMO | | PO BOX 38639 | | | PHOENIX | AZ | 85069 | |
| CIGNA OPEN ACCESS HMO | | PO BOX 5710 | | | SCRANTON | PA | 18505 | |
| Cigna Open Access Plus POS/ PPO | | PO Box 182223 | | | Chattanooga | TN | 37422-7223 | |
| CIGNA OPEN ACCESS PLUS POS/HMO | | PO BOX 182223 | | | CHATTANOOGA | TN | 37422-7223 | |
| Cigna Open Access Plus POS/PPO | | PO Box 188050 | | | Chattanooga | TN | 37422-8050 | |
| CIGNA OPEN ACCESS PLUS PPO | | PO BOX 182223 | | | CHATTANOOGA | TN | 37422-7223 | |
| CIGNA OPEN ACCESS PLUS PPO | | PO BOX 188061 | | | CHATTANOOGA | TN | 37422-8061 | |
| CIGNA OPEN ACCESS PLUS PPO | | PO BOX 5710 | | | SCRANTON | PA | 18505-5710 | |
| CIGNA OPEN ACESS PLUS PPO | | PO BOX 188007 | | | CHATTANOOGA | TN | 37422 | |
| CIGNA PPO | | 1000 GREAT WEST DRIVE | | | KENNETT | MO | 63857-3749 | |
| CIGNA PPO | | PO BOX 188002 | | | CHATTANOOGA | TN | 37422-8002 | |
| CIGNA PPO | | PO BOX 188004 | | | CHATTANOOGA | TN | 37422-8004 | |
| CIGNA PPO | | PO BOX 188007 | | | CHATTANOOGA | TN | 37422 | |
| CIGNA PPO | | PO BOX 188009 | | | CHATTANOOGA | TN | 37422 | |
| CIGNA PPO | | PO BOX 188023 | | | CHATTANOOGA | TN | 37422-8023 | |
| CIGNA PPO | | PO BOX 188050 | | | CHATTANOOGA | TN | 37422-8050 | |
| CIGNA PPO | | PO BOX 188061 | | | CHATTANOOGA | TN | 37422-8061 | |
| CIGNA PPO | | PO BOX 5909 | | | SCRANTON | PA | 18505 | |
| CIGNA PPO HAP | | PO BOX 02399 | | | DETROIT | MI | 48202-2399 | |
| Cigna Secondary | | PO Box 30010 | | | Austin | TX | 78755-3010 | |
| CIGNA TECH SBMF | | PO BOX 18223 | | | CHATTANOOGA | TN | 37422 | |
| CIGNA/2NDARY | | PO BOX 188030 | | | CHATTANOOGA | TN | 37422 | |
| CIGNA/2NDARY | | PO BOX 52007 | | | SCRANTON | PA | 18505-5200 | |
| CIGNA/NALC 2NDARY | | PO BOX 188004 | | | CHATTANOOGA | TN | 37422-8004 | |
| Cigna/NALC 2ndary | | PO Box 5959 | | | Scranton | PA | 18505-5909 | |
| CIGNA/SAMBA 2NDARY | | PO BOX 188007 | | | CHATTANOOGA | TN | 37422 | |
| CIMPRESS USA INCORPORATED | | PO BOX 847203 | | | DALLAS | TX | 75284-7203 | |
| CINGULAR SCIENTIFIC | | 1109 N. FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| CINTAS CORPORATION | | PO BOX 630910 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION NO. 2 DBA CINTAS DOCUMENT MANAGEMENT | | PO BOX 30910 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORTION LOC 260 | | PO BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS FIRE PROTECTION | | CINTAS FAS LOCKBOX 636525 PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| Cipher Security LLC | | 703 N.W. 62nd Avenue, Suite 490 | | | Miami | FL | 33126 | |
| CIPHER SECURITY LLC | | 703 WATERFORD WAY 4TH FLOOR, SUITE# 490 | | | MIAMI | FL | 33126 | |
| CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT, BROWARD COUNTY, FLORIDA | | 201 SE 6TH STREET | | | FT. LAUDERDALE | FL | 33301 | |
| CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT IN AND FOR SARASOTA COUNTY, FL | | 2002 RINGLING BOULEVARD | | | SARASOTA | FL | 34237 | |
| CIRCUIT SHACK SECURITY & WIRING INC | | PO BOX 745 | | | SICKLERVILLE | NJ | 08081 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORP. | C/O PROPERTY TAX ALLIANCE, INC | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | 170 W. TASMAN DRIVE, MS SJ13-3 | | | SAN JOSE | CA | 95134 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| Cisco Systems Capital Corporation | Lawrence Schwab/ Thomas Gaa | Bialson, Bergen & Schwab | 633 Menlo Avenue, Suite 100 | | Menlo Park | CA | 94025 | |
| CISCO SYSTEMS CAPITAL GROUP | | P.O. BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| CISCO WEBEX , LLC | | 16720 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CISCO WEBEX , LLC | | MAIL STOP RTP4E/3 7025-4 KIT CREEK RD | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CISION US INC | | PO BOX 417215 | | | BOSTON | MA | 02241-7215 | |
| CIT BANK, NA | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| CIT EQUIPMENT FINANCE | | 25978 NETWORK PLACE | | | CHICAGO | IL | 60673-1259 | |
| CIT EQUIPMENT FINANCE | | 25978 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CIT FINANCE | | 305 FELLOWSHIP ROAD | | | MT. LAUREL | NJ | 08054 | |
| CIT FINANCE LLC | | 305 FELLOWSHIP ROAD, SUITE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| CITI BANK N A | | ADDRESS REDACTED | | | | | | |
| CITI BANK NA | | ADDRESS REDACTED | | | | | | |
| CITIBANK N A | | DEPT.56-4240552496 | PO BOX 78004 | | PHOENIX | AZ | 85062-8004 | |
| CITIBANK N A | | ADDRESS REDACTED | | | | | | |
| CITIBANK N A | | ADDRESS REDACTED | | | | | | |
| CITIBANK N A | | ADDRESS REDACTED | | | | | | |
| CITIBANK NA | | ADDRESS REDACTED | | | | | | |
| CITIBANK NA | | ADDRESS REDACTED | | | | | | |
| CITIZENS PROPERTY INSURANCE CORP | | 3802 COCONUT PALM DR | | | TAMPA | FL | 33619 | |
| CITIZENS PROPERTY INSURANCE CORP | | P.O. BOX 17850 | | | JACKSONVILLE | FL | 32245-7850 | |
| CITIZENS TELEPHONE COMPANY | | PO BOX 1042 | | | ROCK HILL | SC | 29731-7042 | |
| CITIZENS TELEPHONE COMPANY | | PO BOX 1137 | | | BREVARD | NC | 28712 | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITRUS COUNTY | | 3600 W SOVEREIGN PATH, STE 127 | | | LECANTO | FL | 34461 | |
| CITRUS COUNTY | | PO BOX 150520 | | | CAPE CORAL | FL | 33915 | |
| CITRUS COUNTY | BOARD OF COUNTY COMMISSIONERS | 3600 W SOVEREIGN PATH, STE 127 | | | LECANTO | FL | 34461 | |
| CITRUS COUNTY CHAMBER OF COMMERCE | | 915 N. SUNCOAST BLVD | | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS COUNTY TAX COLLECTOR | | 210 N. APOPKA AVE., STE 100 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY UTILITIES | | PO BOX 150520 | | | CAPE CORAL | FL | 33915-0520 | |
| CITRUS GARDENS | | 7173 CYPRESS DRIVE | | | FORT MYERS | FL | 33907 | |
| CITRUS MEDICAL PLAZA CONDOMINIUM | ASSOCIATION INC | 100 VISTA ROYALE BLVD, SUITE B | | | VERO BEACH | FL | 32962 | |
| CITY HOSPITAL FOUNDATION, INC. | ATTN CASHIERS | P.O. BOX 1418 | | | MARTINSBURG | WV | 25401-1418 | |
| CITY HOSPITAL INC. | ATTN CASHIERS | PO BOX 1418 | | | MARTINSBURG | WV | 25401-1418 | |
| CITY HOSPITAL, INC. D/B/A BERKELEY MEDICAL CENTER | | 200 FOUNDATION WAY | STE. 2310 | | MARTINSBURG | WV | 25401 | |
| CITY LOCK SERVICE AND SUPPLY CO INC | | 1204 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| CITY OF ANDALUSIA | | 505 EAST THREE NOTCH STREET | | | ANDALUSIA | AL | 36420 | |
| CITY OF ARCADIA | | P.O. BOX 1000 | | | ARCADIA | FL | 34265 | |
| CITY OF ARCADIA, WATER,SEWER, | | 23 N POLK AVE | | | ARCADIA | FL | 34265 | |
| CITY OF ARCADIA, WATER,SEWER, | AND GARBAGE DEPARTMENT | P. O. BOX 191 | | | ARCADIA | FL | 34265-0191 | |
| CITY OF ASHEVILLE | | PO BOX 733 | | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE | ATTN FINANCE DEPARTMENT | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| CITY OF ATLANTIS | | 260 ORANGE TREE DR. | | | LAKE WORTH | FL | 33462 | |
| CITY OF AVENTURA | | 19200 WEST COUNTRY CLUB DR. | | | AVENTURA | FL | 33180 | |
| CITY OF BEL AIR TAX COLLECTOR | | 39 N. HICKORY AVENUE | | | BEL AIR | MD | 21014 | |
| CITY OF BELCAMP TAX COLLECTOR | | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| CITY OF BELLE GLADE | | 110 DR MLK JR BLVD WEST | | | BELLE GLADE | FL | 33430 | |
| CITY OF BERLIN TAX COILLECTOR | | 1 W. MARKET STREET, ROOM 1105 | | | SNOW HILL | MD | 21863 | |
| CITY OF BOCA RATON | | 201 WEST PALMETTO PARK ROAD | | | BOCA RATON | FL | 33432 | |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | ATLANTA | GA | 30384-2053 | |
| CITY OF BOYNTON BEACH | | 100 E BOYNTON BEACH RD | | | BOYNTON BEACH | FL | 33435 | |
| CITY OF BOYNTON BEACH UTILITIES DEPT | | 100 E BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33425 | |
| CITY OF BOYNTON BEACH UTILITIES DEPT | | PO BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BRADENTON | | 101 OLD MAIN STREET | | | BRADENTON | FL | 34205 | |
| CITY OF BRADENTON | | PO BOX 1339 | | | BRADENTON | FL | 34206-1339 | |
| CITY OF BRADENTON SEWER & WATER | | PO BOX 1339 | | | BRADENTON | FL | 34206-1339 | |
| CITY OF BREVARD | WATER DEPT | 95 WEST MAIN ST | | | BREVARD | NC | 28712 | |
| CITY OF CAPE CORAL | | 1015 CULTURAL PARK BLVD | | | CAPE CORAL | FL | 33990 | |
| CITY OF CAPE CORAL | | PO BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CITY OF CAPE CORAL POLICE DEPARTMENT | FALSE ALARM REDUCTION UNIT | P.O. BOX 150027 | | | CAPE CORAL | FL | 33915-0027 | |
| CITY OF CAPE CORAL UTILITIES | | PO BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CITY OF CAPE CORAL, UTILITIES | DEPARTMENT | P.O. BOX 31526 | | | TAMPA | FL | 33631 | |
| CITY OF CAPE CORAL, UTILITIES | | PO BOX 31526 | | | TAMPA | FL | 33631 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| CITY OF CASA GRANDE | FINANCE DEPT | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| CITY OF CLINTON | | PO BOX 199 | | | CLINTON | NC | 28329 | |
| CITY OF CLINTON | | PO BOX 199 | | | CLINTON | NC | 28329-0199 | |
| CITY OF COCONUT CREEK | | PO BOX 79101 | | | BALTIMORE | MD | 21279-0101 | |
| CITY OF COCONUT CREEK | CITY OF COCONUT BUSINESS TAX RECEIPTS | 4800 W. COPANS ROAD | | | POMPANO BEACH | FL | 33063 | |
| CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION | 2801 CORAL SPRINGS DR. | | | POMPANO BEACH | FL | 33065 | |
| CITY OF CORAL SPRINGS POLICE | DEPARTMENT - RECORDS/ALARMS | 2801 CORAL SPRINGS DRIVE | | | POMPANO BEACH | FL | 33065 | |
| CITY OF CRANSTON-TAX COLLECTOR | | PO BOX 1177 | | | PROVIDENCE | RI | 02901-1177 | |
| CITY OF CRESTVIEW | | 198N WILSON ST | | | CRESTVIEW | FL | 32536 | |
| CITY OF CRESTVIEW | | P.O. BOX 1209 | | | CRESTVIEW | FL | 32536 | |
| CITY OF DANVILLE- WATER | | 445 W MAIN ST | | | DANVILLE | KY | 40423 | |
| CITY OF DANVILLE- WATER | | PO BOX 670 | | | DANVILLE | KY | 40423 | |
| CITY OF DEERFIELD BEACH | | 150 N.E. 2 ND AVENUE | | | DEERFIELD BEACH | FL | 33441-3598 | |
| CITY OF DEERFIELD BEACH | BUSINESS LICENSE DIVISION | 150 N.E. 2ND AVE | | | DEERFIELD BEACH | FL | 33441 | |
| CITY OF DELRAY BEACH | | 100 NW 1ST AVENUE | | | DELRAY BEACH | FL | 33444 | |
| CITY OF DOTHAN | LICENSE DIVISION | P.O. BOX 2128 | | | DOTHAN | AL | 36302 | |
| CITY OF EASTPOINTE | | 23200 GRATIOT | | | EASTPOINTE | MI | 48021 | |
| CITY OF EASTPOINTE | | 23200 GRATIOT | | | EAST DETROIT | MI | 48021 | |
| CITY OF EL SEGUNDO | BUSINESS LICENSE DIVISION | 350 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| CITY OF FARMINGTON HILLS | | 31555 W. ELEVEN MILE | | | FARMINGTON | MI | 48336 | |
| CITY OF FARMINGTON HILLS TAX COLLECTOR | | 31555 W. ELEVEN MILE | | | FARMINGTON | MI | 48336 | |
| CITY OF FERNANDINA BEACH | | 1180 S 5TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| CITY OF FERNANDINA BEACH | UTILITY BILLING DEPT. | PO BOX 16115 | | | FERNANDINA BEACH | FL | 32035-3119 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREWS AVE, IST FLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | BUSINESS TAX DIVISION | 700 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT MYERS | | 1825 HENDRY ST., STE. 101 | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS | | 2925 DR MARTIN LUTHER KING BLVD | | | FORT MYERS | FL | 33916 | |
| CITY OF FORT MYERS | | PO BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| CITY OF FORT MYERS | BUSINESS TAX RECEIPTS | 1825 HENDRY STREET, SUITE 101 | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS | COMMUNITY DEVELOPMENT | 1825 HENDRY STREET,STE 101 | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS | FORT MYERS FIRE DEPT, FIRE PREVENTION BU | 2404 DR MARTIN LUTHER KING, JR BLVD | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS - UTILITIES DEPT | | PO BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| CITY OF FORT MYERS UTILITIES SERVICE DEP | | PO BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| CITY OF FORT MYERS UTILITY DEPARTMENT | | PO BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| CITY OF FORT PIERCE | | PO BOX 1480 | CITY CLERK OFFICE | | FORT PIERCE | FL | 34954 | |
| CITY OF FRANKFORT | ATTN FINANCE DEPT. | P.O. BOX 697 | | | FRANKFORT | KY | 40602 | |
| CITY OF FT MYERS | | P.O. BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| CITY OF GEORGETOWN | | 120 N. FRASER STREET | | | GEORGETOWN | SC | 29442 | |
| CITY OF GEORGETOWN | UTILITY BILLING | PO DRAWER 939 | | | GEORGETOWN | SC | 29442 | |
| CITY OF GOLDSBORO | | PO BOX 1324 | | | CHARLOTTE | NC | 28201-1324 | |
| CITY OF GOLDSBORO | | PO DRAWER A | | | GOLDSBORO | NC | 27533 | |
| CITY OF GREENBELT | | 25 CRESCENT RD SUITE 200 | | | GREENBELT | MD | 20770 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GREENBELT | | 25 CRESCENT ROAD | | | GREENBELT | MD | 20770 | |
| CITY OF GREENBELT TAX COLLECTOR | | 25 CRESCENT ROAD | | | GREENBELT | MD | 20770 | |
| CITY OF HALLANDALE BEACH | BUSINESS TAX RECEIPT | 400 S. FEDERAL HIGHWAY | | | HALLANDALE BEACH | FL | 33009-6433 | |
| CITY OF HENDERSON | | 240 WATER STREET ROOM 108 | | | HENDERSON | NV | 89015 | |
| CITY OF HIALEAH | BUSINESS LICENSES | PO BOX 918661 | | | ORLANDO | FL | 32891-8661 | |
| CITY OF HOLLYWOOD | ALARM PAYMENT CENTER | PO BOX 229187 | | | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOLLYWOOD | BUSINESS TAX PAYMENT CENTER | PO BOX 229187 | | | HOLLYWOOD | FL | 33022 | |
| CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION LOCAL BUSINESS TAX RECEIPTING | 2600 HOLLYWOOD BLVD. , ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLYOKE TAX COLLECTOR | | 536 DWIGHT STREET, #6 | | | HOLYOKE | MA | 01040 | |
| CITY OF INDIO | | PO BOX DRAWER 1788 | | | INDIO | CA | 92202 | |
| CITY OF JACKSONVILLE | | 231 E. FORSYTH STREET SUITE 141 | | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE BEACH | CITY CLERKS OFFICE | 11 NORTH 3RD STREET | | | JACKSONVILLE | FL | 32250 | |
| CITY OF KENNEWICK | | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| CITY OF KENNEWICK | | PO BOX 6108 | | | KENNEWICK | WA | 99336-0108 | |
| CITY OF KEY WEST | LICENSING DIVISION | P.O. BOX 1409 | | | KEY WEST | FL | 33041-1409 | |
| CITY OF LAS VEGAS | | DEPT OF FINANCE & BUSINESS SER | P.O.BOX 748027 | | LOS ANGELES | CA | 90074-8027 | |
| CITY OF LAUDERDALE LAKES | | 4300 NW 36TH STREET | | | LAUDERDALE LAKES | FL | 33319 | |
| CITY OF LEWISBURG | | 942 WASHINGTON ST, WEST | | | LEWISBURG | WV | 24901 | |
| CITY OF LODI | | 310 W. ELM STREET | | | LODI | CA | 95241 | |
| CITY OF LODI | | 310 WEST ELM STREET, PO BOC 3006 | | | LODI | CA | 95241 | |
| CITY OF LODI | | PO BOX 3006 | | | LODI | CA | 95241-1910 | |
| CITY OF LODI | FINANCE DEPT | 310 W ELM ST | PO BOX 3006 | | LODI | CA | 95241 | |
| CITY OF LOMPOC | | 100 CIVIC CENTER PLAZA | | | LOMPOC | CA | 93436 | |
| City of Lompoc | Teri Schwab | 100 Civic Center Plaza | | | Lompoc | CA | 93436 | |
| CITY OF LONDON | | 501 SOUTH MAIN STREET | | | LONDON | KY | 40741 | |
| CITY OF LORIS | | 4101 WALNUT STREET | | | LORIS | SC | 29569-0548 | |
| CITY OF MADION TAX COLLECTOR | | P.O. BOX 2999 | | | MADISON | WI | 53701 | |
| CITY OF MADISON HEIGHTS | WATER & SEWER DEPT. | 300 W. 13 MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS TREASURER | | 300 W. 13 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MARGATE | | 901 NW 66TH AVENUE | | | MARGATE | FL | 33063 | |
| CITY OF MARGATE FLORIDA | | 1811 BANKS ROAD | | | MARGATE | FL | 33063 | |
| CITY OF MARION | WATER & SEWER DEPT. | P.O. DRAWER 700 | | | MARION | NC | 28752 | |
| CITY OF MARION TAX COLLECTOR | | P.O. DRAWER 700 | | | MARION | NC | 28752 | |
| CITY OF MARTINSBURG | | 232 N. QUEEN STREET | | | MARTINSBURG | WV | 25401 | |
| CITY OF MARTINSBURG | TAX DEPARTMENT | PO BOX 828 | | | MARTINSBURG | WV | 25402 | |
| CITY OF MIAMI | FINANCE DEPARTMENT | 444 SW 2ND AVENUE | | | MIAMI | FL | 33130 | |
| CITY OF MIRAMAR | | 14801 SW 27TH ST | | | MIRAMAR | FL | 33027 | |
| CITY OF MIRAMAR | BUSINESS TAX OFFICE | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| CITY OF MODESTO | | 1010 TENTH ST, STE 2100 | | | MODESTO | CA | 95354 | |
| CITY OF MODESTO | | P.O. BOX 3442 | | | MODESTO | CA | 95353-3442 | |
| CITY OF MODESTO CALIFORNIA | | 1010 TENTH ST SUITE 2100 PO BOX 767 | | | MODESTO | CA | 95353 | |
| CITY OF MT SHASTA | | 305 N MT SHASTA BLVD | | | MOUNT SHASTA | CA | 96067-2231 | |
| CITY OF MYRTLE BEACH | | 921 N. OAK STREET | | | MYRTLE BEACH | SC | 29578 | |
| CITY OF MYRTLE BEACH | | PO BOX 2468 | 921 OAKD ST | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF MYRTLE BEACH | | PO BOX 2468 921 OAK ST | | | MYRTLE BEACH | SC | 29578 | |
| CITY OF MYRTLE BEACH | UTILITY BILLING | P. O. BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NAPLES UTILITIES | | PO BOX 12124 | | | NAPLES | FL | 34101 | |
| CITY OF NAPLES UTILITIES | | PO BOX 12124 | | | NAPLES | FL | 34101-2124 | |
| CITY OF NICEVILLE | | 208 N PARTIN DR | | | NICEVILLE | FL | 32578 | |
| CITY OF NORWALK 2NDARY | | PO BOX 5817 | | | WALLINGFORD | CT | 06492 | |
| CITY OF OAKLAND PARK | | 5399 N DIXIE HIGHWAY SUITE 3 | | | FORT LAUDERDALE | FL | 33334 | |
| City of Ocala | | 201 SE 3rd St | | | Ocala | FL | 34471 | |
| CITY OF OCALA | | PO BOX 30749 | | | TAMPA | FL | 33630-3749 | |
| CITY OF OCALA | GROWTH MANAGEMENT DEPARTMENT | 201 SE 3RD STREET, 2ND FLOOR | | | OCALA | FL | 34471 | |
| CITY OF OPP | | P.O. BOX 610 | | | OPP | AL | 36467 | |
| CITY OF PALATKA | | 201 NORTH 2ND ST | | | PALATKA | FL | 32177 | |
| CITY OF PALATKA | | 201 NORTH 2ND ST | | | PALATKA | FL | 32177-3735 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PALATKA | ALARM PROGRAM | PO BOX 140517 | | | IRVING | TX | 75014-0517 | |
| CITY OF PALATKA BUILDING & ZONING | | 201 N 2ND ST | | | PALATKA | FL | 32177 | |
| CITY OF PALM BEACH GARDENS | | 10500 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33410 | |
| CITY OF PALMETTO | | 516 8TH AVE W | | | PALMETTO | FL | 34221 | |
| CITY OF PAWTUCKET | ATTN CITY TAX COLLECTORS OFFICE | 137 ROOSEVELT AVE, RM110 | | | PAWTUCKET | RI | 02860 | |
| CITY OF PEMBROKE PINES | | 10100 PINES BOULEVARD | | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PEMBROKE PINES | | 8300 S PALM DR | | | PEMBROKE PINES | FL | 33025 | |
| CITY OF PEMBROKE PINES | | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PEORIA | ATTN SALES TAX DEPT | 8401 W MONROE ST, STE 130 | | | PEORIA | AZ | 85345-6560 | |
| City of Peoria, Arizona | Finance - Sharon Fraley, Revenue Collections Specialist | 8401 W Monroe St | | | Peoria | AZ | 85380 | |
| CITY OF PEORIA-UTILITY | | 8401 W MONROE ST | | | PEORIA | AZ | 85345 | |
| CITY OF PEORIA-UTILITY | | PO BOX 80031 | | | PRESCOTT | AZ | 86304 | |
| CITY OF PHOENIX | | PO BOX 29100 | | | PHOENIX | AZ | 85038 | |
| CITY OF PHOENIX | WATER SERVICES | 305 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| CITY OF PLANTATION | | 400 NW 73 AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PLANTATION | | P.O. BOX 19270 | | | PLANTATION | FL | 33318-9270 | |
| CITY OF PLANTATION | UTILITIES DEPARTMENT | PO BOX 31132 | | | TAMPA | FL | 33631-3132 | |
| CITY OF PONTIAC | DEPARTMENT OF BUILDING SAFETY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC TREASURER | | 47450 WOODWARD | | | PONTIAC | MI | 48342 | |
| CITY OF PORT SAINT LUCIE | | 121 SW PORT ST LUCIE BLVD, BUILDING B | | | PORT SAINT LUCIE | FL | 34984 | |
| CITY OF PRINCETON | | 100 COURTHOUSE RD | | | PRINCETON | WV | 24740 | |
| CITY OF PROVIDENCE | | PO BOX 9100 | | | PROVIDENCE | RI | 02940-9100 | |
| CITY OF PROVIDENCE CITY TAX COLLECTOR | COLLECTORS OFFICE | RM 203 25 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| CITY OF RANCHO MIRAGE | | 69825 HIGHWAY 111 | | | RANCHO MIRAGE | CA | 92270-2898 | |
| CITY OF REDDING | OFFICE OF THE CITY CLERK | 777 CYPRESS AVE. FIRST FLOOR | PO BOX 496071 | | REDDING | CA | 96049-6071 | |
| CITY OF REDDING UTILITIES | CUSTOMER SERVICE DIVISION | PO BOX 496081 | | | REDDING | CA | 96049 | |
| CITY OF REDLANDS | | P.O. BOX 3005 | | | REDLANDS | CA | 92373-1505 | |
| CITY OF REDLANDS | | PO BOX 3005 | | | REDLANDS | CA | 92373 | |
| CITY OF ROANOKE RAPIDS | | 1040 ROANOKE AVE | PO BOX 38 | | ROANOKE RAPIDS | NC | 27870 | |
| CITY OF SALISBURY | | 125 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| CITY OF SALISBURY TAX COLLECTOR | | 125 N. DIVISION STREET | | | SALISBURY | MD | 21801-4940 | |
| CITY OF SAN LUIS OBISPO | | P.O. BOX 8112 | | | SAN LUIS OBISPO | CA | 93403 | |
| CITY OF SANTA MARIA | | 110 E. COOK STREET RM 5 | | | SANTA MARIA | CA | 93454-5190 | |
| CITY OF SARASOTA | ALARM ENFORCEMENT PROGRAM | 2099 ADAMS LANE | | | SARASOTA | FL | 34237 | |
| CITY OF SARASOTA | LOCAL BUSINESS TAX DEPT | 1565 1ST STREET | | | SARASOTA | FL | 34236 | |
| CITY OF SARASOTA - UTILITIES | | 1761 12TH ST | | | SARASOTA | FL | 34236 | |
| CITY OF SARASOTA - UTILITIES | UTILITIES OFFICE | P.O. BOX 31510 | | | TAMPA | FL | 33631-3510 | |
| CITY OF SCOTTSDALE | | 7447 E INDIAN SCHOOL RD, SUITE 110 | | | PHOENIX | AZ | 85072 | |
| CITY OF SCOTTSDALE | | P.O. BOX 1600 | | | SCOTTSDALE | AZ | 85252-1600 | |
| CITY OF SCOTTSDALE | | PO BOX 52799 | | | PHOENIX | AZ | 85072-2799 | |
| CITY OF SEBRING FLORIDA | | 368 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| CITY OF SIMI VALLEY | | 2929 TAPO CANYON ROAD | | | SIMI VALLEY | CA | 93063 | |
| CITY OF SOUTHBRIDGE TAX COLLECTOR | | 41 ELM STREET | | | SOUTHBRIDGE | MA | 01550 | |
| CITY OF STAMFORD RETIREES 2NDARY | | PO BOX 5817 | | | WALLINGFORD | CT | 06492 | |
| CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| CITY OF STOCKTON | BUSINESS LICENSE TAX SECTION | P.O. BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| CITY OF STOCKTON | STOCKTON POLICE DEPARTMENT | 22 E. WEBER AVE, STE350 | | | STOCKTON | CA | 95202 | |
| CITY OF STUART | | 121 SW FLAGLER AVE | | | STUART | FL | 34994 | |
| CITY OF SUNRISE | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| CITY OF SUNRISE | | 1607 NW 136 AVENUE BLDG A | | | SUNRISE | FL | 33323 | |
| CITY OF SUNRISE | | PO BOX 31432 | | | TAMPA | FL | 33631-3432 | |
| CITY OF TAMARAC | BUSINESS REVENUE DIVISION | 7525 NW 88TH AVE | | | TAMARAC | FL | 33321-2401 | |
| CITY OF TAMARAC-UTILITY | | 7525 NW 88 AVE | | | TAMARAC | FL | 33321 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TAMARAC-UTILITY | CLIENT ID#704 | P O BOX 24641 | | | WEST PALM BEACH | FL | 33416-4641 | |
| CITY OF THOUSAND OAKS | | 2100 THOUSAND OAKS BLVD. | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TROY TREASURER | | 500 W BIG BEAVER | | | TROY | MI | 48084-5254 | |
| CITY OF VENICE | | 401 W VINICE AVE | | | VINICE | FL | 34285 | |
| CITY OF VENICE | | P. O. BOX 919207 | | | ORLANDO | FL | 32891-9207 | |
| CITY OF VENICE | CITY CLERKS OFFICE | 401 W. VENICE AVENUE | | | VENICE | FL | 34285 | |
| CITY OF VENICE (UTILITY) | | PO BOX 919207 | | | ORLANDO | FL | 32891-9207 | |
| CITY OF VENTURA | | 501 POLI ST ROOM 107 | | | VENTURA | CA | 93001 | |
| CITY OF VENTURA | | P.O. BOX 99 | | | VENTURA | CA | 93002 | |
| CITY OF VERO BEACH | | 1053 20TH PL | | | VERO BEACH | FL | 32961 | |
| CITY OF VERO BEACH | | PO BOX 1180 | | | VERO BEACH | FL | 32961-1180 | |
| CITY OF VERO BEACH | City of Vero Beach | Janet Roberts | 1053 20th Place | | Vero Beach | FL | 32961-1389 | |
| City of Vero Beach | Janet Roberts | 1053 20th Place | | | Vero Beach | FL | 32961-1389 | |
| CITY OF WAKEFIELD TAX COLLECTOR | | PO BOX 1341 | | | WEST WARWICK | RI | 02893 | |
| CITY OF WARWICK TAX COLLECTOR | | PO BOX 981027 | | | BOSTON | MA | 02298-1027 | |
| CITY OF WEST PALM BEACH | | 401 CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PALM BEACH | | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| CITY OF WEST PALM BEACH | POLICE ALARM SERVICES | PO BOX 22088 | | | TAMPA | FL | 33622 | |
| CITY OF WESTON | | 17200 ROYAL PALM BLVD | | | WESTON | FL | 33326 | |
| CITY OF WOONSOCKET | CITY TAX COLLECTORS OFFICE | PO BOX 9710 | | | PROVIDENCE | RI | 02941-9710 | |
| CITY OF WOONSOCKET RHODE ISLAND | | DIRECTOR LINDA PLAYS | PO BOX B | | WOONSOCKET | RI | 02895 | |
| CITY OF YONKERS | | DEPT # 116020 PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| CITY SIGNS | | 1101 DOKER DRIVE SUITE D | | | MODESTO | CA | 95351 | |
| CIVCO | | PO BOX 933532 | | | ATLANTA | GA | 31193-3532 | |
| CIVCO MEDICAL SOLUTIONS | | 1401 8TH STREET SE | | | ORANGE CITY | IA | 51041 | |
| CIVCO MEDICAL SOLUTIONS | | PO BOX 933532 | | | ATLANTA | GA | | |
| CIVCO MEDICAL SOLUTIONS | | PO BOX 933532 | | | ATLANTA | GA | 31193-3532 | |
| CIVCO MEDICAL SOLUTIONS | | PO BOX 933598 | | | ATLANTA | GA | 31193-3598 | |
| CIVCO MEDICAL SOLUTIONS | | PO BOX 933598 | | | ATLANTA | GA | 31193-3532 | |
| CIVCO MEDICAL SOLUTIONS | Civco Medical Solutions | Debra Strabala | 102 First Street South | | Kalona | IA | 52247 | |
| Civco Medical Solutions | Debra Strabala | 102 First Street South | | | Kalona | IA | 52247 | |
| CIVCO RADIOTHERAPY | | PO BOC 933532 | | | ATLANTA | GA | 31193-3532 | |
| CIVCO RADIOTHERAPY | | PO BOX 933532 | | | ATLANTA | GA | 31193 | |
| CIVCO RADIOTHERAPY | | PO BOX 933532 | | | ATLANTA | GA | 31193-3532 | |
| Civco Radiotherapy | Attn Ron Vaske, VP Finance | 2303 Jones Blvd., Suite B | | | Coralville | IA | 52241 | |
| CK BLUE CROSS BLUE SHIELD OF FL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| CK CAREPLUS MCR | | PO BOX 14697 | | | LEXINGTON | KY | 40512-4697 | |
| CK COVENTRY SUMMIT HEALTH PLAN | | PO BOX 7808 | | | LONDON | KY | 40742-7808 | |
| CK HUMANA INC | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| CK UMR PPO | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| CK UNITED HEALTHCARE | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| CLAFLIN SERVICE COMPANY | | PO BOX 6887 | | | WARWICK | RI | 02887 | |
| CLAIMSBRIDGE HPN NON PAR | | PO BOX 730 | | | ARNOLD | MD | 21012 | |
| CLARIDGE HOUSE NURSING & REHAB | | 13900 NE 3RD CT | | | NORTH MIAIM | FL | 33161 | |
| CLARITY GROUP, INC. | | 8725 W. HIGGINS ROAD | SUITE 810 | ATTN EXECUTIVE DIRECTOR, CLARITY PSO | CHICAGO | IL | 60631 | |
| CLARK COUNTY | | 500 S GRAND CENTRAL PARKWAY | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY ASSESSOR | | 500 S. GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | | 500 S GRAND CENTRAL PKWY 3RD FL | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY MEDICAL SOCIETY | | 2590 EAST RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| CLARK COUNTY TREASURER | | 500 S. GRAND CENTRAL PKY. | PO BOX 551220 | | LAS VEGAS | NV | 89155-1220 | |
| CLARK PEST CONTROL | ACCOUNTING OFFICE | PO BOX 1480 | | | LODI | CA | 95241-1480 | |
| CLARKE & ASSOCIATES INC | | P O BOX 15441 | 1607 EAST EDINGER AVENUE #D | | SANTA ANA | CA | 92705-5017 | |
| CLARKSTON AREA CHAMBER OF COMMERCE | | 5856 S MAIN ST | | | CLARKSTON | MI | 48346 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSTON SPECIALTY HEALTHCARE CENTER | | 4800 CLINTONVILLE RD | | | CLARKSTON | MI | 48346-4297 | |
| CLASSIC BUSINESS MACHINES, INC. | | 795 BELL ROAD | | | SARASOTA | FL | 34240 | |
| CLASSIC MEDICAL INC | | 2116 SE RAYS WAY | | | STUART | FL | 34994 | |
| CLAUDIOS PEST MANAGEMENT INC | | P. O. BOX 61948 | | | FORT MYERS | FL | 33906 | |
| CLAY COUNTY CHAMBER OF COMMERCE INC | | 1734 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| CLAY ELECTRIC COOPERATIVE INC | | 300 N SR 19 | | | PALATKA | FL | 32177 | |
| CLAY ELECTRIC COOPERATIVE INC | | PO BOX 308 | | | KEYSTONE HEIGHTS | FL | 32656-0308 | |
| Clay Electric Cooperative, Inc. | Clint Boone, Accounting Supervisor | P.O. Box 308 | | | Keystone Heights | FL | 32656 | |
| CLAYTON DERISH JR INC | | PO BOX 2051 | | | FORT MYERS | FL | 33902 | |
| CLB SECURITY LLC | | PO BOX 584 | | | LEWISBURG | WV | 24901 | |
| CLEAN ENVIRONMENTS OF ASHEVILLE, INC | | PO BOX 8787 | | | ASHEVILLE | NC | 28814 | |
| CLEAN FUELS OF FLORIDA INC | | 2635 NE 4TH AVE | | | POMPANO BEACH | FL | 33064 | |
| CLEAN STREAK INC | | 235 OLD TURNPIKE ROAD | | | MILLS RIVER | NC | 28759 | |
| CLEAN SWEEP CONTRACTING INC | | PO BOX 525 | | | MABSCOTT | WV | 25781 | |
| CLEAN SWEEP JANITORIAL LLC | | PO BOX 741 | | | TEMPLETON | CA | 93465 | |
| CLEAN TEAM JANITORIAL SERVICE, INC. | | P.O. BOX 2239 | | | SALISBURY | MD | 21802 | |
| CLEANING BUTLERS OF SARASOTA | | 5550 26TH ST W | | | BRADENTON | FL | 34207 | |
| Cleaning with Vision Janitorial Services, LLC | | 1221 NW 91 Ave | | | Coral Springs | FL | 33071 | |
| CLEAN-N-BRITE INC | | PO BOX 30685 | | | MYRTLE BEACH | SC | 29588 | |
| CLEANNET OF BALTIMORE WASHINGTON INC | | 9861 BROKEN LAND PKWY, SUITE 208 | | | COLUMBIA | MD | 21046 | |
| CLEANNET OF SOUTH FLORIDA INC | | 9861 BROKEN LAND PARKWAY, STE 208 | | | COLUMBIA | MD | 21046 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | ATLANTA | GA | 30384-2379 | |
| Clear Health Alliance 2ndary | | PO Box 21535 | | | Eagan | MN | 55121 | |
| CLEARTEL VOICE AND DATA LLC | | 8695 COLLEGE PKWY, #2452 | | | FORT MYERS | FL | 33919 | |
| CLEGGS TERMITE & PEST CONTROL LLC | | P.O. BOX 255 | | | CLIINTON | NC | 28328 | |
| CLEGGS TERMITE & PEST CONTROL LLC | | PO BOX 3089 | | | DURHAM | NC | 27715-3089 | |
| Clements, Diamond | | ADDRESS REDACTED | | | | | | |
| CLEVELAND CLINIC FLORIDA | | 2950 CLEVELAND CLINIC BLVD. | | | WESTON | FL | 33331 | |
| CLIA LABORATORY PROGRAM | | PO BOX 530882 | | | ATLANTA | GA | 30353 | |
| CLIENTTELL INC | | PO BOX 561548 | | | DENVER | CO | 80256-1548 | |
| CLIMATE CONTROL | | 2695 NW 4TH STREET | | | OCALA | FL | 34475 | |
| CLINICAL CONTENT CONSULTANTS | ATT JOHN JANAS | 6 FOGG ST | | | CONCORD | NH | 03301 | |
| CLINICALLY SPEAKING LLC | | 120 TERRANE RIDGE | | | PEACHTREE CITY | GA | 30269 | |
| Clinicas Del Camino Real Inc MCD | | PO Box 1348 | | | Camarillo | CA | 93011 | |
| CLINIQA CORP | | 288 DISTRIBUTION ST | | | SAN MARCOS | CA | 92078 | |
| CLINT RYLE CO INC | | 5300 SOQUEL AVE SUITE 105 | | | SANTA CRUZ | CA | 95062 | |
| CLINTECH INC | | 3550 WORK DR UNIT B-5 | | | FORT MYERS | FL | 33916 | |
| CLIVE G.NELSON PLUMBING INC | | 10218 SW 23RD COURT | | | MIRAMAR | FL | 33025 | |
| CM HVAC HOLDINGS | | 1015 E MLK BLVD | | | TAMPA | FL | 33603 | |
| CM HVAC HOLDINGS LLC | | 1001 E. ML KING BLVD | | | TAMPA | FL | 33603 | |
| CMM GLOBAL | CMN GLOBAL INC. | PRESIDENT | 150 COMMERCE VALLEY DR. WEST, 9TH FLOOR | | THORNHILL | ON | L3T 7Z3 | CANADA |
| CMN PMB 304 / Argus | | 880 Southwest 145th Ave | Suite 400 | | Pembroke Pines | FL | 33027 | |
| CMO (CONTRACT MANAGEMENT) HIP PRIME HMO | | 200 CORPORATE DRIVE | | | YONKERS | NY | 10701 | |
| CNA Workers Comp | | Po Box 8317 | | | Chicago | IL | 60680 | |
| CNMC COMPANY INC | | 865 EAST HAGEN DR. | | | NASHVILLE | TN | 37217 | |
| CNMC COMPANY INC | | 865 EASTHAGAN DR | | | NASHVILLE | TN | 37217 | |
| CNMC COMPANY INC | | 865 EASTHAGEN DRIVE | | | NASHVILLE | TN | 37217 | |
| COACHELLA VALLEY WATER DIST | | 51-501 TYLER STREET | | | COACHELLA | CA | 92236 | |
| COACHELLA VALLEY WATER DIST | | P O BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| Coalinga State Hospital | | PO Box 5001 | | | Coalinga | CA | 93210 | |
| COAST PUMP & SUPPLY CO INC | | 610 GROVELAND AVE | | | VENICE | FL | 34292 | |
| COAST PUMP & SUPPLY CO. INC. | | 610 GROVELAND AVE | | | VENICE | FL | 34285 | |
| COAST TO COAST CLEANING | | P.O. BOX 15787 | | | Surfside Beach | SC | 29587 | |
| COAST TO COAST CLEANING | | PO BOX 15787 | | | MYRTLE BEACH | SC | 29587 | |
| COAST TO COAST CLEANING | COAST TO COAST CLEANING | P.O. BOX 15787 | | | Surfside Beach | SC | 29587 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COASTAL AIR OF LEE COUNTY LLC | | 5882 ENTERPRISE PKWY | | | FORT MYERS | FL | 33905 | |
| COASTAL CAPITAL LEASING | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| COASTAL COMMERCIAL ROOFING CO INC | | 4355 ADRIAN HWY | | | CONWAY | SC | 29526 | |
| Coastal Community Physician Network | | PO Box 13518 | | | Bakersfield | CA | 93389 | |
| COASTAL ENGRAVERS INC | | 526 WEST BROADWAY | | | MYRTLE BEACH | SC | 29577 | |
| COASTAL HOSPICE | | PO BOX 1733 | | | SALISBURY | MD | 21802-1733 | |
| COASTAL IRRIGATION INC | | 5781 LEE BLVD SUITE 208 | | | LEHIGH ACRES | FL | 33971 | |
| COASTAL IRRIGATION INC OF SWF | | 208 WALDO AVE. N | | | LEHIGH ACRES | FL | 33971 | |
| COASTAL IRRIGATION INC OF SWF | | 5781 LEE BLVD, SUITE 208-104 | | | LEHIGH ACRES | FL | 33971 | |
| Coastal Irrigation Inc. Of Sluf | Coastal Irrigation Inc | 208 Waldo Ave N | | | Lehigh Acres | FL | 33971 | |
| COASTAL MEDICAL CENTER, LLC | | ADDRESS REDACTED | | | | | | |
| COASTAL NETWORK SOLUTIONS INC | | 7344 162ND CT.N | | | PALM BEACH GARDENS | FL | 33418 | |
| COASTAL PROFESSIONAL PLAZA CONDO ASSOC | | 5550 US HIGHWAY 1 | | | FORT PIERCE | FL | 34982 | |
| COASTAL RADIATION ONCOLOGY MEDICAL GROUP INC | | ADDRESS REDACTED | | | | | | |
| COASTAL RADIATION ONCOLOGY MEDICAL GROUP, INC. | | 316 SOUTH STRATFORD AVE., SUITE C | ATTN JONATHAN STELL, MD, PRESIDENT | | SANTA MARIA | CA | 93454 | |
| Coastal TPA Inc | | PO Box 80308 | | | Salinas | CA | 93912 | |
| Coastal TPA Inc - 2ndary | | PO Box 80308 | | | Salinas | CA | 93912 | |
| COASTAL UROLOGY OF STUART PA | | 905 SE MONTEREY COMMONS BLVD | | | STUART | FL | 34996 | |
| COASTAL UROLOGY PROPERTIES | | 394 SINGLETON RIDGE RD | | | CONWAY | SC | 29526 | |
| COBBLESTONE BUSINESS PARK | C/O HAEDRICH & CO, INC | 358 HARTNELL AVE, SUITE A | | | REDDING | CA | 96002 | |
| COCA COLA BEVERAGES FLORIDA LLC | | PO BOX 743273 | | | ATLANTA | GA | 30374-3273 | |
| COCA-COLA BOTTLING CO | CONSOLIDATED | PO BOX 751257 | | | CHARLOTTE | NC | 28275-1257 | |
| COCA-COLA BOTTLING CO CONSOLIDATED | | PO BOX 751302 | | | CHARLOTTE | NC | 28275-1302 | |
| COCA-COLA REFRESHMENTS USA INC | | PO BOX 403390 | | | ATLANTA | GA | 30384-3390 | |
| COCHRAN FIRE SERVICES, INC. | | 1704 NW 15TH AVENUE | | | CAPE CORAL | FL | 33993 | |
| CODA LINK INC | | 8963 STIRLING RD., STE 6 | | | COOPER CITY | FL | 33328 | |
| CODA Link, Inc. | Donna Fernandez | 8963 Stirling Rd Suite 6 | | | Cooper City | FL | 33328 | |
| CODING CONTINUUM INC | | 7320 N. LA CHOLLA BLVD., SUITE 154-306 | | | TUCSON | AZ | 85741 | |
| CODING CONTINUUM, INC. | | 7320 N. LA CHOLLA BLVD. | #154-306 | ATTN CHRISTINA MELNYKOVYCH | TUCSON | AZ | 85741 | |
| CODING INSTITUTE | | PO BOX 933729 | | | ATLANTA | GA | 31193-3729 | |
| CODONICS INC | | DEPT 781363 | PO BOX 78000 | | DETROIT | MI | 48278-1363 | |
| CODY TRIPLETT | | ADDRESS REDACTED | | | | | | |
| COFFEE HUTCH, INC | | 831 NE 7TH TERRACE | | | CAPE CORAL | FL | 33909 | |
| COFFEE PERKS | | 2264 LAKE LUCINA DRIVE | | | JACKSONVILLE | FL | 32211 | |
| COFFEE TIME SERVICES | | PO BOX 5303 | | | SARASOTA | FL | 34277-5303 | |
| COFINITY | | PO BOX 2720 | | | FARMINGTON HILLS | MI | 48333 | |
| Cogentix Medical | | 5420 Feltl Rd | | | Minnetonka | MN | 55343 | |
| COGENTIX MEDICAL | | VB BOX 116 PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| Cogentix Medical | Cogentix Medical | VB Box 116 | PO Box 9202 | | Minneapolis | MN | 55480 | |
| Cogentix Medical | VB Box 116 | PO Box 9202 | | | Minneapolis | MN | 55480 | |
| COGENTIX MEDICAL INC | | UB BOX 116 PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | |
| COGENTIX MEDICAL INC | | VB BOX 116 PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | |
| COGENTIX MEDICAL INC | | VB BOX 116 PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| COGENTIX MEDICAL, INC. | | 5420 FELTI ROAD | | | MINNETONKA | MN | 55343 | |
| COGGIN SECURITY INC | | PO BOX 8608 | | | MYRTLE BEACH | SC | 29578 | |
| COHN-RIVES SURGICAL SOCIETY | LSU HEALTH NEW ORLEANS, DEPT OF SURGERY | 1542 TULANE AVE ROOM 741 | | | NEW ORLEANS | LA | 70112 | |
| COIT SOUTH NEW JERSEY LLC | | 609 GRACE ST | | | SOMERDALE | NJ | 08083 | |
| COLA INC. | | 9881 BROKEN LAND PARKWAY SUITE 200 | | | COLUMBIA | MD | 21046 | |
| COLE PLUMBING | | 7134 W BLUEFIELD AVE | | | GLENDALE | AZ | 85308 | |
| COLE PLUMBING | BOB COLE | 7134 W BLUEFIELD AVE | | | GLENDALE | AZ | 85308 | |
| COLLECTION SERVICE BUREAU, INC. | | 2901 NORTH 78TH STREET | ATTN CHRIS BECRAFT, PRESIDENT | | SCOTTSDALE | AZ | 85251 | |
| College Claim Department | | 70 Genesee St | | | Utica | NY | 13502-3503 | |
| COLLEGE OF AMERICAN PATHOLOGISTS | | ADDRESS REDACTED | | | | | | |
| COLLIER COUNTY CLERK, CIRCUIT COURT, CIVIL DIVISION | | 3315 TAMIAMI TRAIL EAST, SUITE 102 | | | NAPLES | FL | 34112 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collier County Health Department | | PO Box 429 | | | Naples | FL | 34106 | |
| COLLIER COUNTY HEALTH DEPARTMENT | ATTN ENVIROMENTAL ENGINEERING | P.O. BOX 429 | | | NAPLES | FL | 34106-0429 | |
| COLLIER COUNTY HOUSING AND HUMAN SERVICES | | 3339 E TAMIAMI TRL | SUITE 211 | | NAPLES | FL | 34112 | |
| COLLIER COUNTY HUMAN SERVICE | | 3339 TAMIAMI TRAIL E | BLDG H, RM 211 | | NAPLES | FL | 34112 | |
| COLLIER COUNTY MEDICAL SOCIETY | | 1148 GOODLETTE RD. N. | | | NAPLES | FL | 34102 | |
| COLLIER COUNTY MEDICAL SOCIETY | ALLIANCE FOUNDATION INC | 122 CARICA ROAD | | | NAPLES | FL | 34108 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 NORTH HORSESHOE DR. | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 3291 E. TAMIAMI TRAIL | | | NAPLES | FL | 34112-5758 | |
| COLLIER COUNTY UTILITIES BILLING | | 4420 MERCANTILE AVE | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY UTILITIES BILLING | | P.O. BOX 11809 | | | NAPLES | FL | 34101-1809 | |
| COLLIER COUNTY UTILITY BILLING | | PO BOX 11809 | | | NAPLES | FL | 34101-1809 | |
| Collin Wertz | | 7626 Double Pine Dr | | | Sarasota | FL | 34240 | |
| COLLINGSWOOD MANOR | | 460 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| COLLINS HANDYMAN SERVICES LLC | | 980 TAYLOR ROAD | | | FRANKFORT | KY | 40601 | |
| COLONIAL LIFE & ACCIDENT INS 2NDARY | | PO BOX 1365 | | | COLUMBIA | SC | 29202 | |
| COLONIAL LIFE 2NDARY | | PO BOX 100195 | | | COLUMBIA | SC | 29202 | |
| Colonial Medical Insurance | | 4400 N Scottsdale Rd | Suite 9-393 | | Scottsdale | AZ | 85251 | |
| COLONIAL MEDICAL INSURANCE | | PO BOX 981619 | | | EL PASO | TX | 79998-1619 | |
| COLONIAL OMNI REALTY LLC | | 696 NE 125 STREET | | | NORTH MIAMI | FL | 33161 | |
| COLONIAL PENN | | ADDRESS REDACTED | | | | | | |
| COLONIAL PENN 2NDARY | | 399 MARKET ST | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN LIFE 2NDARY | | 11 PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN LIFE/2NDARY | | PO BOX 1935 | | | CARMEL | IN | 46082-1935 | |
| COLONY INSURANCE COMPANY | | P.O. BOX 469011 | | | SAN ANTONIO | TX | 78246 | |
| COLONY MEDIA | | 9480 ATASCADERO AVE. | | | ATASCADERO | CA | 93422 | |
| COLOPLAST CORPORATION | | DEPT CH 19024 | | | PALATINE | IL | 60055-9024 | |
| COLORGRAPHX INC | | 4721 110TH AVE N | | | CLEARWATER | FL | 33762 | |
| COLUMBIA BUILDING LLC | | PO BOX 4770 | | | PASCO | WA | 99302 | |
| COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B/A WESTSIDE REGIONAL MEDICAL CENTER | | LEGAL DEPARTMENT | P.O. BOX 550 | | NASHVILLE | TN | 33907 | |
| COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B/A WESTSIDE REGIONAL MEDICAL CENTER | WESTSIDE REGIONAL MEDICAL CENTER | 8201 W. BROWARD BLVD. | | | PLANTATION | FL | 33324 | |
| COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD DBA WESTSIDE REGIONAL MEDICAL CENTER | WESTSIDE REGIONAL MEDICAL CENTER | ATTN BARBARA SIMMONS | 8201 W BROWARD BLVD | | PLANTATION | FL | 33324 | |
| COLUMBIA PROFEESIONAL CENTER, LLC | | 5601 CORPORATE WAY, STE. 404 | | | WEST PALM BEACH | FL | 33407 | |
| COLUMBIA PROFESSIONAL CENTER, LLC | | 2801 PGA BLVD., STE 220 | | | WEST PALM BEACH | FL | 33410 | |
| COLUMBIAN MUTUAL/2NDARY | | PO BOX 2620 | | | OMAHA | NE | 68103-2620 | |
| COMBINED INS COMPANY OF AMERICA | | PO BOX 16380 | | | CLEARWATER | FL | 33766-6380 | |
| COMBINED INS. 2NDARY | | PO BOX 981625 | | | EL PASO | TX | 79998 | |
| COMBINED INSURANCE 2NDARY | | PO BOX 981625 | | | EL PASO | TX | 79998 | |
| COMCAST | | 141 NW 16TH ST | | | POMPANO BEACH | FL | 33060 | |
| COMCAST | | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | | 41112 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| COMCAST | | 9602 S 300 W STE B | | | SANDY | UT | 84070 | |
| COMCAST | | P.O. BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-4141 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353 | |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353-0099 | |
| COMCAST | | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398-7500 | |
| COMCAST BUSINESS | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST BUSINESS | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0501 | |
| COMCAST BUSINESS | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST CABLE BUSINESS COMMUNICATIONS, LLC | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST CABLE COMMUNICATION | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST CABLE COMMUNICATION MANAGEMENT LLC | | 1701 JOHN F KENNEDY BLVD. | | | PHILADELPHIA | PA | 19103 | |
| COMCAST CABLE COMMUNICATIONS INC | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST CABLE COMMUNICATIONS INC | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST CABLE COMUNICATIONS INC | | PO BOX 3001 | | | SOUTEASTERN | PA | 19398-3001 | |
| COMCAST COMMUNICATIONS | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST COMMUNICATIONS | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST COMMUNICATIONS | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST COMMUNICATIONS | | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398-7500 | |
| COMCAST COMMUNICATONS | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST CORPORATION | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST CORPORATION | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| COMCAST CORPORATION | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST CORPORATION | | PO BOX 530098 | | | ATLANTA | GA | 30353 | |
| COMCAST CORPORATION | | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398-7500 | |
| COMCAST CORPORATION | COMCAST | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMET DRYCLEANERS INC | | 25359 MARION AVENUE | | | PUNTA GORDA | FL | 33950 | |
| COMFORT SYSTEMS USA | | 8633 ELM FAIR BLVD | | | TAMPA | FL | 33610 | |
| Comfort Systems USA Southeast | Jason Brown | 7826 McElvey Road | | | Panama City Beach | FL | 32408 | |
| COMFORT SYSTEMS USA SOUTHEAST INC | | 433 CORDAY STREET | | | PENSACOLA | FL | 32503 | |
| COMMERCE & INDUSTRY INSURANCE CO | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| COMMERCE AND CONSUMER AFFAIRS | | ADDRESS REDACTED | | | | | | |
| COMMERCE BENEFITS GROUP PPO | | PO BOX 900 | | | ELYRIA | OH | 44036 | |
| COMMERCIAL MEDICAL CLEANERS | | PO BOX 9137 | | | NAPLES | FL | 34101 | |
| COMMERCIAL RISK | | PO BOX 18366 | | | TAMPA | FL | 33679 | |
| COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| COMMON GROUND ENVIRONMENTAL INC | | 402 WEBATER CHAPEL RD | | | GLENCOE | AL | 33690 | |
| COMMON GROUND ENVIRONMENTAL INC | | PO BOX 1044 | | | LAKELAND | FL | 33802-1044 | |
| COMMONAGE CORP. | | 1100 FIFTH AVENUE SOUTH, SUITE 201 | | | NAPLES | FL | 34102 | |
| COMMONAGE CORP. | | 3200 BAILEY LANE #199 | | | NAPLES | FL | 34105 | |
| COMMONAGE CORPORATION | | 3200 BAILEY LANE #199 | | | NAPLES | FL | 34105 | |
| COMMONS PROPERTY OWNERS ASSO | | 720 GOODLETTE ROAD N SUITE 202 | | | NAPLES | FL | 34102 | |
| COMMONWEALTH - UNICARE NON PAR | | PO BOX 9016 | | | ANDOVER | MA | 01810-0016 | |
| COMMONWEALTH ADMIN/2NDARY | | PO BOX 3079 | | | LEXINGTON | KY | 40588 | |
| COMMONWEALTH CANCER CENTER | | ADDRESS REDACTED | | | | | | |
| COMMONWEALTH CARE ALLIANCE, INC. | | ATTN PROVIDER NETWORK MANAGEMENT | 30 WINTER STREET | 12TH FLOOR | BOSTON | MA | 02108 | |
| COMMONWEALTH HEMATOLOGY ONCOLOGY D/B/A COMMONWEALTH CANCER CENTER OF LONDON | | 165 MOUNTAINVIEW DRIVE | ATTN THOMAS BAEKER, MD | | LONDON | KY | 40471 | |
| COMMONWEALTH OF | MASSACHUSETTS | 200 HARVARD MILL SQUARE | | | WAKEFIELD | MA | 01880 | |
| Commonwealth of Kentucky Department of Revenue | Kentucky Deparment of Revenue Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |
| COMMONWEALTH OF MASSACHUSETTS | | DEPT OF REVENUE | PO BOX 419272 | | BOSTON | MA | 02204-9272 | |
| COMMONWEALTH OF PENNSYLVANIA | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| COMMONWEALTH SERVICE 2ND | | PO BOX 9016 | | | ANDOVER | MA | 01810 | |
| COMMONWEALTH X- RAY INC | | PO BOX 0825 | | | NICHOLASVILLE | KY | 40340 | |
| COMMONWEALTH X- RAY INC | Commonwealth X-ray, Inc | Rodney Dale Bridges | 104 Eisenhower Court | | Nicholasville | KY | 40356 | |
| Commonwealth X-ray, Inc | Rodney Dale Bridges | 104 Eisenhower Court | | | Nicholasville | KY | 40356 | |
| COMMUNICATION SYSTEMS, INC | | 44 ALBION ROAD, SUITE 101 | | | LINCOLN | RI | 02865 | |
| Communication Systems, Inc. | Donna White | 44 Albion Road Suite 101 | | | Lincoln | RI | 02865 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS UNLIMITED | | 83 VERMONT AVE, #8 | | | WARWICK | RI | 02888 | |
| COMMUNITY CANCER EDUCATION INC | | 4571 COLONIAL BLVD, STE 100 | | | FORT MYERS | FL | 33966 | |
| COMMUNITY CANCER EDUCATION INC | | 4571 COLONIAL BLVD, STE 100 | | | FORT MYERS | FL | 33966-1156 | |
| COMMUNITY CARE SENIOR HEALTH PLAN MCRHMO | | PO BOX 3249 | | | TULSA | OK | 74101 | |
| COMMUNITY HEALTH PARTNERS | | 851 5TH AVE NORTH #201 | | | NAPLES | FL | 34102 | |
| COMMUNITY HEALTH SYSTEMS PROFESSIONAL SERVICES CORP. | | LEGAL DEPARTMENT | 4000 MERIDIAN BLVD. | | FRANKLIN | TN | 37067 | |
| COMMUNITY HOLDINGS OF WEST VIRGINIA | | 928 BLUEFIELD AVE PO BOX 1599 | | | BLUEFIELD | WV | 24701 | |
| COMMUNITY HOSPICE | | 5450 RAMONA BLVD | | | JACKSONVILLE | FL | 32205-4750 | |
| COMMUNITY HOSPICE INC | | 4368 SPYRES WAY | | | MODESTO | CA | 95356-9259 | |
| COMMUNITY HOSPICE OF NORTHEAST FLORIDA | | 4266 SUNBEAM ROAD | | | JACKSONVILLE | FL | 32257 | |
| Community Medical Group IPA MCR/Comm | | PO Box 371390 | | | Reseda | CA | 91337 | |
| COMMUNITY MEMORIAL HEALTH FOUNDATION | | 2674 E.MAIN ST STE E # 210 | ATT LINDSEY STETSON | | VENTURA | CA | 93003 | |
| COMMUNITY MEMORIAL HEALTH SYSTEM | CHIEF EXECUTIVE OFFICER | 147 NORTH BRENT STREET | | | VENTURA | CA | 93003 | |
| COMMUNITY MEMORIAL HEALTH SYSTEMS, INC./DON L. CARLTON PROPERTY MANAGEMENT | | 2501 EAST HARBOR BLVD. | | | VENTURA | CA | 93001-3905 | |
| Community Memorial Hospital | | 147 N Brent St | | | Ventura | CA | 93003 | |
| COMMUNITY WELLNESS & SAFETY OF ARIZONA LLC | | ADDRESS REDACTED | | | | | | |
| COMMUNITYCARE | | PO BOX 3249 | | | TULSA | OK | 74101-3249 | |
| COMP USA INC | C/O SYX SERVICES | PO BOX 440309 | | | MIAMI | FL | 33144-0309 | |
| COMPANION LIFE | | PO BOX 21944 | | | SAINT PAUL | MN | 55121-0944 | |
| COMPANION LIFE INSURANCE COMPANY 2NDARY | | PO BOX 14009 | | | CLEARWATER | FL | 33766-4009 | |
| Companion Life PPO | | PO Box 99906 | | | Grapevine | TX | 76099 | |
| COMPANION PROPERTY & CASUALTY INS W/C | | PO BOX 100165 | | | COLUMBIA | SC | 29202-3165 | |
| Comparex USA | | 319 W. Martin St Suite 200 | | | Raleigh | NC | 27601 | |
| COMPAREX USA INC | | 600 N PEARL ST, STE 1960 | | | DALLAS | TX | 75201 | |
| COMPASS GROUP USA | A DIVISION OF CANTEEN | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| COMPASS ROSE HEALTH PLAN 2NDARY | | PO BOX 8095 | | | WAUSAU | WI | 54402 | |
| Compass Rose Health Plan 2ndary | | PO Box 8095 | | | Wausau | wi | 54402-8095 | |
| COMPASS SELF STORAGE | | 1301 PARKWAY DR | | | GOLDSBORO | NC | 27534 | |
| Compassionate Care Hospice | | 261 Connecticut Drive | Suite 1 | | Burlington | NJ | 08016-4177 | |
| COMPLETE ACCESS INC | | 3240 59TH DRIVE E. # 107 | | | BRADENTON | FL | 34203 | |
| COMPLETE BUILDING MAINTENANCE INC | | 4631 WHITE LAKE COURT | | | CLARKSTON | MI | 48346 | |
| COMPLETE CLEANING SOLUTIONS INC | | PO BOX 1589 | | | SANTA ROSA BEACH | FL | 32459 | |
| Complete Cleaning Systems, Inc. | | 333 Niantic Ave. Unit #1 | | | Cranston | RI | 02907 | |
| COMPLETE FIRE SERVICE INC | | PO BOX 3804 | | | TUSTIN | CA | 92781 | |
| COMPLEX PROPERTY ADVISORS CORPORATION | | 14400 METCALF AVE | | | OVERLAND PARK | KS | 66223 | |
| COMPLIANCE CONCEPTS INC | | STONEWOOD COMMONS II, SUITE 320 | | | WEXFORD | PA | 15090 | |
| COMPLIANCE RESOURCE CENTER LLC | | 5911 KINGSTOWNE VILLAGE PKWY., STE 210 | | | ALEXANDRIA | VA | 22315 | |
| COMPLIANCE RESOURCE CENTER, LLC | | 5911 KINGSTOWNE VILLAGE PKWY | SUITE 240 | ATTN JILLIAN BOWER | ALEXANDRIA | VA | 22315 | |
| COMPORIUM | | P.O BOX 1299 | | | FORT MILL | SC | 29716-1299 | |
| COMPREHENSIVE BENEFITS 2NDARY | | PO BOX 8955 | | | MELVILLE | NY | 11747 | |
| COMPREHENSIVE BENEFITS ADMINISTRATOR | COMPREHENSIVE BENEFITS ADMINISTRATOR INC. | ATTN PROVIDER CONTRACTING | P.O. BOX 2365 | | SOUTH BURLINGTON | VT | 05407 | |
| COMPREHENSIVE BREAST CENTER OF CORAL SPRINGS | | 1311 UNIVERSITY DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| COMPREHENSIVE EQUIP.MGMT. CORP. | | 5512 7TH. STREET | | | ZEPHYRHILLS | FL | 33542 | |
| COMPREHENSIVE MANAGEMENT HEALTH SYSTEMS | | PO BOX 1040 | | | DUBLIN | OH | 43017 | |
| COMPSYCH CORPORATION | | 455 N. CITYFRONT PLAZA | | | CHICAGO | IL | 60611-5322 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| COMPUGROUP MEDICAL INC | | PO BOX 414331 | | | BOSTON | MA | 02241 | |
| COMPUTERIZED RAD.SCANNERS,INC. | | 140 SOPWITH DRIVE | | | VERO BEACH | FL | 32968 | |
| COMPUTERIZED RADIATION SCANNER | | 140 SOPWITH DRIVE | | | VERO BEACH | FL | 32968 | |
| COMPUTERIZED RADIATION SCANNER | | 140 SOPWITH DRIVE | | | VERO BEACH | FL | 32968 | |
| COMPUTERIZED RADIATION SCANNERS INC | | 140 SOPWITH DRIVE | | | VERO BEACH | FL | 32968 | |
| COMTECH BUSINESS SYSTEMS INC | | 3013 N. RANCHO DRIVE, SUITE 113 | | | LAS VEGAS | NV | 89130 | |
| CON EDISON | | COOPER STATION, PO BOX 18 | | | NEW YORK | NY | 10276 | |
| CON EDISON | JAF STATION | P. O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8750 | | | ELKRIDGE | MD | 21075 | |
| CONCEPTUAL MINDWORKS INC | | 9830 COLONNADE BLVD, STE 377 | | | SAN ANTONIO | TX | 78230 | |
| CONCUR TECHNOLOGIES INC | | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONE INSTRUMENTS | | DEPT 2465 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-2465 | |
| CONECO REALTY LLC | | 4 FIRST ST | | | BRIDGEWATER | MA | 02324 | |
| CONECO REALTY LLC | ROBERT R LINCOLN | 4 FIRST ST | | | BRIDGEWATER | MA | 02324 | |
| CONFIGERO LLC | | 950 EAST PACES FERRY | SUITE 1525 | | ATLANTA | GA | 30326 | |
| CONFIGERO LLC | | PO BOX 2126 | | | ALPHARETTA | GA | 30023 | |
| CONFINITY | COFINITY | ATTN PROVIDER SERVICES | 28588 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 | |
| CONNECTICARE MCR/PPO | | PO BOX 4000 | | | FARMINGTON | CT | 06034-0400 | |
| CONNECTICARE MCRHMO | | PO BOX 4000 | | | FARMINGTON | CT | 06034-4000 | |
| CONNECTICARE MCRHMO NONPAR | | PO BOX 4000 | | | FARMINGTON | CT | 06034-4000 | |
| CONNECTICARE NON PAR | | PO BOX 546 | | | FARMINGTON | CT | 06034 | |
| CONNECTICARE POS/HMO | | PO BOX 546 | | | FARMINGTON | CT | 06034-0546 | |
| CONNECTICARE POS/PPO | | PO BOX 546 | | | FARMINGTON | CT | 06034-0546 | |
| CONNECTICARE PPO | | PO BOX 546 | | | FARMINGTON | CT | 06034-0546 | |
| CONNECTICUT CARPENTERS 2NDARY | | 10 BROAD WAY | | | HAMDEN | CT | 06518-2699 | |
| CONNECTIPHI INC | | 1 HUGHES PLACE | | | DIX HILLS | NY | 11746 | |
| CONNECTIPHI, INC. | | 5 TALBUM LANE | | | DIX HILLS | NY | 11746 | |
| CONNER COMPUTER CONSULTANTS INC | | 142 WEST COURT ST | | | RUTHERFORDTON | NC | 28139 | |
| CONNIE GURA | | 1228 COMMONWEALTH CIRCLE APT. #0-203 | | | NAPLES | FL | 34116 | |
| Conseco Health 2ndary | | PO Box 1957 | | | Carmel | IN | 46082-1957 | |
| CONSECO HEALTH 2NDARY | | PO BOX 2051 | | | CARMEL | IN | 46082 | |
| CONSECO HEALTH INS CO / WASHINGTON NATIONAL - 2NDARY | | PO BOX 2034 | | | CARMEL | IN | 46082 | |
| CONSECO HEALTH INS. 2NDARY | | PO BOX 66927 | | | CHICAGO | IL | 60666-0927 | |
| CONSECO SENIOR HEALTH 2NDARY | | PO BOX 1919 | | | CARMEL | IN | 46082-1919 | |
| CONSERV BUILDING SERVICES | | 6354 118TH AVENUE NORTH | | | LARGO | FL | 33773 | |
| CONSOCIATE 2NDARY | | PO BOX 1068 | | | DECATUR | IL | 62525-1068 | |
| CONSOLIDATED ASSOC OF RAILROAD | | PO BOX 6130 | | | TEMPLE | TX | 76503-6130 | |
| Consolidated Edison Company of New York, Inc | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| Consolidated Health Plans PPO | | 2077 Roosevelt Ave | | | Springfield | MA | 01101-3503 | |
| CONSOLIDATED HEALTH PLANS PPO | | 2077 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-3503 | |
| CONSORTIA HEALTH CLINICAL | | ADDRESS REDACTED | | | | | | |
| CONSORTIA HEALTH CLINICAL CONTINENCE SERVICES, LLC | | P.O. BOX 893 | | | DRIPPING SPRINGS | TX | 78620 | |
| Constance J Smith | | 11753 Venetian Avenue | | | Boca Raton | FL | 33428-5755 | |
| Constance Numbers | | 642 West Chatman Dr | | | Calabash | NC | 28467-1758 | |
| CONSTITUTION LIFE | | PO BOX 130 | | | PENSACOLA | FL | 32591-0130 | |
| CONSTITUTION LIFE / 2ND | | PO BOX 9112 | | | CLEARWATER | FL | 33758 | |
| CONSTITUTION LIFE INS 2NDARY | | PO BOX 130 | | | PENSACOLA | FL | 32591-0130 | |
| CONSTITUTION LIFE INSURANCE | | PO BOX 130 | | | PENSACOLA | FL | 32591-0130 | |
| CONSTITUTIONAL LIFE (AMERICAN PIONEER) /2NDARY | | PO BOX 130 | | | PENSACOLA | FL | 32591-0130 | |
| CONSTRUCTION IND & LABOR | | PO BOX 26449 | | | LAS VEGAS | NV | 89126-0449 | |
| Consuegra, Elizabeth | | ADDRESS REDACTED | | | | | | |
| Consulate Health Care of Orange Park | | 1215 Kingsley Ave | | | Orange Park | FL | 32073-4631 | |
| CONSULATE HEALTHCARE CENTER | | 991 PONDELLA ROAD | | | NORTH FORT MYERS | FL | 33903 | |
| CONSULATE HEALTHCARE CENTER OF PORT CHARLOTTE | | 18480 COCHRAN BLVD | | | PORT CHARLOTTE | FL | 33948-3379 | |
| CONSUMERINFO.COM INC | | PO BOX 886133 | | | LOS ANGELES | CA | 90088-6133 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMERS CHOICE PEST CONTROL | | P O BOX 1776 | | | MODESTO | CA | 95353 | |
| CONSUMERS ENERGY | PAYMENT CENTER | PO BOX 740309 | | | CINCINNATI | OH | 45274 | |
| CONSUMERS ENERGY | PAYMENT CENTER | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| Consumers Energy Company | Attn Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| CONTINENCE CARE PRACTITIONERS, PLLC | | ADDRESS REDACTED | | | | | | |
| Continental Benefits | | PO Box 3610 | | | Brandon | FL | 33509-3610 | |
| CONTINENTAL BENEFITS PPO | | PO BOX 3610 | | | BRANDON | FL | 33509-3610 | |
| CONTINENTAL ENGINEERING & SERVICE | | 101 RAILROAD AVE | | | JOHNSTON | RI | 02919 | |
| CONTINENTAL GENERAL 2ND | | PO BOX 247031 | | | OMAHA | NE | 68124 | |
| CONTINENTAL GENERAL INSURANCE CO 2NDARY | | PO BOX 2650 | | | OMAHA | NE | 68103-2650 | |
| CONTINENTAL GENERAL/2NDARY | | PO BOX 26580 | | | AUSTIN | TX | 78755-0580 | |
| CONTINENTAL GENERAL/2NDARY | | PO BOX 30010 | | | AUSTIN | TX | 78755-3010 | |
| Continental Ins 2ndary | | PO Box 2206 | | | Tampa | FL | 33609 | |
| CONTINENTAL LIFE 2NDARY | | PO BOX 1188 | | | BRENTWOOD | TN | 37024-1188 | |
| CONTINENTAL LIFE 2NDARY | | PO BOX 14770 | | | LEXINGTON | KY | 40512-4770 | |
| CONTINENTAL LIFE INS 2NDARY | | PO BOX 14770 | | | LEXINGTON | KY | 40512-4770 | |
| Contra Costa County Electrical Workers Loc 302 2nd | | PO Box 237 | | | San Ramon | CA | 94583-0237 | |
| CONTRACT MANAGEMENT ORGANIZATION MCD/HMO | | 200 CORPORATE DRIVE | | | YONKERS | NY | 10701 | |
| CONTRACT MANAGEMENT ORGANIZATION MCR/HMO | | 200 CORPORATE DRIVE | | | YONKERS | NY | 10701 | |
| CONTRACT NEGOTIATION CORPORATION | | 3060 44TH STREET | | | HAMILTON | MI | 49419 | |
| CONTROLLED POWER COMPANY | | DEPT. 149301 PO BOX 67000 | | | DETROIT | MI | 48267-1493 | |
| CONTROLLED POWER COMPANY | | PO BOX 149301 | | | DETROIT | MI | 48267-1493 | |
| CONTROLLED TEMP INC | | 317 RIVER BLVD | | | NOKOMIS | FL | 34275 | |
| CONVERGENT REVENUE CYCLE MANAGEMENT INC. | | 13575 HEATHCOTE BLVD. | SUITE 300 | | GAINESVILLE | VA | 20155 | |
| CONWAY AIR CONDITIONING | | 300 SMITH STREET | | | CONWAY | SC | 29526 | |
| CONWAY AREA CHAMBR OF COMMERCE | | P.O. BOX 831 | | | CONWAY | SC | 29528-0831 | |
| CONWAY HOSPITAL | | PO BOX 829 | | | CONWAY | SC | 29528 | |
| CONWAY HOSPITAL COMMUNITY SERVICE | ATTN CHERYL DIX | 300 SINGLETON RIDGE RD | | | CONWAY | SC | 29526 | |
| CONWAY HOSPITAL COMMUNITY SERVICES | | 300 SINGLETON RIDGE RD | | | CONWAY | SC | 29526 | |
| CONWAY HOSPITAL COMMUNITY SERVICES | ATTN CHERYL DIX | 300 SINGLETON RIDGE RD | | | CONWAY | SC | 29526 | |
| Conway Manor - SNF | | 3300 4th Avenue | | | Conway | SC | 29527 | |
| CONWAY MEDICAL CENTER | | 300 SINGLETON RIDGE RD. P.O. BOX 829 | | | CONWAY | SC | 29528 | |
| CONXIT HEALTHCARE TECHNOLOGY GROUP, INC. | | 10907 DOWNS ROAD | | | PINEVILLE | NC | 28134 | |
| COOK & COMPANY | | PO BOX 1068 | | | MARSHFIELD | MA | 02050-1068 | |
| COOK GROUP INCORPORATED | | 22988 NETWORK PLACE | | | CHICAGO | IL | 60673-1229 | |
| COOK MEDICAL INC. | | 22988 NETWORK PLACE | | | CHICAGO | IL | 60673-1229 | |
| COOKE COMMUNICATIONS FLORIDA LLC | | P.O. BOX 1800 | 3420 NORTHSIDE DRIVE | | KEY WEST | FL | 33040 | |
| COOKS PHOTOGRAPHY INC | | 353 MAIN ST | | | SALINAS | CA | 93901 | |
| COOPER COMMUNICATIONS | | 4447 HWY 17 BUSINESS | | | MURRELLS INLET | SC | 29576 | |
| COOPER SURGICAL INC | | PO BOX 712280 | | | CINCINNATI | OH | 45271-2280 | |
| COOPERATIVE OF AMERICAN PHYSICIANS | MIXT | BANK OF AMERICA CENTER | 333 S HOPE ST | | LOS ANGELES | CA | 90071 | |
| CO-ORDINATED BENEFIT PLAN | | PO BOX 21517 | | | EAGAN | MN | 55121 | |
| COORDINATED CARE HEALTH PLAN MCDHMO | | PO BOX 4030 | | | FARMINGTON | MO | 63640-4197 | |
| COPIER BUSINESS SOLUTIONS LLC | | 6520 SW 27 PL | | | MIRAMAR | FL | 33023 | |
| COPIERS NORTHWEST INC | | 601 DEXTER AVE, N | | | SEATTLE | WA | 98109 | |
| COPPER POINT INSURANCE AZ BCBS | | PO BOX 2947 | | | PHOENIX | AZ | 85062-2924 | |
| COPPING ROOFING INC | | 17430 EAST ST, NE | | | NORTH FORT MYERS | FL | 33917 | |
| COPY CONCEPTS | | 11901 METRO PARKWAY | | | FORT MYERS | FL | 33966 | |
| COPY CONCEPTS INC | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| COPY PRODUCTS COMPANY | | PO BOX 12904 | | | PENSACOLA | FL | 32591 | |
| COPYRIGHT CLEARANCE CENTER,INC | | PO BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| COPYSOURCE INC | | PO BOX 5489 | | | JACKSONVILLE | FL | 32247 | |
| CORAL RIDGE OUTPATIENT PROPERTIES, LLC | | 5301 N DIXIE HWY | | | OAKLAND PARK | FL | 33334 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORAL RIDGE OUTPT. PROPERTIES LLC | | 12615 NW 67TH DRIVE | | | PARKLAND | FL | 33076 | |
| CORAL SPRINGS 21C | | 2101 RIVERSIDE DR. | | | CORAL SPRINGS | FL | 33071 | |
| CORAL SPRINGS MEDICAL CENTER | | 3000 CORAL HILLS DRIVE | | | CORAL SPRINGS | FL | 33065-4108 | |
| CORAL SPRINGS MEDICAL PROPERTIES LLC | | PO BOX 257 | | | EMERSON | NJ | 07630 | |
| CORAL SPRINGS SURGI-CENTER, LTD. DBA SURGERY CENTER AT CORAL SPRINGS | | 967 UNIVERSITY DR. | | | CORAL SPRINGS | FL | 33701-7048 | |
| CORAL TRACE MANOR - SNF | | 216 SANTA BARBARA BLVD | | | CAPE CORAL | FL | 33991 | |
| CORE HEALTH PPO NON PAR | | PO BOX 15953 | | | LUBBOCK | TX | 79490-5953 | |
| CORE SECUIRTY SDI CORPORATION | | PNC BANK, N.A. | C/O COURION CORP. LOCK BOX # 531841 | 1669 PHOENIX PKWY, STE 210 | College Park | GA | 30349 | |
| CORESOURCE 2NDARY | | 4940 CAMPBELL BLVD | STE 200 | | NOTTINGHAM | MD | 21236 | |
| CORESOURCE 2NDARY | | PO BOX 2921 | | | CLINTON | IA | 52733-2921 | |
| CoreSource 2ndary | | PO Box 83301 | | | Lancaster | PA | 17608-3301 | |
| CoreSource Inc | | PO Box 105 | | | Arnold | MD | 21012-0105 | |
| CORESOURCE PPO | | PO BOX 2310 | | | MOUNT CLEMENS | MI | 48046-2310 | |
| CORESOURCE PPO | | PO BOX 2920 | | | CLINTON | IA | 52733 | |
| CORESOURCE PPO | | PO BOX 2920 | | | CLINTON | IA | 52733-2920 | |
| CORETHERM MEDICAL INC | | 120 COMMERCIAL BLVD, STE 5 | | | OLDSMAR | FL | 34677 | |
| COREY COMPRESSOR INC. | | 5778 ENTERPRISE PARKWAY | | | FORT MYERS | FL | 33905 | |
| Corey Santora | | 8103 NW 101st Ave | | | Tamarac | FL | 33321 | |
| CORIZON HEALTH | | 103 POWELL COURT | SUITE 104 | | BRENTWOOD | TN | 37027 | |
| Corizon Hlth Lee/ Charlotte Co. Jails | | PO Box 981639 | | | El Paso | TX | 79998 | |
| CORIZON INC | | PO BOX 981639 | | | EL PASO | TX | 79998 | |
| Corizon, Inc NonPar | | PO Box 981639 | | | El Paso | TX | 79998-1639 | |
| CORNELIUS IC TURALBA | | ADDRESS REDACTED | | | | | | |
| CORNERSTONE SIGN & DESIGN | | 545 PAWTUCKET AVE, SUITE A114 | | | PAWTUCKET | RI | 02860 | |
| CORNERSTONE SIGN & DESIGN INC | | 545 PAWTUCKET AVE, STE A114 MAILSTOP 113 | | | PAWTUCKET | RI | 02860 | |
| Corporate Benefit Services/2ndary | | PO Box 211778 | | | Eagan | MN | 55121 | |
| Corporation Service Company | | 251 Little Falls | | | Wilmington | DE | 19808 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| Corporation Service Company | 21 Cent Oncol Our Lady Lourdes Mgmt | 100 Charles Ewing Blvd | Princeton S Corporate Ctr Suite 160 | | Ewing | NJ | 08628 | |
| CORPORATION SERVICE COMPANY | ATTN LEGAL DEPARTMENT | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808 | |
| CORPORATION SERVICE COMPANY, REGISTERED AGENT | | 1201 HAYS ST. | | | TALLAHASSEE | FL | 32301 | |
| Correct Care Solutions | | PO Box 388 | | | Hendersonville | TN | 37077 | |
| Correctcare Integrated - CPHCS (Network Providers) | | PO Box 349026 | | | Sacramento | CA | 95834-9026 | |
| CorrectCare Integrated Health (CA Corr Health Care Svcs) | | PO Box 349026 | | | Sacramento | CA | 95834-9026 | |
| CORRECTION HEALTHCARE CO - FLORENCE WEST APSC | | PO BOX 4477 | | | ENGLEWOOD | CO | 80155 | |
| CORTEL COMMUNICATIONS LLC | | PO BOX 7820 | | | SURPRISE | AZ | 85374 | |
| CORTEZ HEATING & AIR CONDITIONING INC. | | P.O. BOX 78 | | | ONECO | FL | 34264 | |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | | 225 WEST WASHINGTON STREET, SUITE 2100 | | | CHICAGO | IL | 60606 | |
| CORVEL CORP W/C | | 1560 SAWGRASS CORP PKWY | STE 100 | | SUNRISE | FL | 33323 | |
| Corvel Corp WC | | 10151 Deerwood Park Blvd | Ste 320 Bldg 300 | | Jacksonville | FL | 32256 | |
| CORVEL CORPORATION WORKERS COMP NON-PAR | | PO BOX 6966 | | | PORTLAND | OR | 97228 | |
| COSTCO MEMBERSHIP | | PO BOX 34783 | | | SEATTLE | WA | 98124-1783 | |
| COUNTRY HEALTH INS - 2NDARY | | PO BOX 2000 | | | BLOOMINGTON | IL | 61702 | |
| Country Life 2nd | | PO Box 10870 | | | Clearwater | FL | 33757-8870 | |
| COUNTRY LIFE INSURANCE COMPANY | | PO BOX 2000 | | | BLOOMINGTON | IL | 61702 | |
| COUNTRY SQUIRE LANDSCAPE AND MAINTENANCE | | PO BOX 633 | | | VENICE | FL | 34284 | |
| COUNTY OF COVINGTON PROBATE OFFICE | | PO BOX 789 | | | ANDALUSIA | AL | 36420 | |
| COUNTY OF LEE OFFICE OF COUNTY COMM. | | 5200 CAPTAIN CHANNING PAGE DR | | | FORT MYERS | FL | 33907 | |
| County of Orange | | PO Box 1438 | | | Santa Ana | CA | 92702 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 75 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County Of Orange | | PO Box 4515 | | | Santa Ana | CA | 92702 | |
| County Of Orange | County of Orange | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH | 1241 EAST DYER RD SUITE 120 | | | SANTA ANA | CA | 92705-5611 | |
| COUNTY OF RIVERSIDE DEPARTMENT OF | ENVIRONMENTAL HEALTH | P.O. BOX 7909 | | | RIVERSIDE | CA | 92513-7909 | |
| County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| COURIER EXPRESS | | ADDRESS REDACTED | | | | | | |
| Courtney S Acosta | | 17090 Orient Ave | | | Port Charlotte | FL | 33948 | |
| COURTYARD GARDENS REHABILITATION CENTER LLC | | 17781 THELMA AVE | | | JUPITER | FL | 33458 | |
| COVE CLEANERS | | 2198 PRINCETON STREET | | | SARASOTA | FL | 34237 | |
| COVE ELECTRIC, INC. | | 77- 971 WILDCAT DR., STE F | | | PALM DESERT | CA | 92211 | |
| COVENANT ADMIN SERVICES | | 2810 PREMIERE PKWY | SUITE 400 | | DULUTH | GA | 30097 | |
| COVENANT HOSPICE | | 5041 N 12TH AVE | | | PENSACOLA | FL | 32504 | |
| COVENANT HOSPICE, INC. | | 5041 NORTH 12TH AVE. | | | PENSACOLA | FL | 32504 | |
| COVENANT VILLAGE | | 9215 W BROWARD BLVD | | | PLANTATION | FL | 33324-2404 | |
| COVENTRY | | PO BOX 7088 | | | LONDON | KY | 40742 | |
| COVENTRY ADVANTRA MCR/PPO | | PO BOX 7807 | | | LONDON | KY | 40742-7807 | |
| COVENTRY ADVANTRA MCRPPO | | PO BOX 7087 | | | LONDON | KY | 40742-7087 | |
| COVENTRY ADVANTRA MEDICARE HMO | | PO BOX 7822 | | | LONDON | KY | 40742 | |
| COVENTRY CARES WV MCDHMO | | PO BOX 7373 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE - 2NDARY | | PO BOX 7797 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE 2ND | | PO BOX 7799 | | | LONDON | KY | 40742-7799 | |
| COVENTRY HEALTH CARE 2NDARY | | 1716 N STREET NW | | | WASHINGTON | DC | 20036 | |
| COVENTRY HEALTH CARE 2NDARY | | PO BOX 7404 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE 2NDARY | | PO BOX 7713 | | | LONDON | KY | 40742-7713 | |
| COVENTRY HEALTH CARE 2NDARY | | PO BOX 8400 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE OF DELAWARE, INC. PPO | | PO BOX 7713 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE OF FL INC 2NDARY (MCD/HMO) | | PO BOX 7403 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE OF FL NONPAR | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE OF IOWA POS HIX NONPAR | | PO BOX 7709 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE OF MISSOURI PPO NONPAR | | PO BOX 7121 | | | LONDON | KY | 40742-7121 | |
| COVENTRY HEALTH CARE OF VIRGINIA PPO | | PO BOX 7704 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE PPO | | PO BOX 7705 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE PPO | | PO BOX 7707 | | | LONDON | KY | 40742 | |
| Coventry Health Care PPO | | PO Box 7801 | | | London | KY | 40742 | |
| COVENTRY HEALTH CARE PPO | | PO BOX 8400 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTH CARE, INC. | COVENTRY | ATTN LEGAL DEPARTMENT | 6705 ROCKLEDGE DRIVE | SUITE 900 | BETHESDA | MD | 20817 | |
| COVENTRY HEALTH CARE, INC. | COVENTRY HEALTH CARE | NETWORK MANAGEMENT | 750 RIVERPOINT DRIVE | | WEST SACRAMENTO | CA | 95605 | |
| COVENTRY HEALTH CARE, INC. | COVENTRY HEALTH CARE NATIONAL NETWORK, INC. . | PROVIDER NETWORKS | 3200 HIGHLAND AVENUE | | DOWNERS GROVE | IL | 60515 | |
| COVENTRY HEALTH CARE, INC. | COVENTRY HEALTH CARE OF DELAWARE, INC. | NETWORK MANAGEMENT | 2751 CENTERVILLE ROAD | | WILMINGTON | DE | 19808 | |
| COVENTRY HEALTH CARE, INC. | COVENTRY HEALTHCARE OF WEST VIRGINIA | ATTN NETWORK MANAGEMENT | 500 VIRGINIA ST EAST | | CHARLESTON | WV | 25301 | |
| COVENTRY HEALTH CARE, INC. | WELLPATH SELECT, INC. | ATTN NETWORK MANAGEMENT | 140 STONERIDGE DRIVE | STE. 200 | COLUMBIA | SC | 29210 | |
| COVENTRY HEALTH PPO | | PO BOX 7129 | | | LONDON | KY | 40742 | |
| COVENTRY HEALTHCARE | | PO BOX 7152 | | | LONDON | KY | 40742 | |
| Coventry Healthcare | | PO Box 7817 | | | London | KY | 40742-7817 | |
| COVENTRY HEALTHCARE HMO | | PO BOX 7713 | | | LONDON | KY | 40742-7713 | |
| COVENTRY HEALTHCARE MEDICAID | | PO BOX 7403 | | | LONDON | KY | 40742 | |
| Coventry Healthcare Medicaid | | PO Box 7803 | | | London | KY | 40742-7803 | |
| COVENTRY HEALTHCARE MEDICAID 2NDARY | | PO BOX 7803 | | | LONDON | KY | 40742-7903 | |
| COVENTRY HEALTHCARE OF FLORIDA | | ADDRESS REDACTED | | | | | | |
| COVENTRY HEALTHCARE OF GEORGIA PPO | | PO BOX 7711 | | | LONDON | KY | 40742 | |
| COVENTRY MA PPO | | PO BOX 7822 | | | LONDON | KY | 40742-7087 | |
| COVENTRY MCD HMO | | PO BOX 7403 | | | LONDON | KY | 40741 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 76 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVENTRY MCR ADVANTAGE | | PO BOX 7822 | | | LONDON | KY | 40742 | |
| COVENTRY MCR ADVANTAGE PPO | | PO BOX 7141 | | | LONDON | KY | 40742 | |
| COVENTRY MCRHMO | | PO BOX 7141 | | | LONDON | KY | 40742 | |
| COVENTRY MEDICARE ADVANTAGE | | PO BOX 7152 | | | LONDON | KY | 40742 | |
| COVENTRY OF FL MCR HMO BRO PLM BCH MART ST LUC MIA CARVEOUT | | PO BOX 7808 | | | LONDON | KY | 40742 | |
| COVENTRY OF FL OPEN ACCESS POS/HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRY OF FLORIDA PPO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| Coventry One HIX PPO | | PO Box 7102 | | | London | KY | 40742 | |
| COVENTRY ONE HMO HIX | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRY OPEN ACCESS HMO HIX | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| Coventry PPO | | PO Box 241508 | | | Charlotte | NC | 28224 | |
| COVENTRY PPO | | PO BOX 7102 | | | LONDON | KY | 40742 | |
| COVENTRY SELF INSURED NEVADA | | PO BOX 7088 | | | LONDON | KY | 40742 | |
| COVENTRY SKILLED NURSING & REHAB CENTER | | 10 WOODLAND DR | | | COVENTRY | RI | 02816 | |
| COVENTRY VISTA HMO | | PO BOX 7403 | | | LONDON | KY | 40742 | |
| COVENTRY VISTA HMO NON PAR | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRY VISTA MEDICAID HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRY WC BILL REVIEW | | PO BOX 22888 | | | TUCSON | AZ | 85734 | |
| COVENTRY/SUMMIT PLAN MCR HMO | | PO BOX 7808 | | | LONDON | KY | 40742 | |
| COVENTRY/VISTA HEALTH 2NDARY | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRY/VISTA HEALTH HMO | | PO BOX 45-9011 | | | SUNRISE | FL | 33345-9011 | |
| COVENTRY/VISTA HEALTH HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRY/VISTA HEALTH PPO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| COVENTRYCARES OF KENTUCKY MCDHMO | | PO BOX 7812 | | | LONDON | KY | 40742 | |
| CoventryCares of Michigan (Omnicare) MCD/HMO | | PO Box 7150 | | | London | KY | 40742 | |
| COVERALL NORTH AMERICA INC | | 2955 MOMENTUM PLACE | | | CHICAGO | FL | 60689 | |
| COVERALL NORTH AMERICA, INC. | | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| COVERYS (PROSELECT INSURANCE CO) | | ONE FINANCIAL CENTER | 13TH FLOOR | | BOSTON | MA | 02111 | |
| COVIDIEN LP | | 161 CHESHIRE LANE, STE 100 | | | PLYMOUTH | MN | 55441 | |
| COVIDIEN LP | | PO BOX 932928 | | | ATLANTA | GA | 31193-2928 | |
| COVIDIEN SALES LLC | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| COVINGTON FAMILY CARE | | PO BOX 310 | | | ANDALUSIA | AL | 36420 | |
| COX COMMUNICATIONS | | DEPT 102285 PO BOX 1259 | | | OAKS | PA | 19456 | |
| COX COMMUNICATIONS | | DEPT 781104 | PO BOX 78000 | | DETROIT | MI | 48278-1104 | |
| COX COMMUNICATIONS | | P.O. BOX 53249 | | | PHOENIX | AZ | 85072-3249 | |
| COX COMMUNICATIONS | | P.O. BOX 771911 | | | DETROIT | MI | 48277-1911 | |
| COX COMMUNICATIONS LLC | | PO BOX 9001077 | | | LOUISVILLE | KY | 40290-1077 | |
| COX COMMUNICATIONS PHOENIX | | PO BOX 53249 | | | PHOENIX | AZ | 85072 | |
| COX COMMUNICATIONS, INC | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX FAMILY LIMITED PARTNERSHIP | | 7015 PROFESSIONAL PARKWAY EAST | | | SARASOTA | FL | 34240 | |
| COX, ALLISON P. | | 188 WHISPERING LAKE DR. | | | SANTA ROSA BEACH | FL | 32459 | |
| COX, ALLISON P. | C/O HINKLE & FORAN | 3500 FINANCIAL PLAZA #350 | | | TALLAHASSEE | FL | 32312 | |
| CPP INVESTMENT BOARD | | ONE QUEEN STREET EAST, SUITE 2500 | | | TORONTO | ON | M5C 2W5 | CANADA |
| CPR COURIER | | 1342 COLONIAL BLVD. | BLDG K SUITE 120 | | FORT MYERS | FL | 33907 | |
| CPR Courier | | ADDRESS REDACTED | | | | | | |
| CPR COURIER, INC. | | 1342 COLONIAL BOULEVARD, STE K-120 | | | FORT MYERS | FL | 33907 | |
| CPR STAT, LLC | | PO BOX 90635 | | | HENDERSON | NV | 89009 | |
| CR BARD INC | | P.O. BOX 75767 | | | CHARLOTTE | NC | 28275 | |
| Craig Firestone | | 14181 Nesting Way Apt B | | | Delray Beach | FL | 33484 | |
| CRAIG KULYN | | 751 HILLTOP DR APT 17 | | | REDDING | CA | 96003 | |
| CRANE AIR CONDITIONING | | 5098 NW 37TH AVE, STE D | | | TAMARAC | FL | 33309 | |
| CRANSTON CITY TAX COLLECTOR | ATT CITY TAX COLLECTORS OFFICE | PO BOX 1177 | | | PROVIDENCE | RI | 02901-1177 | |
| CRANSTON CITY TAX COLLECTOR | ATTN CITY TAX COLLECTORS OFFICE | PO BOX 1177 | | | PROVIDENCE | RI | 02901-1177 | |
| CRANSTON MEDICAL ASSOCIATION | | 151 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| CRAVE CULINAIRE LLC | | 13240 TAMIAMI TRAIL N. SUITE 205 | | | NAPLES | FL | 34110 | |
| CRAWFORD SPRINKLER COMPANY | | P. O. BOX 1430 | | | HICKORY | SC | 28603-1430 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crayton, Maritza | | ADDRESS REDACTED | | | | | | |
| CREATIVE GRAPHICS & PRINTING INC | | 135 WESTON RD # 237 | | | WESTON | FL | 33326 | |
| CREATIVE MEDICAL COMMUNICATION INC | | 410 S BROADWAY AVE | | | BARTOW | FL | 33830 | |
| CREDIT COUNSEL INC | | 1400 NE MIAMI GARDENS DR, #216 | | | MIAMI | FL | 33179 | |
| CREDIT OPPORTUNITES MASTER FUND 2011 LP | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT SUISSE LOAN FUNDING | | 11 MADISON AVENUE | 23RD FLOOR | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE LOAN FUNDING | | ELEVEN MADISON AVENUE | 23RD FLOOR | | NEW YORK | NY | 10010 | |
| CREDIT VALUE MASTER FUND 2016 SUBSIDIARY LTD. | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| CRESCENT PPO/ HEALTH SOLUTIONS | | 1200 RIDGEFIELD BLVD STE 215 | | | ASHEVILLE | NC | 28806 | |
| CRESTVIEW AREA CHAMBER OF COMM | | 1447 COMMERCE DRIVE | | | CRESTVIEW | FL | 32539 | |
| CRESTVIEW HOSPITAL CORPORATION DBA NORTH OKALOOSA MEDICAL CENTER | ATTN CHIEF EXECUTIVE OFFICER | 151 E. REDSTONE AVE | | | CRESTVIEW | FL | 32539 | |
| CRESTVIEW REHABILITATION CENTER | | 1849 EAST 1ST AVE | | | CRESTVIEW | FL | 32539 | |
| CREW SOLUTIONS INC | | 970 BEAR BEACH RD | | | MARS HILL | NC | 28754 | |
| CREWS ENVIRONMENTAL | | P.O. BOX 27 | | | FORT MYERS | FL | 33902 | |
| CRH CALIFORNIA WATER INC | | LOCKBOX PROCESSING | PO BOX 2903 | | WICHITA | KS | 67201-2903 | |
| CRIB HOLDINGS, LLC | | 2414 SE 28TH STREET | | | CAPE CORAL | FL | 33904 | |
| Crocker, Nicole | | ADDRESS REDACTED | | | | | | |
| CROMG, LCC. | | 3220 S HIGUERRA STREET SUITE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| Cross Pointe Care Center | | 440 Phippen Waiters Road | | | Dania | FL | 33004 | |
| Crowell, Lisa | | ADDRESS REDACTED | | | | | | |
| CROWN LINEN SERVICES INC | | 15 TECHNOLOGY WAY | | | NASHUA | NH | 03060 | |
| CROWN UNIFORM & LINEN SERVICE INC | | 15 TECHNOLOGY WAY | | | NASHUA | NH | 03060 | |
| CROWN VALLEY SELF STORAGE | | 27680 CENTER DRIVE | | | MISSION VIEJO | CA | 92692 | |
| CROWTHER ROOFING & SHEET | METAL OF FLORIDA, INC. | 2543 ROCKFILL ROAD | | | FORT MYERS | FL | 33916 | |
| CROWTHER ROOFING & SHEET METAL OF FL INC | | 2543 ROCKFILL ROAD | | | FORT MYERS | FL | 33916 | |
| Crowther Roofing and Sheet Metal of Florida. Inc. | Jean McCarthy | 2543 Rockfill Road | | | Fort Myers | FL | 33916 | |
| CRUNCHIES LOCKSMITH INC | | 1325 S DIXIE HWY W | | | POMPANO BEACH | FL | 33060 | |
| CRUZ, NADJA I | | ADDRESS REDACTED | | | | | | |
| Cruz, Susan | | ADDRESS REDACTED | | | | | | |
| Cruz, Vanessa | | ADDRESS REDACTED | | | | | | |
| CRYOTECH SERVICES LLC | | 11640 NW 67 TERRACE | | | DORAL | FL | 33178 | |
| CRYSTAL ABUBO | | 30-550 MONTE VISTA WAY | | | THOUSAND PALMS | CA | 92276 | |
| CRYSTAL LOVE | | 525 SPRUCEPINE RD | | | DOTHAN | AL | 36301 | |
| CRYSTAL ROCK LLC | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROCK LLC | | PO BOX 10028 | | | WATERBURY | CT | 06725 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS WATER | | 3215 ROCKVIEW PLACE | | | SAN LUIS OBISPO | CA | 93401-6715 | |
| CRYSTAL WATER SYSTEMS | | 1490 NW FEDERAL HWY | | | STUART | FL | 34994 | |
| C-SCAN TECHNOLOGIES INC | | PO BOX 87239 | | | PHOENIX | AZ | 85080 | |
| CSO | | 2101 RIVERSIDE DR | | | CORAL SPRINGS | FL | 33071 | |
| CT ENTERPRISES, LLC | | 6209 GHEENS MILL ROAD | | | JEFFERSONVILLE | IN | 47130 | |
| CT PIPE TRADES BEN - 2NDARY | | 1155 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| CUBESMART | | 13271 METRO PKWY | | | FORT MYERS | FL | 33966 | |
| CUBESMART | | 301 NE PINE ISLAND ROAD | | | FORT MYERS | FL | 33909 | |
| CUBEX FINANCIAL SERVICES | | PO BOX 265 | | | MINNEAPOLIS | MN | 55480 | |
| CUBICLE CURTAIN FACTORY INC | | 7810 S DIXIE HIGHWAY | | | WEST PALM BEACH | FL | 33405 | |
| CULINARY ABPA PPO | | 1921 LAS VEGAS BLVD SUITE 106 | | | LAS VEGAS | NV | 89104 | |
| CULINARY HEALTH FUND | | 1921 LAS VEGAS BLVD SUITE 106 | | | LAS VEGAS | NV | 89104 | |
| CULINARY HEALTH FUND PPO | | PO BOX 94469 | | | SEATTLE | WA | 98124 | |
| CULLIGAN OF DOTHAN | | 2002 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301-5746 | |
| CULLIGAN WATER | | 700 WEST COOK STREET | | | SANTA MARIA | CA | 93458 | |
| CUMMINGS, BENJAMIN | C/O FARR, FARR, EMERICH, HACKETT, CARR AND HOLMES P.A. | ATTN GEORGE T. WILLIAMSON | 99 NESHIT STREET | | PUNTA GORDA | FL | 33950 | |
| CUMMINS INC | | PO BOX 403896 | | | ATLANTA | GA | 30384-3896 | |
| CURRENT MECHANICAL | | 2120 E WASHINGTON BLVD STE A | | | FORT WAYNE | IN | 46803-1357 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 78 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS MEDIA GROUP INC | | 2581 US HWY 70 WEST | | | GOLDSBORO | NC | 27530 | |
| CUSTOM BUILT CONSTRUCTION INC | | 6107 95TH ST. CIR. E | | | BRADENTON | FL | 34202 | |
| CUSTOM HOSPITAL PRODUCTS INC | | 12452 S.E. CAPPS ROAD | | | CLACKAMAS | OR | 97015 | |
| CUSTOM MECHANICAL, INC | | 202 OLD DIXIE HWY | | | LAKE PARK | FL | 33403 | |
| CUSTOM PRINTING & OFFICE SUPPLIES | | 1218 NORTH FRASER ST. | | | GEORGETOWN | SC | 29440 | |
| CUSTOM STITCHES FL INC | | PO BOX 62252 | | | FORT MYERS | FL | 33906 | |
| CUSTOM X-RAY SERVICE INC | | 2120 W.ENCANTO BLVD | | | PHOENIX | AZ | 85009 | |
| CWI BENEFIT, INC MULTIPLAN PHCS | | PO BOX 6125 | | | GREENVILLE | SC | 29606 | |
| CYBERKNIFE COALITION | | 5185 MACARTHUR BLVD NW # 571 | | | WASHINGTON | DC | 20015 | |
| CYNOSURE INC | | 5 CARLISLE RD | | | WESTFORD | MA | 01886 | |
| CYNTHIA BECKLES | | ADDRESS REDACTED | | | | | | |
| CYNTHIA CROWDER DUNN | | ADDRESS REDACTED | | | | | | |
| CYNTHIA GIANNETTA | | 27 COLE PL | | | PALM COAST | FL | 32137 | |
| Cynthia Rechtman | | 355 North Ridge Drive | | | Louisburg | NC | 27549 | |
| Cypress Benefit Administrators PPO | | PO Box 2387 | | | Montclair | CA | 91763-0887 | |
| CYPRESS COVE | | 10200 CYPRESS DRIVE | | | FORT MYERS | FL | 33908 | |
| CYPRESS PLUMBING OF SOUTHWEST FL INC | | 2655 MEADOW LANE | | | FORT MYERS | FL | 33901 | |
| D MADISON ENTERPRISES INC | | 90 SOUTH CONGRESS AVE | | | DELRAY BEACH | FL | 33445 | |
| D MICHAEL WARD INC | | PO BOX 9565 | | | ASHEVILLE | NC | 28815 | |
| D&D AIR CONDITIONING AND HEATING INC | | PO BOX 51007 | | | FORT MYERS | FL | 33994 | |
| D&K LIMITED/MAT MATTERS & LINENS | | 10018 N ST ROAD #1 | | | OSSIAN | IN | 46777 | |
| D.S. FRANKS & ASSOCIATES, INC. | | PO BOX 49127 | | | TAMPA | FL | 33646-0127 | |
| DADE COUNTY MEDICAL | ASSOCIATION | 1501 N.W. NORTH RIVER DRIVE | | | MIAMI | FL | 33125 | |
| DADE PAPER & BAG CO | | PO BOX 523666 | | | MIAMI | FL | 33152 | |
| DAE-HAN UM | | 3190 OAK RD, APT 213 | | | WALNUT CREEK | CA | 94597 | |
| DAEHNKE STEVENS LLP | | 5900 WILSHIRE BLVD, 12TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| DAKIM INC | | 11420 OKEECHOBEE BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| DAKOTA CARE PPO | | PO BOX 7406 | 2600 WEST 49TH ST | | SIOUX FALLS | SD | 57117-7406 | |
| DALBERG, DANA | | NEVADA STATE BOARD OF MEDICAL EXAMINERS | 1105 TERMINAL WAY # 301 | | RENO | NV | 89502 | |
| DALE A MADERIOS | | ADDRESS REDACTED | | | | | | |
| DALE LEWIS BAILEY | | 3765 MILLS RD | | | GREENVILLE | NC | 27858 | |
| DALE P AYLWARD | | 4640 E LAKE CIRCLE | | | SARASOTA | FL | 34232 | |
| DALI SQUARE LLC | | 343 LAKE CREST CT | | | WESTON | FL | 33326 | |
| DALLMAN SYSTEMS INC | | 1247 BRIDGEPORT DR. | | | JEFFERSONVILLE | IN | 47130 | |
| DALMATION DREAMS | ATT CINDY HELLRIEGEL | 1528 CHAPALA ST SUITE, 304 | | | SANTA BARBARA | CA | 93101 | |
| Dalton H Dalacio | | 3840 Central Avenue Apt. 110 | | | Ft. Myers | FL | 33901 | |
| DAMAGE RECOVERY UNIT | | P. O. BOX 801770 | | | KANSAS CITY | MO | 64180-1770 | |
| DAN ANDREWS LAWN SERVICE INC | | 6068 US 13 | | | FARMVILLE | NC | 27828 | |
| DAN HOUSE ELECTRIC INC | | PO BOX 9375 | | | NAPLES | FL | 34101 | |
| DAN THOMPSON | | P.O. BOX 1285 | | | BONITA SPRINGS | FL | 01285 | |
| DAN THOMPSON | | ADDRESS REDACTED | | | | | | |
| DANA PETTREY | | PO BOX 641 | | | ATHENS | WV | 24712 | |
| DANE GORDON | | 20 SINGLETREE RD | | | FLETCHER | NC | 28732 | |
| DANE LANDSCAPE, INC. | | PMB 183 10645 N. TATUM BLVD., STE 200 | | | PHOENIX | AZ | 85028 | |
| DANIEL E HENDRICKS | | 7503 EATON COURT | | | BRADENTON | FL | 34201 | |
| DANIEL E. DOSORETZ MD | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| DANIEL E. DOSORETZ, MD | | 13221 PONDEROSA WAY | | | FT MYERS | FL | 33907 | |
| Daniel Guzman | | 491 SW 7 Street | | | Hallandale Beach | FL | 33009 | |
| DANIEL J EDELMAN INC | JP MORGAN CHASE NA | 21992 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | |
| DANIEL K. HELLERSTEIN, M.D, P.A./HTA - AW VICTOR FARRIS LLC | | 3484 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| Daniel Lennon | Cynthia Littlefield | 4001 Crockers Lake Blvd.,1023 | | | Sarasota | FL | 34238 | |
| DANIEL N EAD MD PA | | 1216 N UNIVERSITY DR | | | PLANTATION | FL | 33322 | |
| DANIEL N. EAD MD PA | | 661 CARROT WOOD TERRACE | | | PLANTATION | FL | 33324 | |
| DANIEL N. EAD, M.D. | | 1216 NORTH UNIVERSITY DRIVE | | | PLANTATION | FL | 33322 | |
| DANIEL R. HIGGINS | | ADDRESS REDACTED | | | | | | |
| DANIEL RAYMOND HALDEMAN | | PO BOX 3 | | | WATSONVILLE | CA | 95077 | |
| DANIELLE BARONE | | 8824 NW 45TH PL | | | CORAL SPRINGS | FL | 33065-1708 | |
| DANIELLE BLACKBURN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS COMMUNICATIONS, INC | | PO BOX 40 | | | ASHEVILLE | NC | 28802-0040 | |
| DANIELS SHARPSMART | | PO BOX 7697 | | | CAROL STREAM | IL | 60197-7697 | |
| DANIELS SHARPSMART INC | | 111 W JACKSON BLVD STE 720 | | | CHICAGO | IL | 60604 | |
| DANIELS SHARPSMART INC | | PO BOX 7697 | | | CAROL STREAM | IL | 60197-7697 | |
| DANIELS SHARPSMART, INC. | DSI SHARPSMART, INC. | 135 5TH LA SALLE STREET, ST. 2850 | | | CHICAGO | IL | 60601 | |
| DANISE D HENRIQUEZ, C.F.C. | MONROE COUNTY TAX COLLECTOR | P.O. BOX 1129 | | | KEY WEST | FL | 33041-1129 | |
| DANNY L MARX | | PO BOX 67 | | | REMBERT | SC | 29128 | |
| DANNY RAMIREZ | | 963 KINGFISHER DR | | | SAN JOSE | CA | 95125 | |
| DANSUNANKUL LLC | | ADDRESS REDACTED | | | | | | |
| DANVILLE RADIATION ONCOLOGY | | 520 TECHWOOD DRIVE, SUITE 200 | | | DANVILLE | KY | 40422 | |
| DARCY HALL OF LIFE CARE | | 2170 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| DARIUS GEORGE DAUER | | 1002 GRASSVIEW CT. | | | APEX | NC | 27502 | |
| DARLENE HALL | | 263 SAND PIPER AVENUE | | | PRINCETON | WV | 24740 | |
| DARLENE HALL | | ADDRESS REDACTED | | | | | | |
| DARREL C. SMITH, ESQ. | SHUMAKER, LOOP & KENDRICK, LLP | 101 EAST KENNEDY BLVD., SUITE 2800 | | | TAMPA | FL | 33602 | |
| DARREN B. MITER | | ADDRESS REDACTED | | | | | | |
| DARRES M COOK | | 611 W ELM ST | | | LODI | CA | 95240 | |
| DARRYL WIDMAIER | | ADDRESS REDACTED | | | | | | |
| DART MEMBER CARE | | PO BOX 173129 | | | TAMPA | FL | 33672-1129 | |
| DAS HEALTH VENTURES INC | | 1000 N. ASHLEY DR. SUITE 300 | | | TAMPA | FL | 33602 | |
| DATA DIMENSIONS 2ND | | PO BOX 2838 | | | CLINTON | IA | 52733-2838 | |
| DATA INTENSITY LLC | | PO BOX 419037 | | | BOSTON | MA | 02241-9037 | |
| DATA PHONE WIRE & CABLE CORP | | 208 W. DAVIE BLVD | | | FORT LAUDERDALE | FL | 33315 | |
| DATALINK SOLUTIONS | | MSC 550 PO BOX 659830 | | | SAN ANTONIO | TX | 78265-9130 | |
| DATARIDGE TECHNOLOGY SOLUTIONS LLC | | 2255 GLADES RD, SUIITE 324 A | | | BOCA RATON | FL | 33431 | |
| DATARIDGE TECHNOLOGY SOLUTIONS LLC | | 2255 GLADES RD. SUITE 324 A | | | BOCA RATON | FL | 33431 | |
| DATASAVERS OF JACKSONVILLE, INC | | 888 SUEMAC ROAD | | | JACKSONVILLE | FL | 32254 | |
| DAVE SIMON | | 3616 LONE WOLF TRAIL | | | SAINT AUGUSTINE | FL | 32086 | |
| DAVES MARKETPLACE OF EAST | GREENWICH SQUARE INC ATT CATERING | 1000 DIVISION STREET | | | EAST GREENWICH | RI | 02818 | |
| DAVID A SMEE | | 855 VIA ESTEBAN #D | | | SAN LUIS OBISPO | CA | 93401 | |
| DAVID B SACKS P A | | 4494 SOUTHSIDE BLVD, # 101 | | | JACKSONVILLE | FL | 32216 | |
| DAVID CHARLES BLESSING | | 3040 OASIS GRANDE BLVD., APT# 3007 | | | FORT MYERS | FL | 33916 | |
| DAVID DEBICKERO | | 551 DENARVAEZ DR. | | | LONGBOAT KEY | FL | 34228 | |
| DAVID GREENBERG AS PR IN THE ESTATE OF LINDA GREENBERG | C/O GROSSMAN ROTH YAFFA COHEN | ATTN GARY M. COHEN ESQUIRE | 925 SOUTH FEDERAL HIGHWAY | | BOCA RATON | FL | 33432 | |
| DAVID JAMES COBURN SR. | | ADDRESS REDACTED | | | | | | |
| DAVID JARRELL | | 15815 85TH WAY NORTH | | | PALM BEACH GARDENS | FL | 33418 | |
| DAVID K KENAHAN | | 109 HAMILTON STREET | | | WEST WARWICK | RI | 02893 | |
| DAVID KAHN, M.D., P.A. | | 2964 N. STATE ROAD 7 | SUITE 330 | | MARGATE | FL | 33063 | |
| DAVID KITE | | ADDRESS REDACTED | | | | | | |
| DAVID L. ROGERS | | 32255 NORTHWESTERN HWY. SUITE 190 | | | FARMINGTON HILLS | MI | 48334 | |
| DAVID NYBERG, MD | | 1418 NOLAN COURT | | | ORLANDO | FL | 32814 | |
| DAVID ROMINE | | HC81 BOX 130 | | | LEWISBURG | WV | 24901 | |
| DAVID RUSKIN | CHAPTER 13 STANDING TRUSTEE | 1593 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0015 | |
| DAVID SCHIERING | | 4809 GRIFFIN BLVD. | | | FORT MYERS | FL | 33908 | |
| DAVID SCHWARTZWALD | | 1601 CLINT MOORE RD, STE 195 | | | BOCA RATON | FL | 33487-5716 | |
| DAVID SCHWARTZWALD | | ADDRESS REDACTED | | | | | | |
| DAVID VANEGAS | | 1010 SW 22 TERRACE | | | CAPE CORAL | FL | 33991 | |
| DAVID W. GRAHAM, MD | | 18 CEDARWOOD DR | | | GULFPORT | MS | 39503 | |
| DAVIS COURIER SERVICES | | ADDRESS REDACTED | | | | | | |
| DAVIS JR PLUMBING INC | | 2131 SW 19TH PLACE | | | CAPE CORAL | FL | 33991 | |
| DAVIS, GENTENE | C/O SEARCY DENNEY SCAROLA BARNHART & SHIPLEY, PA | 2139 PALM BEACH LAKES BLVD. | | | WEST PALM BEACH | FL | 33409 | |
| DAWN M SCARZELLA | | ADDRESS REDACTED | | | | | | |
| DAWN M. BEAL | | ADDRESS REDACTED | | | | | | |
| DAWN SAPANARA | | 927 SE 14TH ST | | | CAPE CORAL | FL | 33990 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYMI QUINTANA | | 148 QUEENS LANE | | | WEST PALM BEACH | FL | 33411 | |
| DC CONSTRUCTION ASSOCIATES INC | | 546 NW 77 STREET | | | BOCA RATON | FL | 33487 | |
| DC OFFICE OF TAX REVENUE | CORPORATION EST. FRANCHISE TAX | PO BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| De Castro, Sergio | | ADDRESS REDACTED | | | | | | |
| DE LAGE FINANCIAL SERVICES INC | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL SERVICES | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | CORINNE MACCARTY | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| DE NOVO SOFTWARE | | 400 NORTH BRAND BLVD, STE 850 | | | GLENDALE | CA | 91203 | |
| DEAF COMMUNITY ADVOCACY NETWORK INC | | ADDRESS REDACTED | | | | | | |
| DEAF SERVICE CENTER OF SOUTHWEST FLORIDA | | ADDRESS REDACTED | | | | | | |
| DEAN HEALTH CARE PPO - 2NDARY | | PO BOX 56099 | | | MADISON | WI | 53705 | |
| DEAN HEALTH INSURANCE PPO NONPAR | | PO BOX 56099 | | | MADISON | WI | 53705 | |
| DEAN HEALTH PLAN PPO | | PO BOX 56099 | | | MADISON | WI | 53705 | |
| DEANNA L GAGNE | | 37 LAUREL LANE | | | WINDHAM | CT | 06280 | |
| Deanna MacDonald | | 50B Essex Court | | | Royal Palm Beach | FL | 33411 | |
| Deanna MacDonald | Palm Beach County Finance | PO Box 3977 2nd Floor | | | West Palm Beach | FL | 33401 | |
| Deanna MacDonald | Palm Beach County Fire Rescue | Wanda Messer | 405 Pike Road | | West Palm Beach | FL | 33411 | |
| DEBBIE ARSANIS & JILL PELLETIER | | PO BOX 334 | | | ATASCADERO | CA | 93423 | |
| DEBBIE HUTCHINSON | | 215 NEWBURY CIRCLE | | | WESTMINSTER | SC | 29693 | |
| DEBORA SUTERKO | | 1212 LAUREL FIG DR | | | SIMI VALLEY | CA | 93065 | |
| DEBORAH ANN TAYLOR | | 304 WEST HAVEN DRIVE | | | SEVERNA PARK | MD | 21146 | |
| Deborah Coleman and/or Donald Coleman | Donald M. Coleman | 15639 72nd Drive North | | | Palm Beach Gardens | FL | 33417 | |
| DEBORAH COLLY MORE INDIVIDUALLY AS A PARENT AND NATURAL GUARDIAN OF KATRINA LEWIS, | KRISTINA LEWIS, KRISTA MIKENS, AND VILMA GATES, INDIVIDUALLY | C/O MCCUE REAMS & ASSOCIATES | ATTN SANDRA L. BUCHA ESQUIRE | 524 9TH STREET WEST | BRADENTON | FL | 34205 | |
| DEBORAH JEANNE SELSAVAGE | | ADDRESS REDACTED | | | | | | |
| DEBORAH MELTZER YOUR PRINTING | AND ADVERTISING COMPANY | 2032 NW 55TH AVE | | | MARGATE | FL | 33063 | |
| DEBORAH MILES | | ADDRESS REDACTED | | | | | | |
| DEBRA A CARR | | PO BOX 948 | | | HENDERSONVILLE | NC | 28793 | |
| DEBRA AZEREDO | | ADDRESS REDACTED | | | | | | |
| DEBRA LINZER | | ADDRESS REDACTED | | | | | | |
| DECIMAL, INC. | | 121 CENTRAL PARK PLACE | | | SANFORD | FL | 32771 | |
| DECISIONQUEST INC | | 21535 HOWTHORNE BLVD, STE 310 | | | TORRANCE | CA | 90503 | |
| DEEP CREEK REHABILITATION | | 25325 RAMPART BLVD | | | PUNTA GORDA | FL | 33983 | |
| DEHART ALARM SYSTEMS | | P.O. BOX 10877 | | | NAPLES | FL | 34101 | |
| Dekriuf, Amber | | ADDRESS REDACTED | | | | | | |
| DEL PRADO CONDO ASSOCIATION | | 126 DEL PRADO NORTH UNIT 101 | | | CAPE CORAL | FL | 33909 | |
| DELANOIS, GARY H | | 11600 COURT OF PALMS, #203 | | | FT. MYERS | FL | 33908 | |
| DELAWARE CHARTER GUARANTEE & TRUST COMPANY DBA PRINCIPAL TRUST COMPANY | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD., STE. 400 | | | WILMINGTON | DE | 19808 | |
| Delia Veiga | | 15907 Kingsmoor Way | | | Miami Lakes | FL | 33014 | |
| DELICIOUS DELIVERIES PHOENIX, INC | | 2620 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257 | |
| DELK PEST CONTROL | | 528 N STOCKTON | | | STOCKTON | CA | 95203 | |
| DELL FINANCIAL SERVICES L.L.C. | | MAIL STOP-PS2DF-23 ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL MARKETING L.P. | C/O DELL USA L.P. | PO BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| DELL MARKETING LP | | PO BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| Delmar Gardens of Green Valley | | 100 Delmar Gardens Dr | | | Henderson | NV | 89074 | |
| DELMARVA POWER | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| DELOITTE & TOUCHE | | 333 SE 2ND AVE #3600 | | | MIAMI | FL | 33131 | |
| DELOITTE & TOUCHE LLP | | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| DELOITTE TAX LLP | | PO BOX 844736 | | | DALLAS | TX | 75284-4708 | |
| Delores Willis | | 650 W Campus CR | | | Ft Lauderdale | FL | 33312 | |
| DELRAY MEDICAL CENTER | | 5352 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELRAY MEDICAL CENTER MEDICAL STAFF CORP | MEDICAL STAFF FUND | 5352 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |
| Delta Health Systems | | PO Box 702500 | | | West Valley | UT | 84170 | |
| DELTA HEALTH SYSTEMS 2NDARY | | PO BOX 702500 | | | WEST VALLEY CITY | UT | 84170 | |
| DELTA HEALTH SYSTEMS PPO | | PO BOX 80 | | | STOCKTON | CA | 95201 | |
| Delta Health Systems Salinas Valley - BC CA | | PO Box 702500 | | | West Valley City | UT | 84170 | |
| DELTA HEALTH SYSTEMS/2NDARY | | PO BOX 80 | | | STOCKTON | CA | 95201-3080 | |
| DELTA PROTECTIVE SERVICES | | 141 E ACACIA ST | | | STOCKTON | CA | 95202 | |
| DELTA SOUTHERN CONSTRUCTION | | 7053 S TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| DELTACOM | | P O BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| DELTACOM/EARTHLINK | | PO BOX 78364 | | | ATLANTA | GA | 30357 | |
| DEMELCO INC. | | 1100 S. MAIN STREET | | | BELLE GLADE | FL | 33430 | |
| DENAS SECRETARIAL SERVICE INC | | 1560 MATTHEW DR, STE D | | | FORT MYERS | FL | 33907 | |
| DENISE CARRIE LEWIS | | ADDRESS REDACTED | | | | | | |
| DENISE HENRIQUEZ, MONROE COUNTY TAX COLLECTOR | | P.O. BOX 1129 | | | KEY WEST | FL | 33041-1129 | |
| DENISE MARIA CEBALLOS VINER | | 2614 W VIA PERUGIA | | | PHOENIX | AZ | 85086 | |
| DENNIE, ROBERT | C/O FENSTER & COHEN, P.A. | ATTN JEFFREY M. FENSTER, ESQ. | 111 NORTH PINE ISLAND ROAD, SUITE 202 | | PLANTATION | FL | 33324-1836 | |
| DENNIS PARKS | | 1701 S. FLAGLER DR. #404 | | | WEST PALM BEACH | FL | 33401 | |
| DENNYS HEATING, COOLING | & REFRIGERATION SERVICE INC | 1831 AUSTIN DR | | | TROY | MI | 48083 | |
| DEPARTMENT OF ENERGY | DIVISION OF ENERGY | EMPLOYEES OCCUPATIONAL ILLNESS COMPENSATION | P.O. BOX 13400 | | TALLAHASSEE | FL | 32317-3400 | |
| DEPARTMENT OF HEALTH | BUREAU OF RADIATION CONTROL RADIOACTIVE MATERIALS SECTION | 4052 BALD CYPRESS WAY, BIN C21 | | | TALLAHASSEE | FL | 32399-1741 | |
| DEPARTMENT OF HEALTH | COUNCIL ON PHYSICIAN ASSISTANTS | PO BOX 6320 | | | TALLAHASSEE | FL | 32399 | |
| DEPARTMENT OF HEALTH | RADIOACTIVE MATERIALS | PO BOX 1099 | | | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF HEALTH & MENTAL HYGIENE | | PO BOX 13528 | | | BALTIMORE | MD | 21203 | |
| DEPARTMENT OF MENTAL HEALTH & HYGIENE | OHCQ LABORATORY LICENSING SPRING GROVE HOSPITAL CENTER | 55 WADE AVE, BLAND BRYANT BLDG | | | CATONSVILLE | MD | 21228 | |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS CLIFTON BLDG, APOSTILLE SECTION | 2661 EXCEUTIVE CENTER CIRCLE | | | TALLAHASSEE | FL | 32301 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 290 Broadway | | | New York | NY | 10007 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | SMALL BUSINESS SELF-EMPLOYED EXCISE TAX | 100 WEST CAPITOL STREET, STOP 24 | | | JACKSON | MS | 39269 | |
| Department of Veteran Affairs | | 200 Veterans Ave | | | Beckley | WV | 25801 | |
| DEPARTMENT OF VETERANS AFFAIRS | ALLEN MOYE, ASSOCIATE DIRECTOR | BECKLEY VA MEDICAL CENTER | 200 VETERANS AVENUE | | BECKLEY | WV | 25801 | |
| DEPARTMENT OF VETERANS AFFAIRS | BARBARA FALLEN, FACHE, MEDICAL CENTER DIRECTOR | PHOENIX VA HEALTHCARE SYSTEM | 650 E. INDIAN SCHOOL ROAD | | PHOENIX | AZ | 85012 | |
| DEPARTMENT OF VETERANS AFFAIRS | MR. PAUL M. RUSSO, MSA, FACHE, RD DIRECTOR | MIAMI VA HEALTHCARE SYSTEM | 1201 N.W. 16TH ST. | | MIAMI | FL | 33125 | |
| DEPARTMENT OF VETERANS AFFAIRS | MR. RONALD WILLIAMS, CHIEF, COMMUNITY CARE PROGRAM | WEST PALM BEACH VA MEDICAL CENTER | 7350 NORTH MILITARY TRAIL | | WEST PALM BEACH | FL | 33410 | |
| DEPARTMENT OF VETERANS AFFAIRS | SUZANNE KLINKER, DIRECTOR | BAY PINES VA HEALTHCARE SYSTEM | | | BAY PINES | FL | 33744 | |
| DEPARTMENT OF VETERANS AFFAIRS | U.S. DEPARTMENT OF VETERANS AFFAIRS- FINANCIAL SERVICES CENTER | ATTENTION VENDORIZING TEAM | P.O. BOX 149971 | | AUSTIN | TX | 78714-8971 | |
| DEPARTMENT OF VETERANS AFFAIRS - FFS | | 7305 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33410-6400 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF VETERANS AFFAIRS WA | | 77 WAINWRIGHT DRIVE MS 207 | | | WALLA WALLA | WA | 99362 | |
| Department of Veterans Affairs WA | | PO Box 1037 | | | Portland | OR | 97207 | |
| DEPARTMENT VA AFFAIRS | | PO BOX 320394 | | | FLOWOOD | MS | 39232 | |
| DEPT OF L & I - ELEVATOR PROGRAM | | PO BOX 44480 | | | OLYMPIA | WA | 98504-4480 | |
| Dept. of Veterans Affairs | Kathleen Ellis, Esq. | 222 Richmond Ave | Bldg 3 Rm 103 | | Batavia | NY | 14020 | |
| DERIAN LYONS | | 9760 WOODWORTH CT | | | WELLINGTON | FL | 33414 | |
| DERRELS MINI STORAGE INC | | 5019 TUNSON RD | | | MODESTO | CA | 95356 | |
| DERRIUS JACKSON | | 2234 DORA ST | | | FORT MYERS | FL | 33901 | |
| DES/CMDP MCD/HMO | | PO BOX 29202 | | | PHOENIX | AZ | 85038 | |
| DESARIO ENTERPRISES INC | | PO BOX 4721 | | | VENTURA | CA | 93007 | |
| Deseret Alliance 2ndary | | PO Box 45530 | | | Salt Lake City | UT | 84145 | |
| Deseret Mutual PPO | | PO Box 30783 | | | Salt Lake City | UT | 84130 | |
| DESERET MUTUAL PPO | | PO BOX 45530 | | | SALT LAKE CITY | UT | 84145-0530 | |
| DESERT CANCER/2NDARY | | 74091 LARREA STREET | | | PALM DESERT | CA | 92260 | |
| DESERT FIRE EXTINGUISHER CO INC | | P.O. BOX 1607 | | | PALM SPRINGS | CA | 92263 | |
| DESERT NEWCO LLC | | 14455 N HAYDEN RD. SUITE 219 | | | SCOTTSDALE | AZ | 85260 | |
| Desert Oasis Medical Group | | 275 N El Cielo Road | | | Palm Springs | CA | 92262 | |
| DESERT REGIONAL MEDICAL CENTER STAFF | MEDICAL STAFF OFFICE | 1150 N. INDIAN CANYON DR. | | | PALM SPRINGS | CA | 92262 | |
| DESERT VALLEY INDEPENDENT | PHYSICIANS LLC | 36101 BOB HOPE DE., STE 242 | | | RANCHO MIRAGE | CA | 92270 | |
| DESERT VALLEY INDEPENDENT | PHYSICIANS LLC | PO BOX 1603 | | | RANCHO MIRAGE | CA | 92270-1057 | |
| DESERT VALLEY INDEPENDENT PHYSICIANS LLC | | PO BOX 1269 | | | RANCHO MIRAGE | CA | 92270 | |
| DESERT VALLEY RESTORATION INC | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| Desert Valley Restoration, Inc. dba Paul Davis Restoration and Remodeling | | 77833 Palapas Road | | | Palm Desert | Ca | 92211 | |
| DESIGN ELECTRICAL CONSTRUCTION INC | | 3499 HIGH RIDGE ROAD | | | BOYNTON BEACH | FL | 33426 | |
| DESIREE GARDINE-JEFFERSON | REPRESENTED BY GERALYN F. NOONAN, ESQ. | 8250 COLLEGE PKWY, SUITE 202-B | | | FORT MYERS | FL | 33919 | |
| Desjardins Security/ OVAG NonPar | | PO Box 1497 | | | Hallandale Beach | FL | 33008-1497 | |
| DESK & DOOR NAMEPLATE COMPANY | | 2895 21ST AVE. NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| DESOTO COUNTY BOARD | OF COUNTY COMMISSIONERS | 201 E OAK ST, STE 204 | | | ARCADIA | FL | 34266 | |
| DESOTO HEALTH & REHAB LLC | | 475 NURSING HOME DR | | | ARCADIA | FL | 34266-3839 | |
| DESOTO MEMORIAL HOSPITAL | MEDICAL STAFF | P. O. BOX 2180 | | | ARCADIA | FL | 34265-2180 | |
| Detention Programs State DPT of Corrections NonPar | | PO Box 628 | | | Lake Butler | FL | 32054 | |
| DEUTSCHE BANK ASSET MANAGEMENT | | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| DEVICOR MEDICAL PRODUCTS INC | | 33075 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| DEVIN WOOLDRIDGE | | 4212 E. LOS ANGELES AVE | | | SIMI VALLEY | CA | 93063 | |
| DEVON HEALTH SERVICES INC. | DEVON HEALTH SERVICES, INC. | NETWORK MANAGEMENT | 1100 FIRST AVE, STE 100 | | KING OF PRUSSIA | PA | 19406 | |
| DEVONNE LYNN SMITH | | 4597 BADOSA RD | | | NORTH PORT | FL | 34286 | |
| DEX IMAGING | | 5109 W LEMON ST | | | TAMPA | FL | 33609 | |
| DEX IMAGING | | PO BOX 17299 | | | CLEARWATER | FL | 33762-0299 | |
| DEX IMAGING, INC. | | 5109 W LEMON STREET | | | TAMPA | FL | 33609 | |
| DEX IMAGING, INC. | | 9220 BROOKWOOD COURT | | | BONITA SPRINGS | FL | 34135 | |
| DEX MEDIA | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DEX MEDIA | | PO BOX 9001401 | | | LOUISVILLE | KY | 40290 | |
| DEX MEDIA | ATTN ACCOUNTS RECEIVABLES | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA | ATTN ACCT RECEIVABLE DEPT | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA INC | ATTN ACCOUNTS RECEIVABLE DEPT | PO BOX 619009 | | | DALLAS | TX | 75261-9009 | |
| DEZ INC DBA GULFSTREAM COMMUNICATIONS | | PO BOX 1794 | | | MOUNT PLEASANT | SC | 29465 | |
| DHARANIRAJAN RAJENDRAN | | 1220 RIDGEMONT DR | | | MILPITAS | CA | 95035 | |
| DIACOR INC | | 2550 DECKER LAKE BLVD, SUITE 26 | | | WEST VALLEY CITY | UT | 84119 | |
| DIACOR, INC. | | 2550 DECKER LAKE BLVD SUITE 26 | | | W. VALLEY CITY | UT | 84119 | |
| DIAGNOSTIC PHYSICS CONSULTING INC. | | P.O.BOX 809153 | | | CHICAGO | IL | 60680-9153 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAGNOSTICS DIRECT INC | | 117 NORTH AVE | | | YOUNGSTOWN | OH | 44502 | |
| DIAL SECURITY | | 760 W VENTURA BLVD | | | CAMARILLO | CA | 93010 | |
| DIAMED X-RAY SYSTEMS LLC | | 1704 48TH AVE., WEST | | | BRADENTON | FL | 34207 | |
| DIAMOND ARCHITECTURAL BUILDING PRODUCTS | | 2443 ROCKFILL RD | | | FORT MYERS | FL | 33916 | |
| DIAMOND CARPET INC | | 1133 INDUSTRIAL RD | | | NAPLES | FL | 34014 | |
| DIAMOND PLAN MCDHMO | | PO BOX 7136 | | | LONDON | KY | 40742 | |
| DIAMOND RIDGE CENTER ASSOCIATION INC | C/O KW PROPERTY MGMT & CONSTRUCTION | 8200 NW 33RD ST, STE 300 | | | DORAL | FL | 33122 | |
| DIANA CABALLERO | | 1213 NW 20TH ST | | | CAPE CORAL | FL | 33993 | |
| DIANA CURTIS | | 5220 SIESTA COVE DRIVE | | | SARASOTA | FL | 34242 | |
| DIANE E. ZUCKER | | 1033 WAGAR RD | | | ROCKY RIVER | OH | 44116 | |
| DIANE MARTINEZ | | ADDRESS REDACTED | | | | | | |
| DIANON SYSTEMS, INC. | | ADDRESS REDACTED | | | | | | |
| DICK MILLER | | 20908 LOGGIA COURT | | | VENICE | FL | 34298 | |
| DICKTEL INC | | 1981 WEST FIFTH ST | | | WASHINGTON | NC | 27889 | |
| DIGITALERA GROUP INC | | 4931 SW 75TH AVE. | | | MIAMI | FL | 33155-4440 | |
| DIGNITY HEALTH | ATT MEDICAL STAFF SERVICES | 3001 ST. ROSE PKWY | | | HENDERSON | NV | 89052 | |
| DIGNITY HEALTH DBA MARIAN REGIONAL MEDICAL CENTER | C/O EISNER JAFFE, APC | JAMES TURKEN ANDKATHLEEN HIPPS | 9601 WILSHIRE BLVD, SUITE 700 | | BEVERLY HILLS | CA | 90210 | |
| DIGNITY HEALTH F/K/A CATHOLIC HEALTHCARE WEST | | 2175 ROSALINE AVENUE | | | REDDING | CA | 96049 | |
| Dignity Health Hospice | | 506 E Plaza Drive Suite 7 | | | Santa Maria | CA | 93454 | |
| Dignity Healthcare St Johns Medical Center | | 1600 N Rose Ave | | | Oxnard | CA | 93030-3722 | |
| DILIGENT SERVICES INC | | 3500 NW BOCA RATON BLVD # 714 | | | BOCA RATON | FL | 33431 | |
| DIMENSION HEALTH, INC. | | ATTN NETWORK DEVELOPMENT | 5881 N.W. 151ST STREET, SUITE 201 | | MIAMI LAKES | FL | 33014 | |
| DING A LING ANSWERING SERVICE | | PO BOX 187 | | | SPARTA | TN | 38583 | |
| DIOCESAN PUBLICATIONS INC. | | PO BOX 608105 | | | ORLANDO | FL | 32860-8105 | |
| DIRECT GENERAL GROUP CO | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| DIRECT RADIOLOGY LLC | | ADDRESS REDACTED | | | | | | |
| DIRECT TV | | PO Box 105249 | | | Atlanta | GA | 30348-5249 | |
| DIRECTOR OF FINANCE, CITY OF | FRANKFORT, LICENSE FEE DIVISION | PO BOX 697 | | | FRANKFORT | KY | 40602 | |
| DIRECTV | | PO BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DIRECTV | | PO BOX 105249 | | | ATLANTA | GA | 30348 | |
| DIRECTV | | PO BOX 5006 | | | CAROL STREAM | IL | 60197-5006 | |
| DIRECTV LLC | | PO BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DISCIPLES PAINTING, LLC | | 604 PROSPECT AVE | | | LEHIGH ACRES | FL | 33972 | |
| Discount Courier Service | | 23461 South Pointe Dr. Ste 260 | | | Laguna Hills | CA | 92653 | |
| Discount Courier Service | Musa Rasuli | 23461 South Pointe Dr. Ste 260 | 14111 Elite Dr | | Laguna Hills | CA | 92653 | |
| DISCOUNT COURIER SERVICES | | 2549-B EASTBLUFF DR, #276 | | | NEWPORT BEACH | CA | 92660 | |
| DISCOUNT LOCK & KEY INC | | 2502 9TH STREET WEST | | | BRADENTON | FL | 34205 | |
| DISCOUNT MEDICAL UNIFORMS | | 805 NORTHLAKE BLVD | | | NORTH PALM BEACH | FL | 33408 | |
| DISCOUNT TELECOMMUNICATIONS INC | | 2332 15TH STREET | | | SARASOTA | FL | 34237 | |
| DISCOVERY BENEFITS | | 4321 20TH AVENUE SW | | | FARGO | ND | 58103 | |
| DISCOVERY BENEFITS INC | | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DISH NETWORK | | PO BOX 7203 | | | PASADENA | CA | 91109 | |
| DISH NETWORK | | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISNARDA PILAR SILENCIEUX | | 2122 NW 63RD AVE | | | MARGATE | FL | 33063 | |
| DISTRICT ELEVEN OF THE F.O.M.A | | PO BOX 101409 | | | CAPE CORAL | FL | 33910-1409 | |
| DIVERSIFIED ADMIN. CORP. PPO | | PO BOX 848 | | | BUCKEYSTOWN | MD | 21717-9998 | |
| DIVERSIFIED LANDSCAPE MANAGEMENT LLC | | PO BOX 67843 | | | PHOENIX | AZ | 85023 | |
| DIVERSIFIED THERMAL SERVICES INC | | 1220 NORTH BARSTEN WAY | | | ANAHEIM | CA | 92806 | |
| DIVISION 1181 ATU 2NDARY | | 20 NORTH CENTRAL AVENUE | 3RD FLOOR | | VALLEY STREAM | NY | 11580 | |
| DIVISION IMMIGRATION SERVICES | | PO BOX 149345 | | | AUSTIN | TX | 78714-9345 | |
| DIVISION IMMIGRATIONS SERVICES | | PO BOX 149345 | | | AUSTIN | TX | 78714-9345 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVISION OF CANCER CONTROL | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE | CENTER FOR CANCER SURVEILLANCE AND CONTROL | FAMILY HEALTH ADMINISTRATION | P.O. BOX 13528 | BALTIMORE | MD | 21203 | |
| DIXIE HIGHWAY PARTNERS, LLC | | 2301 WEST BIG BEAVER, STE 950 | | | TROY | MI | 48084 | |
| DIXIE HIGHWAY PARTNERS, LLC | | 30078 SCHOENHERR, STE. 150 | | | WARREN | MI | 48088 | |
| DJP SECURITY SYSTEMS | | 4801 NW GAINESVILLE ROAD | | | OCALA | FL | 34475 | |
| DK LIMITED/MAT MATTERS LINENS | | 10018 N ST ROAD 1 | | | OSSIAN | IN | 46777 | |
| DLP HAYWOOD REGIONAL CENTER LLC | | 202 LEROY GEORGE DR | | | CLYDE | NC | 28721 | |
| DLR LLC | | 78 SW 13 AVE, FIRST FLOOR | | | MIAMI | FL | 33135 | |
| DLR LLC | | 78 SW 13TH AVE, STE 200 | | | MIAMI | FL | 33135 | |
| DM MEDICAL | | 98 SEVENTH AVE P O BOX 537 | | | WEST HYANNISPORT | MA | 02672 | |
| DMC CARE PPO | | PO BOX 44290 | | | DETROIT | MI | 48244 | |
| DMV | DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | SACRAMENTO | CA | 94232-5339 | |
| DMV RENEWAL | | PO BOX 942894 | | | SACRAMENTO | CA | 94294 | |
| DNSMORE LLC | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| DOC SHREDDING CORP | | 14 KENDRICK ST | | | WRENTHAM | MA | 02093 | |
| DOC-21ST CENTURY SARASOTA, LLC/PHYSICIANS REALTY L.P | | 309 N WATER ST, STE 500 | | | MILWAUKEE | WI | 53202 | |
| DOC-4500 CHURCHMAN AVENUE MOB, LLC | | 309 N.WATER STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | |
| DOCK29 LLC | | 3823 91ST AVE E | | | PARRISH | FL | 34219 | |
| DOCS PLUMBING INC. | | 1058 N.E. 43RD COURT | | | FORT LAUDERDALE | FL | 33334 | |
| DOCSCORP LLC | | PO BOX 1072 | | | WEXFORD | PA | 15090 | |
| DOCTORS DIAGNOSTIC IMAGING PA | | ADDRESS REDACTED | | | | | | |
| DOCTORS EQUIPMENT SPECIALIST INC | | 5941 NW 176 STREET UNIT 9 | | | MIAMI | FL | 33015 | |
| DOCTORS HOSPITAL | | 5731 BEE RIDGE ROAD | | | SARASOTA | FL | 34233 | |
| DOCTORS HOSPITAL OF SARASOTA | MEDICAL STAFF FUND | 5731 BEE RIDGE ROAD | | | SARASOTA | FL | 34233 | |
| DOCTORS MANAGEMENT LLC | | ADDRESS REDACTED | | | | | | |
| Doctors Medical Center | | 1441 Florida Avenue | | | Modesto | CA | 95350 | |
| DOCTORS ON DUTY MEDICAL GROUP | | PO BOX 2300 | | | SALINAS | CA | 93902-2300 | |
| DoctorWorks USA | | 1408 N Westshore Blvd | Ste 704 | | Tampa | FL | 33607 | |
| DOCUGREEN CORP | | 401 E LAS OLAS BLVD, SUITE 1400 | | | FORT LAUDERDALE | FL | 33301 | |
| DOCUMENT TECHNOLOGIES LLC | | 105 WEST ADAMS STREET, SUITE 1200 | | | CHICAGO | IL | 60603 | |
| DOCUMENT TECHNOLOGIES OF NCF | | 124 S MAGNOLIA AVE | | | OCALA | FL | 34471 | |
| DOCUSIGN INC | | DEPT 3428 | PO BOX 123428 | | DALLAS | TX | 75312-3428 | |
| DOCUSYSTEMS | | PO BOX 1271 | | | MYRTLE BEACH | SC | 29578 | |
| DODSON BROS EXTERMINATING CO INC | | PO BOX1916 | | | MYRTLE BEACH | SC | 29578 | |
| DODSON PEST CONTROL | | PO BOX 17242 | | | BALTIMORE | MD | 21297 | |
| DODSON PEST CONTROL INC | | P O BOX 17242 | | | BALTIMORE | MD | 21297 | |
| DOETSCHS GLASS AND ALUMINUM CO | | 1729 N POWERLINE RD | | | POMPANO BEACH | FL | 33069 | |
| DOH X-RAY REGISTRATION | BUREAU OF RADIATION CONTROL | 705 WELLS ROAD, STE 300 | | | ORANGE PARK | FL | 32073-2982 | |
| DOLLARS FOR MAMMOGRAMS INC | | P.O. BOX 366 | | | ENGLEWOOD | FL | 34295-0366 | |
| Dolphin Backflow, Inc. | | 673 F Kingsley Avenue | | | Orange Park | FL | 32073 | |
| Dolphin Backflow, Inc. | | PO Box 2591 | | | Orange Park | FL | 32067 | |
| Dolphin Backflow, Inc. | Dolphin Backflow, Inc. | PO Box 2591 | | | Orange Park | FL | 32067 | |
| DOLPHIN LAWN AND GARDEN LLC | | PO BOX 118 | | | LOXAHATCHEE | FL | 33470 | |
| DOMAIN LISTINGS LLC | | PO BOX 19607 | | | LAS VEGAS | NV | 89132-0607 | |
| DOMINICAN HOSPITAL | | 1555 SOQUEL DRIVE | | | SANTA CRUZ | CA | 95065 | |
| DOMINION NORTH CAROLINA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| DOMINION NORTH CAROLINA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DON L. CARLTON REALTY | | 2501 E. HARBOR BLVD. | | | VENTURA | CA | 93001 | |
| DON ROBINSON | | 1202 W OCEAN AVE | | | LOMPOC | CA | 93436 | |
| DONALD C TALKINGTON | | 1340 ALROSE LANE, SPACE 35A | | | REDDING | CA | 96002 | |
| DONALD D.HILL | | PO BOX 925 | | | WOODBRIDGE | CA | 95258 | |
| DONALD HAUGEN | | 6092 CALADIUM RD | | | DELRAY BEACH | FL | 33484-4657 | |
| DONALD J. ZELLER | | 1043 NE 46TH CT | | | OAKLAND PARK | FL | 33334 | |
| DONALD J. ZELLER, M.D., P.A. | | 24 SARANAC ROAD | | | SEA RANCH LAKES | FL | 33308 | |
| DONALD L HOWARD | | 357 PINE RANCH TRAIL | | | OSPREY | FL | 34228 | |
| DONALD R SCHNEIDER | | ADDRESS REDACTED | | | | | | |
| DONALD S FRANSEN JR | | PO BOX 1086 | | | PASO ROBLES | CA | 93447 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONEGAL MUTUAL INS COMPANY NONPAR | | PO BOX 302 | | | MARIETTA | PA | 17547-1628 | |
| DONELDA TOLLEFSEN | | ADDRESS REDACTED | | | | | | |
| Donna Brenner | | 686 Lakewoode Circle E | | | Delray Beach | FL | 33445 | |
| Donna Fetner | | 7856 NW 60th Lane | | | Parkland | FL | 33067 | |
| DONNA H. KLEBAN, MD, FACS, | PA/WINDROSE WELLINGTON PROPERTIES, LLC | 4500 DORR ST. | | | TOLEDO | OH | 43615 | |
| DONNA H. KLEBAN, MD, FACS,PA/WINDROSE WELLINGTON PROPERTIES, LLC | | 10115 FOREST HILLS BLVD, SUITE 105 | | | WELLINGTON | FL | 33414 | |
| DONNA KLEBAN, MD | | 1395 S STATE RD STE 410 | | | WEST PALM BEACH | FL | 33414 | |
| Donna M Sliech | | 479 Wallingford Circle | | | Myrtle Beach | SC | 29588-1201 | |
| DONNA MCNULTY | | 137 GREEN HILL AVE | | | WAKEFIELD | RI | 02879 | |
| Donna Passmore | | 2707 Bishop Estates Road | | | Saint Johns | FL | 32259 | |
| Donnamarie Williams | | 8971 NW 67th Ct | | | Tamarac | FL | 33321 | |
| DONOTUSE (SEE UHC CARRIER) UMR PPO | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| DONOVAN ROAD SELF STORAGE | | 1546 E DONOVAN RD | | | SANTA MARIA | CA | 93454 | |
| DONOVAN SELF STORAGE | | 1456 E. DONOVAN ROAD | | | SANTA MARIA | CA | 93454 | |
| DONRAUS, MADLYN | | 18930 KNOLL LANDING DRIVE | | | FT. MYERS | FL | 33908 | |
| DOOR CONCEPTS INC | | 8 DELTA DRIVE UNIT D | | | LONDONDERRY | NH | 03053 | |
| Doris Lewis | | 1080 Fishermans Ln | | | Okeechobee | FL | 34974 | |
| DORNAUS, MADLYN | | 18930 KNOLL LANDING DRIVE | | | FT. MYERS | FL | 33908 | |
| DOROTHY C. GREENE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CHARLES RONALD GREENE, DECEASED, PLAINTIFF | C/O FURR & HENSHAW | ATTN FAYRELL FURR JR. ESQUIRE | 1900 OAK STREET | PO BOX 2909 | MYRTLE BEACH | SC | 29578 | |
| DOROTHY CAPLAN | | ADDRESS REDACTED | | | | | | |
| DOROTHY SCARPINATO | | 3912 MCKINLEY ST | | | HOLLYWOOD | FL | 33021 | |
| DOS IMAGING | | 1920 NORTHGATE BLVD. # A-11 | | | SARASOTA | FL | 34234 | |
| DOSORETZ, DANIEL | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| Doug A. Wertz | Angela Wertz | 7626 Double Pine Dr | | | Sarasota | FL | 34240 | |
| DOUG BELDEN, TAX COLLECTOR | | PO BOX 30012 | | | TAMPA | FL | 33630-3009 | |
| DOUG STAUT | | 600 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| DOUGLAS COOPER | | 1491 BEARSKIN RD | | | SALEMBURG | NC | 28385 | |
| DOUGLAS ELECTRIC & LIGHTING INC | | 10614 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030-2205 | |
| DOUGLAS STROTT | | 3200 61ST ST E | | | PALMETTO | FL | 34221 | |
| DOUGLAS T. MARX, ESQ. | | 500 E. BROWARD BLVD. | SUITE 1700 | | FORT LAUDERDALE | FL | 33394 | |
| DOWNEY, PEGGY ANN | C/O WITTMER & LINE, PLLC | ATTN GREGORY P LINEHAN | 2014 FOURTH ST | | SARASOTA | FL | 34237 | |
| DOXIMITY INC | | ADDRESS REDACTED | | | | | | |
| DP AIR CORPORATION | | PO BOX 52726 | | | PHOENIX | AZ | 85072 | |
| DP AIR CORPORATION | | PO BOX 52726 | | | PHOENIX | AZ | 85072-2726 | |
| DP ELECTRIC INC | | 11 SKY VIEW RD | | | NORTH SMITHFIELD | RI | 02896 | |
| Dr Bendeck Maria F | | PO Box 7968 | | | Naples | FL | 34101 | |
| Dr Daniel Bendetowicz | | 15750 New Hampshire Ct | Ste D | | Fort Myers | FL | 33908 | |
| Dr Emilio Del Valle | | 6150 Diamon Centre Ct | Ste 1200 | | Fort Myers | FL | 33912 | |
| DR GEORGE PATSIAS AND DR RAHUL PATEL/INDIANTOWN ROAD LLC | | 8424 S LAKE FOREST DRIVE | | | DAVIE | FL | 33328 | |
| Dr Maria F Bendeck | | PO Box 7968 | | | Naples | FL | 34101 | |
| DR. ANGELO GOUSSE | C/O LAW OFFICES OF ROBERT P. FRANKEL, P.A. | ATTN ROBERT P. FRANKEL | 1000 S. PINE ISLAND RD., SUITE 410 | | PLANTATION | FL | 33324 | |
| Dr. Ben Han | c/o Ravi Patel | 2783 Pillsbury Way | | | Wellington | FL | 33414 | |
| DR. GOTARDO A. RODRIGUES, M.D. | | 78 SW 13 AVE, STE 200 | | | MIAMI | FL | 33135 | |
| Dr. Kishore Dass | c/o Ravi Patel | 2783 Pillsbury Way | | | Wellington | FL | 33414 | |
| DR. REDA SORIAL | | 601 E SAMPLE ROAD #106 | | | POMPANO BEACH | FL | 33064 | |
| DR.MARGARITA BRUNO | | CALLE IGUAZU T 2-2 PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| DRAPERY HOUSE INC | | 1307 MINERAL SPRINGS AVE | | | NORTH PROVIDENCE | RI | 02904-4628 | |
| Drew Wilkinson | | 3460 157th Ave. NE | | | Redmond | WA | 98052 | |
| Driftwood HealthCare Center SNF | | 675 24th Ave | | | Santa Cruz | CA | 95062 | |
| DRS TOY STORE | | 2512 SW 30TH AVE | | | HALLANDALE | FL | 33009 | |
| DRSCRIBE INC | | 1495 FOREST HILL BLVD STE F | | | WEST PALM BEACH | FL | 33406 | |
| DRSCRIBE, INC. | | 7542 ST. ANDREWS ROAD | | | LAKE WORTH | FL | 33467 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRUG ENFORCEMENT ADMINISTRATION | DEA HEADQUARTERS ATTN REGISTRATION SECTION /ODR | PO BOX 2639 | | | SPRINGFIELD | VA | 22152-2639 | |
| DS SERVICES AMERICA | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DS SERVICES INC | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DS SERVICES OF AMERICA INC | | PO BOX 403628 | | | ATLANTA | GA | 30384 | |
| DS SERVICES OF AMERICA INC | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| DS SERVICES OF AMERICA INC | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| DS SERVICES OF AMERICA INC | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DSI LABORATORIES | | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| DSS ENTERPRISES, LLC | | 3907 N. FEDERAL HWY # 197 | | | POMPANO BEACH | FL | 33064 | |
| DT WATER LLC | | 207 N ORANGE ST | | | SEBRING | FL | 33870 | |
| DT WATER LLC | | PO BOX 62208 | | | FORT MYERS | FL | 33906-2208 | |
| DTE ENERGY | | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | |
| DTE ENERGY | | PO BOX 740786 | | | CINCINNATI | OH | 45274 | |
| DTP MANAGEMENT CO LLC | | 12185 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 | |
| DTP MANAGEMENT COMPANY, LLC | | 12185 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 | |
| DUAL UHC COMMUNITY PLAN MCR/MCD 2NDARY | | PO BOX 30991 | | | SALT LAKE CITY | UT | 84130-0991 | |
| DUAL UHC COMMUNITY PLAN MCR/MCD 2NDARY | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131-0350 | |
| DUAL UHC COMMUNITY PLAN MCRPPO | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131-0350 | |
| DUAL UHC COMPLETE HMO SNP | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131-0350 | |
| DUETSCHE BANK ASSET MANAGEMENT | | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| DUKE ENERGY | | P.O. BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY | | PO BOX 1090 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY | | PO BOX 1771 | | | RALEIGH | NC | 27602 | |
| DUKE ENERGY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| Duke Energy Carolinas | | 550 S. Tryon Street. | DEC45A - Legal Bankruptcy | | Charlotte | NC | 28202 | |
| Duke Energy Progress | | 550 S. Tryon Street. | DEC45A - Legal Bankruptcy | | Charlotte | NC | 28202 | |
| DUKE ENERGY PROGRESS | | PO BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | |
| Dulce Bianchi | | 13551 Exotica Ln | | | Wellington | FL | 33414 | |
| DUNHAM FUNDS- DUNHAM FLOATING RATE BOND FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| DUNN AND ASSOCIATES PPO | | PO BOX 2369 | | | COLUMBUS | IN | 47202-2369 | |
| DURA SHINE CLEAN LLC | | PO BOX 2754 | | | PASCO | WA | 99302 | |
| Dura-Shine Clean, LLC | Carlos Alberto Martinez CEO | 4412 Sedona Drive | | | Pasco | WA | 99301 | |
| Dura-Shine Clean, LLC | Dura-Shine Clean, LLC | Carlos Alberto Martinez CEO | 4412 Sedona Drive | | Pasco | WA | 99301 | |
| DURDEN OUTDOOR DISPLAYS, INC | | DEPT #5245 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-5245 | |
| DURDEN OUTDOOR DISPLAYS, INC. | DURDEN OUTDOOR DISPLAYS, INC. | P.O. BOX 2146 | | | DOTHAN | AL | 36302 | |
| DURDEN OUTDOOR DISPLAYS, INC. | | P.O. BOX 2146 | | | DOTHAN | AL | 36302 | |
| DUSTIN SIMONSON | | 20464 BEAVER CREEK ROAD | | | HAGERSTOWN | MD | 21740 | |
| DUVAL COUNTY HEALTH DEPARTMENT | | 900 UNIVERSITY BLVD. NORTH SUITE 300 | | | JACKSONVILLE | FL | 32211 | |
| Duval County Health Department | | 900 University Boulevard North | | | Jacksonville | FL | 32211 | |
| DUVAL COUNTY MEDICAL SOCIETY | | 1301 RIVERPLACE BLVD, STE 1638 | | | JACKSONVILLE | FL | 32207 | |
| DWAYNE THWAITES, M.D. | | UPPER NEVIS STREET | MEDICAL SPECIALIST CLINIC | | ST. JOHNS | | | ANTIGUA |
| DWAYNE THWAITES, MD | | PO BOX 359 | | | ST. JOHNS, ANTIGUA | | | WEST INDIES |
| DYANCY CORP | | 27065 SW 137 CT APT C | | | HOMESTEAD | FL | 33032 | |
| DYLAN NARINESINGH | | 26-34 QUENCA STREET | | | SAN FERNANDO | | | TRINIDAD & TOBA |
| DYLAN NARINESINGH | | ADDRESS REDACTED | | | | | | |
| DYNAMIC NETWORK SERVICES | | DEPT CH 19875 | | | PALATINE | IL | 60055-9875 | |
| DYNTEK SERVICES INC | | 75 REMITTANCE DRIVE, DEPT 1351 | | | CHICAGO | IL | 60675-1351 | |
| DYNTEK SERVICES INC | | PO BOX 936232 | | | ATLANTA | GA | 31193-6232 | |
| DYNTEK SERVICES, INC. | | 2260 WEDNESDAY STREET | SUITE 600 | | TALLAHASSEE | FL | 32308 | |
| E& A Cleaning, Inc. | | 529 W. Brannen Rd. | | | Lakeland | FL | 33813 | |
| E&A CLEANING COMPANY | | 529 W. BRANNEN ROAD | | | LAKELAND | FL | 33813-2727 | |
| E&M CONSULTING INC | | 1107 HAZELTINE BLVD, SUITE 350 | | | CHASKA | MN | 55318 | |
| E.T. FERRELL & SON INC | | P.O. BOX 327 | | | MOUNT OLIVE | NC | 28365 | |
| E3 DIAGNOSTICS INC | | 3333 N KENNICOTT AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| EA GCS-ITPA DIVISION | | 266 ELMWOOD AVE PMB 315 | | | BUFFALO | NY | 14222-2202 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EA GCS-ITPA Division | | 266 Elmwood Ave PMB 317 | | | Buffalo | NY | 14222 | |
| EAD HOLDINGS LLC | | 1216 N UNIVERSITY DRIVE | | | PLANTATION | FL | 33322 | |
| EAGLE PARTNERS II LC | | 4401 BEE RIDGE RD. | | | SARASOTA | FL | 34233 | |
| EAGLE TECHNOLOGY MANAGEMENT INC | | PO BOX 11100 | | | CEDAR RAPIDS | IA | 52410-1100 | |
| EAGLE TECHNOLOGY MANAGEMENT, INC. | | 5825 COUNCIL STREET NE | | | CEDAR RAPIDS | IA | 52402 | |
| EAGLEMOUNT LTD. | ATTN WILLIAM PEGUERO | PO BOX 317 | | | GRAND CAYMAN | KY1-1106 | | CAYMAN ISLANDS |
| EAGLEMOUNT, LTD. | | P.O. BOX 10001 | | | GRAND CAYMAN | | 1-10001 | CAYMAN ISLANDS |
| EAR NOSE AND THROAT SPECIALISTS | | ADDRESS REDACTED | | | | | | |
| EAR NOSE AND THROAT SPECIALISTS OF FL, P.A. | ATTN RICHARD LANE, M.D. | 39 BARKLEY CIRCLE | | | FORT MYERS | FL | 33907 | |
| Ear, Nose and Throat Institute | Harold Kushner | 13691 Metro Parkway | Suite 420 | | Fort Myers | FL | 33912 | |
| EARTHLINK BUSINESS | | P O BOX 88104 | | | CHICAGO | IL | 60680-1104 | |
| EAST BAY REGIONAL CANCER CENTER | | 1034 A ST | | | HAYWARD | CA | 94541 | |
| EAST CAROLINA DOOR CONTROLS INC | | 129 W COOPER ST | | | WINTERVILLE | NC | 28590 | |
| East Carolina University | Attn Director or Officer | 600 Moye Blvd | Brody 2N-72 | Mail Stop 647 | Greenville | NC | 27834 | |
| EAST CAROLINA UNIVERSITY | ECU BORODY SCHOOL OF MEDICINE ECUP CONTRACTS OFFICE | PO BOX 75514 | | | CHARLOTTE | NC | 28275-0514 | |
| EAST CAROLINA UNIVERSITY | ECU CONTRACTS OFFICE | PO BOX 75514 | | | CHARLOTTE | NC | 28275-2172 | |
| EAST CAROLINA UNIVERSITY | PARKING & TRANSPORTATION SERVICES | 305 EAST 10TH STREET | | | GREENVILLE | NC | 27858 | |
| EAST CAROLINA VENTURES LLC | | 4736 NC HWY. 43 SOUTH EASTERN PLUMBING INC | | | GREENVILLE | NC | 27858 | |
| EAST COAST RENOVATIONS | | 990 LITTLE CREEK RD | | | MYRTLE BEACH | SC | 29572 | |
| EAST COAST VALET INC | | 589 N. COUNTRY CLUB DR | | | ATLANTIS | FL | 33462 | |
| EAST COAST VALET, INC. | | 1515 N. FLAGLER DR. | | | WEST PALM BEACH | FL | 33407 | |
| EAST COAST WAREHOUSE | | 7850 NORTH UNIVERSITY DRIVE | | | TAMARAC | FL | 33321 | |
| EAST CONTINENTAL SUPPLIES | | 7955 WEST 20TH AVE | | | HIALEAH | FL | 33014 | |
| EAST HARTFORD BOARD - 2NDARY | | 60 N MAIN ST | PO BOX 5817 | | WALLINGFORD | CT | 06492 | |
| EAST STAR MEDICAL INC | | PO BOX 245776 | | | PEMBROOK PINES | FL | 33024 | |
| EAST STREET PHYSICIANS CONDO OWNERS | | PO BOX 494670 | | | REDDING | CA | 96049-9467 | |
| EASTERN AREA HEALTH EDUCATION CENTER | | PO BOX 7224 | | | GREENVILLE | NC | 17835-7224 | |
| EASTERN SHORE COFFEE & WATER | | 31404 OLD OCEAN CITY RD | | | SALISBURY | MD | 21804 | |
| EASTERN SPRINGS WATER CO INC | | 6229 HARMONY ROAD | | | PRESTON | MD | 21655 | |
| EASTMAN FIRE PROTECTION, INC. | | 1450 SOUTER | | | TROY | MI | 48083 | |
| EASY CHOICE TECH - OMNI/MCORE | | PO BOX 260519 | | | PLANO | TX | 75026 | |
| EATON CORPORATION | | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | |
| EBENEZER CUSTOM CLEANING SOLUTIONS | | 2109 DOCK ST | | | WEST PALM BEACH | FL | 33401 | |
| Eberle, Jacqueline | | ADDRESS REDACTED | | | | | | |
| EBMS | | PO Box 21367 | | | Billings | MT | 59104 | |
| EBPA 2ndary | | PO Box 2000 | | | Exeter | NH | 03833-2000 | |
| EBRIDGE INC | | 1018 NORTH WARD ST | | | TAMPA | FL | 33607 | |
| EBS BENEFIT SOLUTIONS 2NDARY | | PO BOX 4863 | | | SYRACUSE | NY | 13221 | |
| EBSCO INVESTMENT SERVICES INC | | P.O BOX 830460 | | | BIRMINGHAM | AL | 35283-0260 | |
| EBSO INC EMPLOYEE BENEFIT SOLUTIONS | | PO BOX 928 | | | FINDLAY | OH | 45839-0928 | |
| EC2 SOFTWARE SOLUTIONS | | 3035 E. PATRICK LN, STE. 1 | | | LAS VEGAS | NV | 89120 | |
| ECHO COMMUNICATION | | 114 EAST HALEY ST, # L | | | SANTA BARBARA | CA | 93101 | |
| ECHO COMMUNICATIONS | | 114 EAST HALEY ST, STE L | | | SANTA BARBARA | CA | 93101 | |
| ECHO FIRE PROTECTION CO | | PO BOX 862 | | | GLENDORA | CA | 91740 | |
| ECLINICAL WORKS | | PO BOX 847950 | | | BOSTON | MA | 02284-7950 | |
| ECLINICALWORKS LLC | | 2 TECHNOLOGY DRIVE | | | WESTBORO | MA | 01581 | |
| eClinicalWorks, LLC | | 2 Technology Drive | | | Westborough | MA | 01581 | |
| ECONOMIC RESEARCH INSTITUTE INC | | PO BOX 3524 | | | SEATTLE | WA | 98124-3524 | |
| Eda Chivichon | | 2208 Shoma Dr | | | Royal Palm Beach | FL | 33414 | |
| EDARIS HEALTH INC | | 7114 E STETSON DR, STE 350A | | | SCOTTSDALE | AZ | 85251 | |
| EDGAR GUNNESS | | ADDRESS REDACTED | | | | | | |
| EDGE PHARMACEUTICALS | | 7264 NW 63RD TERRACE | | | PARKLAND | FL | 33067 | |
| EDGEMED HEALTHCARE SOLUTIONS INC | | 4800 Trex Ave., Ste 200 | | | Boca Raton | FL | 33431 | |
| EDISON NATIONAL | JOHN P. AMMONS II | 13000 S. CLEVELAND AVE | | | FORT MYERS | FL | 33907 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDISON VILLAGE PROPERTY OWNERS ASSOC | | 7742 ALICO RD | | | FORT MYERS | FL | 33912 | |
| EDIT TOLNAI, MD | | 431 UNIVERSITY BLVD. | | | JUPITER | FL | 33458 | |
| EDIT TOLNAI, MD | C/O SCOTT WAGNER & ASSOCIATES, P.A. | ATTN CATHLEEN SCOTT | JUPITER GARDENS, 250 SOUTH CENTRAL BLVD, STE 104-A | | JUPITER | FL | 33458 | |
| EDS COMFORT SOLUTIONS INC | | 451644 STATE ROAD 200 | | | CALLAHAN | FL | 32011 | |
| EDUARDO FERNANDEZ MD | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| EDUARDO GARCIA-MONTES | | 200 HAMPTON LANE | | | MIAMI | FL | 33149 | |
| EDUARDO GARCIA-MONTES, M.D | | 3661 S. MIAMI AVE, STE 405 | | | MIAMI | FL | 33133 | |
| EDUARDO GARCIA-MONTES, M.D./HCP MOB MIAMI, LLC | ATTN ASSET MANAGER | 3000 MERIDIAN BLVD, SUITE 200 | | | FRANKLIN | TN | 37067 | |
| EDUARDO GARCIA-MONTES, M.D./HCP MOB MIAMI, LLC | C/O HOLLADAY PROPERTIES | P.O. BOX 404485 | | | ATLANTA | GA | 30384 | |
| EDUARDO IVAN GALVEZ | | 972 SW 12 TERRACE | | | BOCA RATON | FL | 33486 | |
| Eduardo Nunez | | 100 Via Lugano Circle Apt 204 | | | Boynton Beach | FL | 33436 | |
| EDWARD A KORSBERG | | ADDRESS REDACTED | | | | | | |
| EDWARD A.SHERMAN PUBLISHING CO. | | PO BOX 420 | | | NEWPORT | RI | 02840 | |
| Edward J Healey Rehab & Nursing Center | | 5101 West Blue Heron Blvd | | | Palm Beach Gardens | FL | 33418-7831 | |
| Edward J Johnston | | 901 3rd St | | | Fort Myers Beach | FL | 33931 | |
| EDWARD KAPLAN, MD | | 4848 COCONUT CREEK PKWY, STE 100 | | | POMPANO BEACH | FL | 33063 | |
| Edward V Perruso | | 4639 Friar Tuck Lane | | | Sarasota | FL | 34232 | |
| EDWARDS ANSWERING SERVICES INC | | 230 HARTFORD TPKE | | | VERNON | CT | 06066 | |
| Edwina Smith-Finny | | 25911 Westmoreland Dr. | | | Farmington Hills | MI | 48336 | |
| EFFECTIVE MARKETING & CREATIVE CONCEPTS | | 316 8TH ST S # 201 | | | ST PETERSBURG | FL | 33701 | |
| EHS HEALTH AND LIFE ORGANIZATION | | PO BOX 2002 | | | MONTEREY PARK | CA | 91754 | |
| EIDE INDUSTRIES INC | | 16215 PIUMA AVE | | | CERRITOS | CA | 90703-1528 | |
| EIGHTH CITY LANDOWNERS | | 600 ZEAGLER DRIVE | | | PALATKA | FL | 32177 | |
| EIGHTH CITY LANDOWNERS | | P.O. BOX 19919 | | | JACKSONVILLE | FL | 32245 | |
| EIGHTH CITY LANDOWNERS | ATT ANAND M. KURUVILLA MD | 600 ZEAGLER DRIVE | | | PALATKA | FL | 32177 | |
| EIGHTH CITY LANDOWNERS LLC | ATT ANAND M. KURUVILLA MD | 600 ZEAGLER DRIVE | | | PALATKA | FL | 32177 | |
| EIP | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | STATE PROVIDER NETWORK C/O PROVIDER CONTRACTING AND REIMBURSEMENT | I-20 EAST AT ALPINE ROAD | | COLUMBIA | SC | 29219 | |
| EISENHOWER MEDICAL CENTER | | 39000 BOB HOPE DR | | | RANCHO MIRAGE | CA | 92270 | |
| EL SEGUNDO | | 860 PARKVIEW DRIVE NORTH | | | EL SEGUNDO | CA | 90245 | |
| EL SEGUNDO SAFA, LLC | | ATTN AFSHIN SAFA, MD | 441 29TH ST. | | MANHATTAN BEACH | CA | 90266 | |
| EL SEGUNDO WATER DIVISION | | PO BOX 101426 | | | PASADENA | CA | 91189 | |
| EL SEGUNDO WATER DIVISION | | PO BOX 101426 | | | PASADENA | CA | 91189-1426 | |
| ELAM & ELAM PLLC | ATTORNEYS AT LAW, TRUST ACCT. | C/O ATTORNEY G.GRAY WILSON WILSON & HELMS LLP | 110 OAKWOOD DRIVE, SUITE 400 | | WINSTON-SALEM | NC | 27103 | |
| ELDERPLAN MCRHMO NONPAR | | PO BOX 73111 | | | NEWNAN | GA | 30271-3111 | |
| ELECTRIC LIGHTWAVE | | 18110 SE 34TH ST BLDG ONE STE 100 | | | VANCOUVER | WA | 98683 | |
| ELECTRIC LIGHTWAVE | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| ELECTRICAL WELFARE / 2NDARY | | 10003 DEREKWOOD LANE | STE 130 | | LANHAM | MD | 20706-4811 | |
| ELECTRONIC PROTECTION SYSTEMS INC | | 5909 21ST ST. EAST | | | BRADENTON | FL | 34203 | |
| ELECTRONIC SERVICE FOR MEDICAL | OFFICES INC. ESMO | 835 PALM COVE DR | | | ORLANDO | FL | 32835 | |
| ELEKTA | | PO BOX 404199 | | | ATLANTA | GA | 30384 | |
| ELEKTA | | PO BOX 404199 | | | ATLANTA | GA | 30384-4199 | |
| ELEKTA CAPITAL | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| ELEKTA INC | | P.O. BOX 404199 | | | ATLANTA | GA | 30384 | |
| ELEKTA INC | | PO BOX 404199 | | | ATLANTA | GA | 30384-4199 | |
| Elekta Inc | Attn Richard Hausmann, President | 400 Perimeter Center Terrace, Suite 50 | | | Atlanta | GA | 30346 | |
| ELEKTA, INC. | | 400 PERIMETER CENTER TERRACE | SUITE 50 | | ATLANTA | GA | 30346 | |
| Elekta, Inc. | Michael J. Hartman, Sr | 400 Perimeter Center Terrace, Suite 50 | | | Atlanta | GA | 30346 | |
| ELEKTA, INC. - NUCLETRON | | 4775 PEACHTREE INDUSTRIAL BOULEVARD | BUILDING 300 | SUITE 300 | NORCROSS | GA | 30096 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | | 175 NW 1ST AVE | | | MIAMI | FL | 33128 | |
| ELISA RIVERO | | 911 ADELINE AVE | | | LEHIGH ACRES | FL | 33971 | |
| ELISABETH SPELLBERG | | 2485 LANTERN LANE | | | NAPLES | FL | 34102 | |
| ELISABETH SPELLBERG | | 31180 WELLINGTON DRIVE, APT 13306 | | | NOVI | MI | 48377 | |
| ELISE ARBEFEVILLE | | ADDRESS REDACTED | | | | | | |
| ELITE HEATING AND AIR INC | | 2117 58TH AVENUE E. | | | BRADENTON | FL | 34203 | |
| ELITE PLUMBING ENTERPRISES LLC | | 1055 PRODUCTION DR | | | SEBRING | FL | 33870 | |
| ELITENET TELECOMMUNICATIONS LLC | | 3501 NORTH PONCE DE LEON BLVD, STE B #224 | | | SAINT AUGUSTINE | FL | 32084 | |
| Elizabeth T Whalen | | 2098 Country Golf Drive | | | Wellington | FL | 33414 | United States |
| ELIZABETH WATERBURY | | 2131-D STONE CREEK DR | | | FLEMING ISLAND | FL | 32003 | |
| ELLEN GRASSO | | 135 APRIL SOUND DRIVE | | | NAPLES | FL | 34119 | |
| ELLEN M. KOZA | | 817 ALPINE DR | | | SOUTHBRIDGE | MA | 01550 | |
| ELLSWORTH HEATING & COOLING INC | | 1905 N. TAMIAMI TRAIL | | | N.FORT MYERS | FL | 33903 | |
| ELMED INCORPORATED | | 35 N BRANDON DR | | | GLENDALE HEIGHTS | IL | 60139-2024 | |
| ELSEVIER | | P.O BOX 9546 | | | NEW YORK | NY | 10087-4546 | |
| ELSEVIER | | PO BOX 9533 | | | NEW YORK | NY | 10087-9533 | |
| ELSEVIER INC | | P.O. BOX 9546 | | | NEW YORK | NY | 10087-4546 | |
| ELSEVIER INC. | MC STRATEGIES | MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVE NE | SUITE 1900 | ATLANTA | GA | 30303-1226 | |
| EMANUEL MEDICAL CENTER | | 825 DALTON AVE | | | TURLOCK | CA | 95382 | |
| EMBARQ FLORIDA INC | | PO BOX 1319 | | | CHARLOTTE | NC | 28201 | |
| EMBARQ FLORIDA INC | | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| Embarq Florida, INC.- FL Panhandle dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Embarq Florida, INC.- FL Panhandle dba CenturyLink | Centurylink Communications, LLC.-Bankruptcy | 931 14th Street Suite 900 | | | Denver | CO | 80202 | |
| Embarq Florida, INC.-FL Panhandle dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismark | ND | 58501 | |
| Embarq Florida, INC-South Florida dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Embarq Florida, INC-South Florida dba CenturyLink | Centurylink Communications, LLC.-Bankruptcy | 931 14th Street Suite 900 | | | Denver | CO | 80202 | |
| Embarq Florida, INC-South Florida dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismark | ND | 58501 | |
| Emblem GHI HIP | | PO Box 2845 | | | New York | NY | 10116-2845 | |
| EMBLEM GHI MCRPPO | | PO BOX 2832 | | | NEW YORK | NY | 10116-2832 | |
| Emblem Health 2nd | | PO Box 803 | | | Latham | NY | 12110 | |
| Emblem Health 2ndary | | PO Box 3000 | | | New York | NY | 10116-3000 | |
| EMBLEM HEALTH HIX HMO | | PO BOX 2845 | | | NEW YORK | NY | 10116-2845 | |
| EMBLEM HEALTH HMO | | PO BOX 2832 | | | NEW YORK | NY | 10116-2832 | |
| EMBLEM HEALTH PPO | | PO BOX 2832 | | | NEW YORK | NY | 10116-2832 | |
| Embrace Hospice | | 1318 3rd Ave. | | | Conway | SC | 29526 | |
| EMC INSURANCE CO. | | PO BOX 2070 | | | OMAHA | NE | 68103-2070 | |
| EMD MILLIPORE CORPORATION | | 25760 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| EMERALD COAST CONTRACTING | | PO BOX 123 | | | NICEVILLE | FL | 32578 | |
| EMERALD COAST HEALTH ALLIANCE | | 915A MAR-WALT DRIVE | | | FORT WALTON BEACH | FL | 32547 | |
| EMERALD COAST HEALTH ALLIANCE | | ATTN PROVIDER CONTRACTING | 915 A MAR-WALT DR | | FT. WALTON BEACH | FL | 32547 | |
| EMERALDA STEIN | | PO BOX 35086 | | | SIESTA KEY | FL | 34242 | |
| EMERGENCY AND ACUTE CARE MEDICAL COMPANY - SOUTHEAST, LLC | | P.O. BOX 9350 | | | RANCHO SANTA FE | CA | 92067 | |
| EMG - ALARM SPECIALIST CORP | | 1301 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| EMI HEALTH | | 852 E ARROWHEAD LANE | | | SALT LAKE CITY | UT | 84107-5278 | |
| EMILY JOHNSON | | 6551 CHASEWOOD DR N | APT C | | JUPITER | FL | 33458 | |
| Emp Phys Med Grp 4 Your Choice | | PO Box 3200 | | | Rancho Cucamonga | CA | 91729 | |
| EMPIRE BC/BS NEW YORK PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| EMPIRE BCBC HEALTHPLUS MCDHMO | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466 | |
| EMPIRE BCBS | | ADDRESS REDACTED | | | | | | |
| EMPIRE BCBS FL LOCAL 2NDARY | | PO BOX 4883 | | | NEW YORK | NY | 10163 | |
| Empire BCBS FL Local 2ndary | | PO Box 5020 | | | Middletown | NY | 10940-9020 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPIRE BCBS FL LOCAL 2NDARY | | PO BOX 5067 | | | MIDDLETOWN | NY | 10940-9067 | |
| EMPIRE BCBS FL LOCAL PLAN 2ND | | PO BOX 5078 | | | MIDDLETOWN | NY | 10940-9078 | |
| Empire BCBS MCR PPO NY/NJ local | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| EMPIRE BCBS MCR/PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| EMPIRE BCBS MCRPPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| EMPIRE BCBS NY | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| EMPIRE BCBS NY ALA LOCAL | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| EMPIRE BCBS NY FL LOCAL 2NDARY | | PO BOX 5072 | | | MIDDLETOWN | NY | 10940-9072 | |
| EMPIRE BCBS NY FL LOCAL PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| EMPIRE BCBS NY MCR PPO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| EMPIRE BCBS OHIO / NY LOCAL PPO | | PO BOX 3877 | CHURCHSTREET STATION | | NEW YORK | NY | 10008 | |
| EMPIRE BCBS PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| Empire BCBS SC Local/2ndary | | PO Box 4483 | | | New York | NY | 10163 | |
| EMPIRE BCBS SC LOCAL/2NDARY | | PO BOX 5012 | | | MIDDLETOWN | NY | 10940-9012 | |
| Empire BCBS/2ndary | | PO Box 1407 | | | New York | NY | 10008 | |
| EMPIRE MEDIBLUE PLUS MCR/HMO | | PO BOX 1407 | | | NEW YORK | NY | 10008-1407 | |
| Empire Physicians Med Group Comm | | PO Box 3200 | | | Rancho Cucamonga | CA | 91729 | |
| Empire Physicians Med Group MCR | | PO Box 3200 | | | Rancho Cucamonga | CA | 91729 | |
| EMPIRE STATE CARPENTERS 2ND | | 1501 BROADWAY | #1724 | | NEW YORK | NY | 10036 | |
| Employee Benefit Services | | PO Box 21381 | | | Eagan | MN | 55121 | |
| Employee Health System MCD | | PO Box 2002 | | | Monterey Park | CA | 91754 | |
| Employee, Non | | ADDRESS REDACTED | | | | | | |
| EMPLOYER PLAN SERVICES PPO | | PO BOX 21854 | | | SAINT PAUL | MN | 55121 | |
| EMPLOYERS & OPERATING ENGINEERS LOCAL 520 | | 8 EXECUTIVE WOODS COURT | | | SWANSEA | IL | 62226-2016 | |
| Employers Insurance Company W/C | | PO Box 71088 | | | Charlotte | NC | 28272-1088 | |
| EMPLOYMENT SECURITY DIVISION | CONTRIBUTION SECTION | 500 E THIRD ST | | | CARSON CITY | NV | 89713-0030 | |
| EN MAR PRODUCTIONS INC | | PO BOX 668916 | | | MIAMI | FL | 33166 | |
| ENABLEPATH LLC | | PO BOX 531615 | | | ATLANTA | GA | 30353-1615 | |
| ENABLEPATH, LLC | | 3475 PIEDMONT RD. NE | SUITE 1225 | | ATLANTA | GA | 30305 | |
| ENCORE ELECTRIC INC | | 701 NW 22ND ST | | | OCALA | FL | 34475 | |
| ENDO PHARMACEUTICALS, INC. | | 1400 ATWATER DRIVE | | | MALVERN | PA | 19355 | |
| ENDOSCOPY SPECIALISTS, INC. | | 1011 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| ENDOUROLOGICAL SOCIETY INC. | | 4100 DUFF PLACE LOWER LEVEL | | | SEAFORD | NY | 11783 | |
| ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | | 3780 MANSELL ROAD, SUITE 400 | | | ALPHARETTA | GA | 30022 | |
| ENDURANCE INSURANCE | | 3780 MANSELL ROAD | SUITE 400 | | ALPHARETTA | GA | 30022 | |
| ENECO EAST, INC. | | P O BOX 2516 | | | GREENVILLE | NC | 27836 | |
| ENENEX ENTERPRISES LLC | | 8581 W. KELTON LANE, # 207 | | | PEORIA | AZ | 85382-4757 | |
| ENERGY EMP OCCUPATION | | PO BOX 8304 | | | LONDON | KY | 40742-8304 | |
| ENERGY EMPLOYEES COMP PROGRAM | | PO BOX 8304 | | | LONDON | KY | 40742-8304 | |
| ENERGY SEAL INC | | 1982 SR44 # 302 | | | NEW SMYRNA BEACH | FL | 32168 | |
| ENGINEERED AIR LLC | | 2520 N ANDREWS AVE EXT | | | POMPANO BEACH | FL | 33064 | |
| ENGLEWOOD COMMUNITY HOSPITAL | | 700 MEDICAL DRIVE | | | ENGLEWOOD | FL | 34223 | |
| ENGLEWOOD HEALTH & REHAB | | 1111 DRURY LANE | | | ENGLEWOOD | FL | 34224 | |
| Englewood Health & Rehab | | 2237 Engle Road | | | Fort Wayne | IN | 46809 | |
| ENGLEWOOD ONCOLOGY MEDICAL CENTER | CONDOMINIUM ASSOCIATION INC | 3663 BEE RIDGE RD | | | SARASOTA | FL | 34233 | |
| ENGLEWOOD WATER DISTRICT | | 201 SELMA AVE | | | ENGLEWOOD, FL | FL | 34223 | |
| ENGLEWOOD WATER DISTRICT | | PO BOX 31667 | | | TAMPA | FL | 33631-3667 | |
| ENGLISH IV, FRANK G | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| ENHANCED COMMUNICATIONS INC | | PO BOX 848848 | | | PEMBROKE PINES | FL | 33084 | |
| ENRIQUE A. ORTEGA | | PO BOX 15183 | | | JACKSONVILLE | FL | 32239 | |
| ENRIQUE BASULTO | | 110 W. OAK ST STE 1 | | | LODI | CA | 95240 | |
| Enstar Work Comp | | 1100 West Town & Country RD | Ste #1500 | | Orange | CA | 92868 | |
| ENTECH | | 7300 WEST DETROIT ST | | | CHANDLER | AZ | 85226 | |
| ENTELLUS MEDICAL INC | | 3600 HOLLY LANE NORTH, STE 40 | | | PLYMOUTH | MN | 55447 | |
| ENTERPRISE FM TRUST | C/O ENTERPRISE FLEET MANAGEMENT, INC. | 6800 NORTH DAIE MABRY HWY., STE 170 | | | TAMPA | FL | 33614 | |
| ENTERPRISE FM TRUST | | ADDRESS REDACTED | | | | | | |
| ENTERPRISE HEATING & AIR CONDITIONING | | 1637 VICTOR AVE | | | REDDING | CA | 96003 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRO WATER SERVICES INC | | 5109 CONNER CT | | | PACE | FL | 32571 | |
| ENVIROMED OF BAY COUNTY INC | | PO BOX 35594 | | | PANAMA CITY | FL | 32412 | |
| ENVIROMED OF BAY COUNTY INC | | PO BOX 35594 | | | PANAMA CITY | FL | 32412-5594 | |
| ENVIRONMENT CONTROL | | 2802 W NORTHERN AVE, #1 | | | PHOENIX | AZ | 85051 | |
| ENVIRONMENT CONTROL | | 4901 SALIDA BLVD SUITE A | ATTN ACOUNTS REVEIVABLE | | SALIDA | CA | 95368 | |
| ENVIRONMENT CONTROL- PHOENIX | STEPHEN CHECKLEY | 2802 W NORTHERN AVE | | | PHOENIX | AZ | 85051 | |
| ENVIRONMENTAL HEALTH DIVISION | ATTN GLENN AUSTIN | 800 S VICTORIA AVE MEDICAL WASTE/BODY ART PROGRAM | | | VENTURA | CA | 93009-1730 | |
| ENVIRONMENTAL SAFETY PROF. INC | | 7419 KNIGHTDALE BLVD., SUITE 115 | | | KNIGHTDALE | NC | 27545 | |
| ENVIRONMENTAL SAFETY PROFESS. INC | | 7419 KNIGHTDALE BLVD., STE 115 | | | KNIGHTDALE | NC | 27545 | |
| ENVIROTECH PEST CONTROL SYSTEMS | | 6600 SW 49TH ST | | | DAVIE | FL | 33314 | |
| EOC1 | | 1360 UNION HILL RD., STE 4G | | | ALPHARETTA | GA | 30004 | |
| EPCOR WATER | | PO BOX 80036 | | | PRESCOTT | AZ | 86304 | |
| EPCOR WATER | | PO BOX 80036 | | | PRESCOTT | AZ | 86304-8036 | |
| EPHONAMATION.COM INC | | PO BOX 264 | | | SANTA ANA | CA | 92702-0264 | |
| EPHRAIM MCDOWELL REGIONAL | MEDICAL CENTER INCORPORATED | 217 SOUTH THIRD STREET | | | DANVILLE | KY | 40422 | |
| EPIC LAWN CARE LLC | | 705 S UNION ST | | | KENNEWICK | WA | 99336 | |
| EPIC MANAGEMENT LP | | 1615 ORANGE TREE LANE | | | REDLANDS | CA | 92373 | |
| EPIFINI LANDSCAPING INC | | 3066 N LEAR AVE | | | CASA GRANDE | AZ | 85122 | |
| EPIQ CLASS ACTION & CLAIM SOLUTIONS INC | | DEPT. 0286 | PO BOX 120286 | | DALLAS | TX | 75312-0286 | |
| EQ-THE ENVIRONMENTAL QUALITY COMPANY | | PO BOX 936227 | | | DETROIT | MI | 31193-6227 | |
| EQUITABLE LIFE 2ND | | PO BOX 2460 | | | SALT LAKE CITY | UT | 84110 | |
| ERC BROADBAND | | 151 PATTON AVENUE, BOX 170 | | | ASHEVILLE | NC | 28801 | |
| ERIC CHENVEN | | ADDRESS REDACTED | | | | | | |
| ERIC EMANUEL, MD | | 1227 MASSACHUSETTS AVENUE, SE | | | WASHINGTON | DC | 20003 | |
| ERIC LEE TROXELL | | 1864 VISTA DE SOL | | | NIPOMO | CA | 93444 | |
| ERIC PEZZI | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| ERIC T ZWAYER TAX COLLECTOR | | 540 SOUTH COMMERCE AVE. | | | SEBRING | FL | 33870 | |
| ERIE INSURANCE EXCHANGE | | 100 ERIE INSURANCE PL | | | ERIE | PA | 16530 | |
| Erika McGee | | 84 Beaver St | | | North Adams | MA | 01247 | |
| ERIN L. RUSSELL | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| Erin M Weston | | 338 Hemlock Rd | | | West Palm Beach | FL | 33409 | |
| ERIN RUSSELL | | 1095 SASCO HILL ROAD | | | FAIRFIELD | CT | 06824 | |
| ERNEST W. GOOCH JR. | | 218 CANDLEWOOD DRIVE | | | DANVILLE | KY | 40422 | |
| ERNST & YOUNG | | 201 N FRANKLIN ST SUITE 2400 | | | TAMPA | FL | 33602 | |
| ERNST & YOUNG U.S. LLP | WACHOVIA BANK | PO BOX 933514 | | | ATLANTA | GA | 31193-3514 | |
| EROC LLC | | 520 TECHWOOD DR. STE 100 | ATT MARK A ALLEN | | DANVILLE | KY | 40422 | |
| EROC, LLC | | 216 SOUTHTOWN DR. | | | DANVILLE | KY | 40422 | |
| EROC, LLC | | 520 TECHWOOD DR. STE 100 | | | DANVILLE | KY | 40422 | |
| EROC, LLC | ATT MARK A ALLEN | 520 TECHWOOD DR. STE 100 | | | DANVILLE | KY | 40422 | |
| ERWIN, CARMEN | C/O FRIEDMAN & FRIEDMAN PA | ATTN GARY ALAN FRIEDMAN | 2600 DOUGLAS ROAD, SUITE 1011 | | CORAL GABLES | FL | 33134 | |
| ESCAMBIA COUNTY HEALTH DEPARTMENT | | 1300 W GREGORY | | | PENSACOLA | FL | 32501 | |
| ESIS CLAIMS W/C | | PO BOX 6566 | | | SCRANTON | PA | 18505-6566 | |
| ESIS WC | | PO Box 6561 | | | Scranton | PA | 18505 | |
| ESJ VII, LLC | | 2485 LANTERN LANE | | | NAPLES | FL | 34102 | |
| ESK SERVICES INC | | 19381 GWYNN RD | | | FORT MYERS | FL | 33917 | |
| ESM STRATEGIC ADVISORS LLC | | ADDRESS REDACTED | | | | | | |
| Espinoza, Karla | | ADDRESS REDACTED | | | | | | |
| Estate of Kenneth Stewart, William Stewart, Administrator | William Stewart | 627 West Magnolia | | | Louisville | KY | 40208 | |
| ESTATE OF PEARLICE SQUIRE | C/O THE ALVAREZ LAW FIRM | ATTN HERB R. BORROTO, ESQUIRE | 355 PALERMO AVENUE | | CORAL GABLES | FL | 33134 | |
| ETELLIGENT GROUP CONSULTING | | 5079 N DIXIE HWY #308 | | | OAKLAND PARK | FL | 33334 | |
| Etienne, Ketthia | | ADDRESS REDACTED | | | | | | |
| Eugene E. Murphy | | P.O. Box 2502 | | | Litchfield Park | AZ | 85340 | |
| EUROPE ASSISTANCE USA INC NONPAR | | 4330 EAST WEST HWY | STE 1000 | | BETHESDA | MD | 20814 | |
| EUROPE ASSISTANCE USA, INC | | 4330 EAST WEST HWY | STE 1000 | | BETHESDA | MD | 20814 | |
| EVANS HEALTHCARE CENTER | | 3735 EVANS AVE | | | FORT MYERS | FL | 33901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, BLAKE/LEE MEMORIAL HEALTH SYSTEM | | 1221 CANTERBURY DR | | | FT MYERS | FL | 33901 | |
| EVANS, WILLIAM/LEE MEMORIAL HEALTH SYSTEM | | 5598 SUNDOWN HARBOR COURT | | | FORT MYERS | FL | 33919 | |
| EVANS, XENIA | C/O SPIELBERGER LAW GROUP | ATTN JORDAN SULLIVAN | 202 SOUTH HOOVER BOULEVARD | | TAMPA | FL | 33609 | |
| EVANSTON INSURANCE | | 10 PARKWAY N #100 | | | DEERFIELD | IL | 60015 | |
| EVERARD NELSON | | ADDRESS REDACTED | | | | | | |
| Everbank Commercial Finance | | 10 Waterview Blvd | | | Parsippany | NJ | 00705 | |
| Everbank Commercial Finance | William J Wellford | 10 Waterview Blvd | | | Parsippany | NJ | 00705 | |
| EVERBANK COMMERCIAL FINANCE INC | | PO BOX 911608 | | | DENVER | CO | 80291-1608 | |
| Everbank Commercial Finance, Inc. | | 10 Waterview Blvd., 2nd Fl | | | Parsippany | NJ | 07054 | |
| EVERCARE 2NDARY | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| Evercare MCD/HMO | | PO Box 30995 | | | Salt Lake City | UT | 84130 | |
| Evercare MCR PFFS | | PO Box 31350 | | | Salt Lake City | UT | 84131-0350 | |
| EVERCARE MCR/PPO | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131 | |
| EVERCARE MCR/PPO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| Evercare MCR/PPO | | PO Box 659754 | | | San Antonio | TX | 78265-9754 | |
| EVEREADY FIRE & SECURITY EQUIP INC | | P.O. BOX 250 | | | HOMOSASSA SPRINGS | FL | 34447 | |
| EVERENCE/2NDARY | | PO BOX 483 | | | GOSHEN | IN | 46527-0483 | |
| EVERETT ALSBROOK | | ADDRESS REDACTED | | | | | | |
| EVERGREEN | EVERGREEN HEALTH COOPERATIVE INC. | NETWORK MANAGEMENT | 3000 FALLS ROAD, STE 1 | | BALTIMORE | MD | 21211 | |
| EVERGREEN HEALTH HMO/HIX | | PO BOX 331429 | | | CORPUS CHRISTI | TX | 78463-0000 | |
| EVERGREEN HEALTH PPO | | PO BOX 331429 | | | CORPUS CHRISTI | TX | 78463-0000 | |
| EVERGREEN PROFESSIONAL LAWNCARE | | 5969 FERN COURT | | | WEST PALM BEACH | FL | 33415 | |
| Eversheds Sutherland (US) LLP | Attn Mark Sherrill | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| Evolutions Healthcare PPO | | 3035 Lakeland Hill Blvd | | | Lakeland | FL | 33805 | |
| EVOLUTIONS HEALTHCARE PPO | | PO BOX 5001 | | | NEW PORT RICHEY | FL | 34656 | |
| EVOLUTIONS HEALTHCARE PPO | | PO BOX 5001 | | | NEW PORT RICHEY | FL | 34656-5001 | |
| EVOLUTIONS HEALTHCARE SYSTEMS, INC. | | ATTN NETWORK DEVELOPMENT | CORPORATE OPERATIONS CENTER P.O. BOX 5001 | | NEW PORT RICHEY | FL | 34656 | |
| EXCALIBUR CLEANING PTR | | PO BOX 380656 | | | MURDOCK | FL | 33938 | |
| EXCEL COMMUNICATIONS INC | | 330 SW 122ND AVE | | | PLANTATION | FL | 33325 | |
| EXCELLUS BC/BS NC LOCAL 2NDARY | | PO BOX 22999 | | | ROCHESTER | NY | 14692 | |
| EXCELLUS BCBS 2NDARY | | PO BOX 22999 | | | ROCHESTER | NY | 14692 | |
| Excellus BCBS FL Local/2ndary | | 165 Court St | | | Rochester | NY | 14647 | |
| EXCELLUS BCBS FL LOCAL/2NDARY | | PO BOX 22999 | | | ROCHESTER | NY | 14692 | |
| EXCELLUS BCBS MCR/PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| EXCELLUS BCBS NEW YORK | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| EXCELLUS BCBS NEW YORK PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| EXCELLUS BCBS NY MCR PPO FL HOME PLAN | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Excellus BCBS NY SC Local/2ndary | | PO Box 4809 | | | Syracuse | NY | 13221-4809 | |
| EXCELLUS BCBS RI LOCAL/2NDARY | | PO BOX 22999 | | | ROCHESTER | NY | 14692-2999 | |
| EXCELLUS MEDICARE BLUE CHOICE HMO | | PO BOX 22999 | | | ROCHESTER | NY | 14692 | |
| EXCELLUS MEDICARE BLUE CHOICE HMO POS | | PO BOX 22999 | | | ROCHESTER | NY | 14692 | |
| EXCELLUS NY BCBS AZ LOCAL/2NDARY | | PO BOX 22999 | | | ROCHESTER | NY | 14692 | |
| EXCLUSIVE CARE | | PO BOX 1508 | | | RIVERSIDE | CA | 92502-1508 | |
| EXECUTIVE ELECTRONICS OF SW FLORIDA | | PO BOX 111118 | | | NAPLES | FL | 34108 | |
| EXECUTIVE MANAGEMENT SERVICES INC | | PO BOX 501818 | | | INDIANAPOLIS | IN | 46250-6818 | |
| EXELON STRATEGIC CREDIT HOLDINGS, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| EXPEDITOR SYSTEMS INC | | 4090 NINE MCFARLAND DRIVE | | | ALPHARETTA | GA | 30004 | |
| EXPERIAN HEALTH INC | C/O EXPERIAN | PO BOX 886133 | | | LOS ANGELES | CA | 90088-6133 | |
| EXPERT MED CONSULTING LLC | | 4000 HOLLYWOOD BLVD, STE 160 NORTH | | | HOLLYWOOD | FL | 33021 | |
| EXPERT REMOVAL SERVICES LLC | | 2147 PORTER LAKE DR.UNIT F | | | SARASOTA | FL | 34234 | |
| EXPLORITECH INC | | PO BOX 110399 | | | NAPLES | FL | 34108 | |
| EXPO MEDIA INC | | 4846 N UNIVERSITY DRIVE # 131 | | | LAUDERHILL | FL | 33351 | |
| EXPRESS CATERING | | PO BOX 9507 | | | FLEMING ISLAND | FL | 32006 | |
| EXPRESS FIRE PROTECTION | | PO BOX 670041 | | | CORAL SPRINGS | FL | 33067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESS SERVICES INC | | ADDRESS REDACTED | | | | | | |
| Extenders Group, LLC | | 621 N.W. 53rd St, Suite 330 | | | Boca Raton | FL | 33487 | |
| EXTRA SPACE MANAGEMENT INC | | 1533 CUMMINS DR | | | MODESTO | CA | 95358 | |
| EXTRA SPACE MANAGEMENT INC | VENTURA-MARKET ST | 3700 MARKET ST | | | VENTURA | CA | 93003 | |
| EXTRA SPACE MANAGEMENT INC. | | 1017 E. EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| EXTRA SPACE MANAGEMENT, INC | | 1930 CORTEZ RD WEST | | | BRADENTON | FL | 34207 | |
| EXTRA SPACE STORAGE | | 1533 CUMMINGS DRIVE | | | MODESTO | CA | 95350 | |
| EXTRA SPACE STORAGE | | 2795 E. COTTONWOOD PKWY | SUITE 400 | | SALT LAKE CITY | UT | 84121 | |
| EXTRA SPACE STORAGE | | 3700 MARKET ST | | | VENTURA | CA | 93003 | |
| EXTRA SPACE STORAGE | | PLANTATION-WEST BROWARD BLVD | 10325 WEST BROWARD BOULEVARD | | PLANTATION | DE | 33324 | |
| EXTRA SPACE STORAGE INC | | 4150 HANCOCK BRIDGE PARKWAY | | | NORTH FORT MYERS | FL | 33903 | |
| EXTROPY LLC | | 4532 WEST KENNEDY BLVD. | | | TAMPA | FL | 33609 | |
| EXTROPY LLC | | ADDRESS REDACTED | | | | | | |
| Extropy, LLC | | 6321 Daniels Pkwy | | | Fort Myers | FL | 33912 | |
| EZ ACCESS DOOR SYSTEMS INC | | PO BOX 1081 | | | NORTH DIGHTON | MA | 02764 | |
| F A L IN SARASOTA LLC | | 1617 KEELY LANE | | | SARASOTA | FL | 34232 | |
| F.P. MAILING SOLUTIONS | | PO BOX 157 | | | BEDFORD PARK | IL | 60499-0157 | |
| FABIO ALMEIDA MD PLLC | | 7904 E. CHAPPARRAL RD, #A110-618 | | | SCOTTSDALE | AZ | 85250-7273 | |
| FABIO ALMEIDA, MD, PLLC | | 4729 E. SUNRISE DR. | #332 | | TUCSON | AZ | 85718 | |
| Facey Med Group - FFS | | PO Box 9605 | | | Mission Hills | CA | 91346 | |
| FACILICARE | | PO BOX 91 | | | PERRY HALL | MD | 21128 | |
| FACILICARE, LLC | | P.O. BOX 91 | | | BALTIMORE | MD | 21128 | |
| FACILICARE, LLC | Facilicare, LLC | George E. Plakosh | 9414 Belair Road, Suite 203 | | Baltimore | MD | 21236 | |
| Facilicare, LLC | George E. Plakosh | 9414 Belair Road, Suite 203 | | | Baltimore | MD | 21236 | |
| FAHEY PEST MANAGEMENT INC | | PO BOX 4093 | | | SARASOTA | FL | 34230 | |
| FAIR HAVENS CENTER | | 201 CURTISS PKWY | | | MIAMI SPRINGS | FL | 33166-5222 | |
| FAIRMAN & ASSOCIATES INC | | 1651 NW 1ST COURT | | | BOCA RATON | FL | 33432 | |
| Fairmont Rehabilitation Hospital SNF | | 950 S Fairmont Ave | | | Lodi | CA | 95240 | |
| FAIRWAY BUILDING ASSOCIATION INC | C/O COLLIER ASSOCIATION MGMT INC | 3400 TAMIAMI TRAIL N #302 | | | NAPLES | FL | 34103-3717 | |
| FALLON COMMUNITY HEALTH | | PO BOX 211308 | | | SAINT PAUL | MN | 55121-2908 | |
| FALLON COMMUNITY HEALTH 2NDARY | | PO BOX 211308 | | | SAINT PAUL | MN | 55121-2908 | |
| FALLON COMMUNITY HEALTH HMO | | PO BOX 211308 | | | SAINT PAUL | MN | 55121-2908 | |
| FALLON COMMUNITY HEALTH MEDICARE HMO | | PO BOX 211308 | | | SAINT PAUL | MN | 55121-2908 | |
| FALLON HEALTH PLAN MCR/HMO | | PO BOX 211308 | | | SAINT PAUL | MN | 55121-2908 | |
| FALLON PREFERRED CARE PPO | | PO BOX 211308 | | | SAINT PAUL | MN | 55121-2908 | |
| FALLON TOTAL CARE MEDICAID SECONDARY | | PO BOX 211308 | | | SAINT PAUL | MN | 55121-2908 | |
| Family Hospice Care - MCR | | 255 N El Cielo Road Ste 300 | | | Palm Springs | CA | 92262 | |
| FAMILY LIFE INSURANCE 2NDARY | | PO BOX 925309 | | | HOUSTON | TX | 77292-5309 | |
| FAMILY PRACTICE BLDG PARTNERS | | 13740 CYPRESS TERRACE, STE 501 | | | FORT MYERS | FL | 33907 | |
| FAMILY PRACTICE BLDG PARTNERSHIP III LLC | | 13740 CYPRESS TERRACE, STE 501 | | | FORT MYERS | FL | 33907 | |
| FAMILY PRINTING | | 2648 NW 62 TERRACE | | | POMPANO BEACH | FL | 33063 | |
| FAMILY READERS SERVICE | | PO BOX 1469 | | | ELYRIA | OH | 44036 | |
| FAR WEST TECHNOLOGY INC | | 330 S. KELLOGG AVE SUITE D | | | SANTA BARBARA | CA | 93117 | |
| Farm Bureau Health Plans 2nd | | PO Box 300 | | | Columbia | TN | 38402-0300 | |
| Farm Bureau Insurance - NON-PAR | | PO Box 30100 | | | Lansing | MI | 48909 | |
| FARMER BROTHERS COFFEE | | PO BOX 732855 | | | DALLAS | TX | 75373-2855 | |
| FARMER BROTHERS COFFEE | | PO BOX 79705 | | | CITY OF INDUSTRY | CA | 91716-9705 | |
| FARMERS INSURANCE EXCHANGE | | PO BOX 108843 | | | OKLAHOMA CITY | OK | 73101-8843 | |
| FARMINGTON MRT, LLC | | 30000 NORTHWESTERN HWY. | | | FARMINGTON HILLS | MI | 48334 | |
| FASHION CLEANERS | | 2427 W BROWARD BLVD | | | FORT LAUDERDALE | FL | 33312 | |
| FASHION CLEANERS | | 7800 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| FASHION FRESH | | 1926 TRADE CENTER WAY | | | NAPLES | FL | 34109 | |
| FASTMED URGENT CARE PC | BILLING DEPARTMENT | 935 SHOTWELL RD, SUITE 108 | | | CLAYTON | NC | 27520-5598 | |
| FAUER, YOGEL & CHENVEN | | ADDRESS REDACTED | | | | | | |
| FAWCETT MEMORIAL HOSPITAL | | 21298 OLEAN BLVD | | | PORT CHARLOTTE | FL | 33952 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAWCETT MEMORIAL HOSPITAL D/B/A FAWCETT MEMORIAL HOSPITAL | | 21298 OLEAN BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| FAWCETT MEMORIAL HOSPITAL D/B/A FAWCETT MEMORIAL HOSPITAL | | 21298 OLEAN BLVD | ATTN BILL HAWLEY | | PORT CHARLOTTE | FL | 33952 | |
| FAWCETT MEMORIAL HOSPITAL, INC. | ATTN LEASING MANAGER | 3321 DEL PRADO BLVD, SUITE 4 | | | CAPE CORAL | FL | 33904 | |
| FAWCETT MEMORIAL HOSPITAL, INC. DBA FAWCETT MEMORIAL HOSPITAL | | 21298 OLEAN BLVD. | | | PORT CHARLOTTE | FL | 33952 | |
| FAXTON HOSPITAL | | 1676 SUNSET AVENUE | | | UTICA | NY | 13502 | |
| FAXTON LEASING, LLC | | 1676 SUNSET AVE. | | | UTICA | NY | 13502 | |
| FAXTON -ST. LUKES HEALTHCARE | | 1676 SUNSET AVE. | | | UTICA | NY | 13502 | |
| FAXTON ST.LUKE HEALTHCARE FOUNDATION | ATT EILEEN PRONOBIS | 1676 SUNSET AVE | | | UTICA | NY | 13502 | |
| FAXTON-ST. LUKE HOSPITAL ST. ELIZABETH HOSPITAL MANAGEMENT COMPANY | FAXTON-ST. LUKE HOSPITAL | 1656 CHAMPLIN AVE. | | | UTICA | NJ | 13502 | |
| FAXTON-ST. LUKES HEALTH CARE | MEDICAL STAFF OFFICE ATT KAREN WATERS | 1656 CHAMPLIN AVE | | | UTICA | NY | 13502 | |
| FAXTON-ST. LUKES HEALTHCARE | | PO BOX 479 | | | UTICA | NY | 13503 | |
| FCCI Insurance Group W/C | | PO Box 58004 | | | Sarasota | FL | 34234-0800 | |
| FCE BENEFIT ADMINISTRATORS INDEMNITY | | 4615 WALZEM ROAD STE 300 | | | SAN ANTONIO | TX | 78218-1608 | |
| FDA MQSA PROGRAM | | P.O. BOX 979109 | | | ST. LOUIS | MO | 63197-9000 | |
| FEDERAL CORRECTIONS, INSTITUTE | | 111 NW 1ST STREET | | | MIAMI | FL | 33128 | |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | FEMA FLOOD PAYMENT | PO BOX 790348 | | | SAINT LOUIS | MO | 63179-0348 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 223125 | | | PITTSBURGH | PA | 15251-2125 | |
| FEDERATED HR SERVICES 2NDARY | | PO BOX 850958 | | | RICHARDSON | TX | 75085-0958 | |
| FEDERATED INSURANCE UHC CHOICE PLUS NETWORK | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| FEDERICO DUMENIGO, M.D. | C/O THE FREDERICO D. DUMENIGO IRREVOCABLE TRUST | 2445 SW 27TH AVE., STE. 904 | | | MIAMI | FL | 33145 | |
| FEDEX | | P O BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FEDEX | | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALANTINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | DEPT. CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| Felicia Jones | | 1350 W. 29th St | | | Riviera Beach | FL | 33404 | |
| FELIX BENITEZ | | 1540 SE 42ND TER | | | CAPE CORAL | FL | 33904 | |
| FELIX E ANGULO | | 11640 NW 67 TERR | | | DORAL | FL | 33178 | |
| Felix E Angulo | Cryotech Services LLC | 11640 NW 67 Terr | | | Doral | FL | 33178 | |
| FELIX RODRIGUEZ- PINERO | | ADDRESS REDACTED | | | | | | |
| FELIX SALINAS | | 4504 SW SANTA BARBARA PLACE | | | CAPE CORAL | FL | 33914 | |
| FELRA UFCW 2NDARY | | 911 RIDGEBROOK RD FRNT | | | SPARKS GLENCOE | MD | 21152-9460 | |
| FENSTER-MARTENS HOLDING COMPANY | | ADDRESS REDACTED | | | | | | |
| FERD & GLADYS ALPERTS JEWISH FAMILY | & CHILDRENS SERVICE OF PBC INC | PO BOX 220627 | | | WEST PALM BEACH | FL | 33422 | |
| Fermin Alvarez | | 491 SW 7 Street | | | Hallandale Beach | FL | 33009 | |
| Fernandez, Andrea | | ADDRESS REDACTED | | | | | | |
| Fernandez, Cynthia | | ADDRESS REDACTED | | | | | | |
| FERNANDO PIQUERO & WIFE, MARIA PIQUERO | C/O KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK & LIBERMAN | ATTN SCOTT S. LIBERMAN | 12 SE 7TH ST #801 | | FORT LAUDERDALE | FL | 33301 | |
| FERNANDO PUESAN | | CARLOS DE LORA #16 MILLON | | | SANTO DOMINGO | | | DOMINICAN REPU |
| FERRING PHARMACEUTICALS, INC. | MICHAEL ADDATTO, AVP, MARKET ACCESS | 100 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | |
| FERRUCCI RUSSO, PC | | 55 PINE ST, 4TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| FES2 LLC | | 19620 MARINO LAKE CIR # 2803 | | | MIROMAR LAKES | FL | 33913 | |
| FFVA Mutual Ins CO - W/C | | PO Box 945927 | | | Maitland | FL | 32794 | |
| FGI | | 2399 S.E. DIXIE HIGHWAY | | | STUART | FL | 34996 | |
| FGUA | | 1229 HOMESTEAD ROAD N | | | LEHIGH ACRES | FL | 33936-6003 | |
| FGUA | | 9841 BERNWOOD PLACE DR STE 120 | | | FORT MYERS | FL | 33966 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELIS ADVANTAGE - NEW YORK MEDICARE PPO | | PO BOX 170 | | | AMHERST | NY | 14226 | |
| FIDELIS CARE | | PO BOX 724 | | | BUFFALO | NY | 14226-0724 | |
| FIDELIS CARE HIX HMO | | PO BOX 724 | | | BUFFALO | NY | 14226-0724 | |
| FIDELIS CARE MCDHMO | | 480 CROSSPOINTE PKWY | | | GETZVILLE | NY | 14068 | |
| FIDELIS MCD | | PO BOX 898 | | | AMHERST | NY | 14226-0898 | |
| FIDELIS MCD/HMO | | PO BOX 898 | | | AMHERST | NY | 14226-0898 | |
| FIDELIS MCDHMO 2NDARY | | PO BOX 898 | | | AMHERST | NY | 14226-0898 | |
| FIDELIS MEDICAID HMO | | PO BOX 806 | | | BUFFALO | NY | 14226-0806 | |
| FIDELIS MEDICARE ADVANTAGE HMO | | PO BOX 170 | | | AMHERST | NY | 14226 | |
| Fidelis Secure Care of Michigan | | PO Box 3597 | | | Scranton | PA | 18505 | |
| FILTRINE MANUFACTURING COMPANY | | 15 KIT ST | | | KEENE | NH | 03431 | |
| FINANCIAL EXECUTIVES INTERNATIONAL | | P.O. BOX 10408 | | | NEWARK | NJ | 07193-0408 | |
| FINANCIAL SERVICES OF SOUTHWEST FLORIDA, LLC | | 2260 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| FING SIN YU | | 21202 OLEAN BLVD, STE E-3 | | | PORT CHARLOTTE | FL | 33952 | |
| FINLAY CLINICAL LABORATORY INC | | 330 SW 27TH ACE, STE 101 | | | MIAMI | FL | 33133 | |
| FIRE CONTAINMENT SYSTEMS INC | | PO BOX 366086 | | | BONITA SPRINGS | FL | 34136-6086 | |
| Fire Containment Systems, Inc | | PO Box 366086 | | | Bonita Springs | FL | 34136 | |
| Fire Containment Systems, Inc | Michael F. Kayusa, Attorney at Law | Michael F. Kayusa | 2077 First Street, Suite 201 | | Fort Myers | FL | 33901 | |
| FIRE CONTROL SPRINKLER SYSTEMS CO INC | | PO BOX 7204 | | | SPOKANE | WA | 99207 | |
| FIRE EQUIPMENT SERVICES OF ST.LUCIE INC | | 434 N SEVENTH STREET | | | FORT PIERCE | FL | 34950 | |
| FIRE SAFETY PRODUCTS INC | | 203 DEPOT STREET | | | CHRISTIANSBURG | VA | 24073 | |
| FIRE SERVICE CORPORATION | C/O UNIVERSAL FUNDING CORP | PO BOX 13115 | | | SPOKANE | WA | 99213-3115 | |
| FIREMASTER CORPORATION DEPT 1019 | | PO BOX 121019 | | | DALLAS | TX | 75312-1019 | |
| FIRESERVICE INC | | P.O. BOX 6986 | | | FORT MYERS | FL | 33911 | |
| FIRST CALL COMMUNICATIONS LLC | | 811 CHURCH ROAD, STE 105 | | | CHERRY HILL | NJ | 08002 | |
| FIRST CARE MEDICAL CENTER | | 12995 S. CLEVELAND AVE.#184 | | | FORT MYERS | FL | 33907 | |
| FIRST CHOICE 2NDARY | | PO BOX 7120 | | | LONDON | KY | 40742 | |
| FIRST CHOICE BUSINESS MACHINES | | 824 SE 47TH ST, STE 2 | | | CAPE CORAL | FL | 33904 | |
| FIRST CHOICE HEALTH - OREGON PROCESSORS EMPLOYEES | | PO BOX 4148 | | | PORTLAND | OR | 97208 | |
| FIRST CHOICE HEALTH ADMIN PPO | | PO BOX 12659 | | | SEATTLE | WA | 98111-4659 | |
| First Choice Health Administrators | | PO Box 12659 | | | Seattle | WA | 98111 | |
| FIRST CHOICE HEALTH ESSENTIALS HMO/HIX | | PO BOX 12659 | | | SEATTLE | WA | 98111-4659 | |
| First Choice Health Network | | PO Box 2289 | | | Seattle | WA | 98111-2289 | |
| FIRST CHOICE SERVICES | | 4680 PELL DRIVE UNIT #A | | | SACRAMENTO | CA | 95838 | |
| FIRST CHOICE VIP SELECT HLTH MCRHMO DUAL | | PO BOX 853914 | | | RICHARDSON | TX | 75085-3914 | |
| FIRST CLASS DISTRIBUTION LLC | | PO BOX 265 | | | STEWARTSTOWN | PA | 17363 | |
| FIRST COAST CPR LLC | | 3728 PHILLIPS HIGHWAY, SUITE#13 | | | JACKSONVILLE | FL | 32207 | |
| FIRST COAST SERVICE OPTIONS | | PROVIDER ENROLLMENT | 532 RIVERSIDE DRIVE | | JACKSONVILLE | FL | 32202-4914 | |
| FIRST COAST SERVICE OPTIONS | | PROVIDER ENROLLMENT | PO BOX 44021 | | JACKSONVILLE | FL | 32231-4012 | |
| FIRST COAST SERVICE OPTIONS, INC. | | PO BOX 44141 | | | JACKSONVILLE | FL | 32231-4141 | |
| FIRST COMMUNICATIONS LLC | | PO BOX 182854 | | | COLUMBUS | OH | 43218 | |
| FIRST COMMUNITY INSURANCE CO | | PO BOX 33002 | | | ST. PETERSUBRG, | FL | 33733-8002 | |
| FIRST COMMUNITY INSURANCE COMPANY | | 11101 ROOSEVELT BLVD N | | | ST. PETERSBURG | FL | 33716 | |
| FIRST DATA CORPORATION | | PO BOX 173845 | | | DENVER | CO | 80217 | |
| FIRST FEDERAL CREDIT CONTROL FLORIDA | | 24700 CHAGRIN BLVD, STE 205 | | | BEACHWOOD | OH | 44122 | |
| FIRST FEDERAL CREDIT CONTROL, INC. | | 24700 CHAGRIN BLVD | SUITE 205 | | CLEVELAND | OH | 44122 | |
| FIRST FLORIDA INTEGRITY BANK | | PO BOX 10910 | | | NAPLES | FL | 34101-0910 | |
| First Health | | Po Box 247 | | | Alpharetta | GA | 30009 | |
| FIRST HEALTH | | PO BOX 7818 | | | LONDON | KY | 40742-7818 | |
| FIRST HEALTH | | PO BOX 7820 | | | LONDON | KY | 40742-7820 | |
| FIRST HEALTH / GEHA UNDER 65 | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051 | |
| FIRST HEALTH /GEHA 65 & OVER | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST HEALTH NETWORK PPO | | PO BOX 30557 | | | SALT LAKE CITY | UT | 84130 | |
| First Health PPO | | PO Box 21456 | | | Saint Paul | MN | 55121-0456 | |
| First Health PPO | | PO Box 23810 | | | Tucson | AZ | 85734 | |
| FIRST HEALTH PPO | | PO BOX 5190 | | | TAMPA | FL | 33675 | |
| FIRST HEALTH PPO | | PO BOX 5319 | | | TAMPA | FL | 33675-5319 | |
| First Health PPO - Adventist Health | | PO Box 619031 | | | Roseville | CA | 95661 | |
| FIRST HEALTH/ GEHA 65 & OVER | | PO BOX 7818 | | | LONDON | KY | 40742 | |
| FIRST INSURANCE FUNDING | | 450 SKOKIE BLVD, STE 1000 | | | NORTHBROOK | IL | 60062-7917 | |
| FIRST INSURANCE FUNDING CORP | | 450 SKOKIE BLVD, STE 1000 | | | NORTHBROOK | IL | 60062 | |
| FIRST NATIONAL BANK OF THE GULF COAST | SENIOR VICE PRESIDENT | 3560 KRAFT ROAD | | | NAPLES | FL | 34105 | |
| FIRST NATIONAL CAPITAL, LLC | | 27051 TOWNE CENTRE DR | STE 260 | | FOOTHILL RANCH | CA | 92610 | |
| FIRST SERVICE ADMINISTRATORS PPO | | 3035 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805-2225 | |
| FIRST SERVICE ADMINISTRATORS PPO | | 780 W GRANADA BLVD | SUITE 250 | | ORMOND BEACH | FL | 32174 | |
| FIRST STOP HEALTH LLC | | PO BOX 811037 | | | CHICAGO | IL | 60681 | |
| FIRST TRUST ADVISORS LP | | 120 EAST LIBERTY DRIVE | SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST EXCHANGE- TRADED FUND IV - FIRST TRUST TACTICAL HIGH YIELD ETF | | 120 EAST LIBERTY DRIVE | SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST EXCHANGE- TRADED FUND IV FIRST TRUST SENIOR LOAN FUND | | 120 EAST LIBERTY DRIVE | SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | | 120 EAST LIBERTY DRIVE | SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST SENIOR LOAN ETF (CAD-HEDGED) | | 120 EAST LIBERTY DRIVE | SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST SERIS FUND-FIRST TRUST SHORT DURATION HIGH INCOME FUND | | 120 EAST LIBERTY DRIVE | SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST UNITED AMERICAN LIFE/2NDARY | | PO BOX 3125 | | | SYRACUSE | NY | 13220-3125 | |
| FirstMedicare Dircet MCRHMO | | PO Box 830589 | | | Birmingham | AL | 35283-0589 | |
| FISERV HEALTH - 2NDARY | | PO BOX 450 | | | PUEBLO | CO | 81002 | |
| FISERV HEALTH / 2ND | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| FISHER BIOMEDICAL INCORPORATED | | 740 COMMERCE DR. SUITE 13 | | | VENICE | FL | 34292-1743 | |
| FISHER HEALTHCARE | ACCT# 020891-001 | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| FISHERMENS HOSPITAL INC | MEDICAL STAFF OFFICFE | 3301 OVERSEAS HWY | | | MARATHON | FL | 33050 | |
| FL CANCER SPECIALISTS | ATTN CHIEF EXECUTIVE OFFICER | 4371 VERONICA S. SHOEMAKER BLVD | | | FORT MYERS | FL | 33916 | |
| FL DEPT OF REVENUE - CHARLOTTE COUNTY | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - DUVAL COUNTY | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - INDIAN RIVER CO | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - MANATEE COUNTY | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - MIAMI-DADE CO | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - NO SURTAX | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - PALM BEACH CO | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - PUTNAM COUNTY | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - SARASOTA COUNTY | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DEPT OF REVENUE - WALTON COUNTY | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | |
| FL DOH- MONROE | | PO BOX 6193 | | | KEY WEST | FL | 33041 | |
| FL Hospital Care Advantage | | PO Box 219612 | | | Kansas City | MO | 64121-9612 | |
| FL Laborers H&W Fund PPO | | PO Box 1449 | | | Goodlettsville | TN | 37070-1449 | |
| FL MEDICAID 2NDARY | | PO BOX 7092 | | | TALLAHASSEE | FL | 32314-7092 | |
| FL REGIONAL CANCER CENTER | | 2650 ELM AVE SUITE 201 | | | LONG BEACH | CA | 90806 | |
| FLAGLER CANCER CENTER | | 300 HEALTHPARK BLVD, SUITE 1008 | | | ST. AUGUSTINE | FL | 32086 | |
| FLAGLER HOSPITAL | | 400 HEALTHPARK BLVD | | | SAINT AUGUSTINE | FL | 32086 | |
| FLAGLER HOSPITAL INC | | 400 HEALTH PARK BLVD | | | SAINT AUGUSTINE | FL | 32086 | |
| FLAGLER HOSPITAL, INC. | | 301 HEALTH PARK BLVD | | | SAINT AUGUSTINE | FL | 32086 | |
| FLAGLER HOSPITAL, INC. | | 301 HEALTH PARK BOULEVARD | | | ST. AUGUSTINE | FL | 32086 | |
| FLAGLER HOSPITAL, INC. | | 400 HEALTH PARK BOULEVARD | | | ST. AUGUSTINE | FL | 32086 | |
| FLAGLER HOSPITAL, INC. | C/O SMITH HUSLEY & BUSEY | ATTN LANNY RUSSELL AND NICHOLAS W. MORCOM | 225 WATER STREET | SUITE 1800 | JACKSONVILLE | FL | 32202 | |
| FLAGSHIP SOLUTIONS LLC | | 980 N FEDERAL HIGHWAY SUITE 420 | | | BOCA RATON | FL | 33432 | |
| FLAMINGO MARKET PLACE, LLC | | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLAMINGO MARKET PLACE, LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| FLA-PALM COURT LP | C/O HEALTHCARE PROPERTY MANAGERS OF AMERICA LLC | 29125 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| FLATIRON HEALTH INC | | PO BOX 392358 | | | PITTSBURGH | PA | 15251-9358 | |
| FLETCHER HOSPITAL, INC. DBA PARK RIDGE HEALTH | | 100 HOSPITAL DRIVE | | | HENDERSONVILLE | NC | 28792 | |
| FLETCHERS MEDICAL SUPPLIES INC | | 6851 DISTRIBUTION AVE S | | | JACKSONVILLE | FL | 32256-2742 | |
| FLIGHTSAFETY INTERNATIONAL INC | | PO BOX 75691 | | | CHARLOTTE | NC | 28275 | |
| FLORIDA AIR WORKS INC | | 176 DEERFIELD AVE | | | PORT CHARLOTTE | FL | 33952 | |
| FLORIDA ASSOCIATION MEDICAL STAFF SERVIC | | 2500 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| FLORIDA ASSOCIATION MEDICAL STAFF SRVCS | GULF COAST CHAPTER FAMSS BAYFRONT HEALTH PORT CHARLOTTE | 2500 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| FLORIDA ATLANTIC RESEARCH AND DEVEL | | 3651 FAU BLVD., SUITE 400 | | | BOCA RATON | FL | 33431 | |
| FLORIDA ATLANTIC UNIVERSITY | ATTN MELISSA TROSHINSKY PHYSICS DEPT | 777 GLADES RD, SE43-108 | | | BOCA RATON | FL | 33431 | |
| FLORIDA BLUE | | ADDRESS REDACTED | | | | | | |
| FLORIDA BLUE | | ADDRESS REDACTED | | | | | | |
| FLORIDA BLUE - MELLON | | PO BOX 66029 | | | DALLAS | TX | 75266-0299 | |
| FLORIDA BLUE ALIGNMENT HLTHCARE MCRHMO | | PO BOX 14010 | | | ORANGE | CA | 92863 | |
| FLORIDA BLUE HMO HIX | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA BLUE HMO HIX /2NDARY | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA BREAST CARE | | 3319 STATE ROAD 7, SUITE 105 | | | WELLINGTON | FL | 33449 | |
| FLORIDA CANCER SPECIALISTS FOUNDATION IN | | 4371 VERONICA S SHOEMAKER BLVD | | | FORT MYERS | FL | 33916 | |
| FLORIDA CANCER SPECIALISTS PL | | 4371 VERONICA S. SHOEMAKER BLVD | | | FORT MYERS | FL | 33916 | |
| FLORIDA CANCER SPECIALISTS, P.L. | | 3840 BROADWAY | | | FORT MYERS | FL | 33901 | |
| FLORIDA CERTIFICATIONS SERVICES INC | | 1209 N 26TH AVE | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA CHAPTER AMERICAN COLLEGE | OF SURGEONS | 6816 SOUTHPOINT PKWY., STE1000 | | | JACKSONVILLE | FL | 32216 | |
| FLORIDA CIVIL COMMITMENT CENTER | | 13619 SE HIGHWAY 70 | | | ARCADIA | FL | 34266 | |
| FLORIDA COMMISSION ON HUMAN RELATIONS | | 4075 ESPLANADE WAY ROOM 110 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA COOL INC | | 1161 SUN CENTURY ROAD | | | NAPLES | FL | 34110 | |
| FLORIDA DEPARTMENT OF BUSINESS | & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 | |
| Florida Department Of Corrections | | PO Box 13600 | | | Tallahassee | FL | 32317-3600 | |
| FLORIDA DEPARTMENT OF EDUCATION | | ADDRESS REDACTED | | | | | | |
| FLORIDA DEPARTMENT OF HEALTH | | 1100 LOVELAND BOULEVARD | | | PORT CHARLOTTE | FL | 33980 | |
| Florida Department of Health | | 4052 Bald Cypress Way | | | Tallahassee | FL | 32399 | |
| FLORIDA DEPARTMENT OF HEALTH | | 5150 NW MILNER DRIVE | | | PORT ST LUCIE | FL | 34983 | |
| FLORIDA DEPARTMENT OF HEALTH | | ATTN NETWORK MANAGEMENT | 1100 LOVELAND BOULEVARD | | PORT CHARLOTTE | FL | 33980 | |
| FLORIDA DEPARTMENT OF HEALTH | | COLLIER COUNTY HEALTH DEPARTMENT | PO BOX 429 | | NAPLES | FL | 34106 | |
| FLORIDA DEPARTMENT OF HEALTH | BOARD OF MEDICINE | 4052 BALD CYPRESS WAY, #C-10 | | | TALLAHASSEE | FL | 32399-3253 | |
| FLORIDA DEPARTMENT OF HEALTH | BOARD OF PHARMACY | P.O. BOX 6320 | | | TALLAHASSEE | FL | 32314-6320 | |
| FLORIDA DEPARTMENT OF HEALTH | CHARLOTTE COUNTY DOH | ATTN PROVIDER CONTRACTING | 514 E. GRACE STREET | | PUNTA GORDA | FL | 33950 | |
| FLORIDA DEPARTMENT OF HEALTH | COLLIER DOH | ATTN PROVIDER CONTRACTING | 419 N. 1ST STREET | | IMMOKALEE | FL | 34142 | |
| FLORIDA DEPARTMENT OF HEALTH | DUVAL COUNTY HEALTH DEPARTMENT | 900 UNIVERSITY BOULEVARD NORTH | | | JACKSONVILLE | FL | 32211 | |
| FLORIDA DEPARTMENT OF HEALTH | FLORIDA DEPARTMENT OF EDUCATION | C/O NCO FINANCIAL SYSTEMS, INC | PO BOX 15757 | | WILMINGTON | DE | 19850 | |
| FLORIDA DEPARTMENT OF HEALTH | FLORIDA DEPARTMENT OF HEALTH - BROWARD COUNTY | PROGRAM MANAGER | 780 S.W. 24TH ST. | | FT. LAUDERDALE | FL | 33315 | |
| FLORIDA DEPARTMENT OF HEALTH | FLORIDA DEPARTMENT OF HEALTH IN LEE COUNTY | 3920 MICHIGAN AVENUE | | | FORT MYERS | FL | 33916 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF HEALTH | FLORIDA DEPARTMENT OF HEALTH IN SARASOTA COUNTY | 2200 RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| FLORIDA DEPARTMENT OF HEALTH | FLORIDA DEPARTMENT OF HEALTH IN PALM BEACH COUNTY | NETWORK CONTRACTING | P.O. BOX 29 | | WEST PALM BEACH | FL | 33402 | |
| FLORIDA DEPARTMENT OF HEALTH | IN HIGHLANDS COUNTY | 7205 S. GEORGE BOULEVARD | | | SEBRING | FL | 33875 | |
| FLORIDA DEPARTMENT OF HEALTH | MANATEE COUNTY HEALTH DEPARTMENT | 410 6TH AVENUE EAST | | | BRADENTON | FL | 34208 | |
| FLORIDA DEPARTMENT OF HEALTH | MARION COUNTY | 1801 SE 32ND AVE | | | OCALA | FL | 34471 | |
| FLORIDA DEPARTMENT OF HEALTH | WE CARE JACKSONVILLE, INC. | 4080 WOODCOCK DRIVE | BUILDING 2400, SUITE 130 | | JACKSONVILLE | FL | 32207 | |
| FLORIDA DEPARTMENT OF HEALTH | WE CARE MANATEE, INC. | 300 RIVERSIDE DRIVE EAST | SUITE 4500 | | BRADENTON | FL | 34208 | |
| Florida Department of Health - Broward County | | 780 SW 24 Street | | | Fort Lauderdale | FL | 33315 | |
| Florida Department of Health - Palm Beach County | | P.O. Box 29 | | | West Palm Beach | FL | 33402 | |
| Florida Department of Health in Charlotte County | | 1100 Loveland Boulevard | | | Port Charlotte | FL | 33980 | |
| Florida Department of Health in Lee County | | 3920 Michigan Avenue | | | Fort Myers | FL | 33916 | |
| Florida Department of Health in Sarasota County | William L. Little Health and Human Services Center | 2200 Ringling Blvd | | | Sarasota | FL | 34237 | |
| Florida Department of Health in St. Lucie County | | 5150 NW Milner Drive | | | Port St. Lucie | FL | 34983 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0120 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATION, CLIFTON BLDG | 2661 EXECUTIVE CENTER CIRCLE | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA DEPT OF HEALTH IN CLAY COUNTY | | PO BOX 578 | | | GREEN COVE SPRINGS | FL | 32043 | |
| FLORIDA DIGESTIVE HEALTH SPECIALIST | | 3325 S.TAMIAMI TRAIL # 200 | | | SARASOTA | FL | 34239 | |
| FLORIDA GYNECOLOGIC ONCOLOGY | | 8931 COLONIAL CENTER DR #400 | | | FORT MYERS | FL | 33905 | |
| FLORIDA HEALTH CARE PLANS PPO | | PO BOX 10348 | | | DAYTONA BEACH | FL | 32120-0348 | |
| Florida Healthcare Plus | | PO Box 144640 | | | Coral Gables | FL | 33114-4640 | |
| FLORIDA HEALTHCARE PLUS | | PO BOX 260866 | | | MIAMI | FL | 33126 | |
| FLORIDA HEALTHCARE PLUS MCD HMO | | PO BOX 14-4640 | | | CORAL GABLES | FL | 33114-4640 | |
| FLORIDA HEALTHCARE PLUS MCR/HMO | | PO BOX 144640 | | | CORAL GABLES | FL | 33114-4640 | |
| FLORIDA HEALTHCARE PLUS MCRHMO | | PO BOX 9910 | | | DAYTONA BEACH | FL | 32120-0910 | |
| FLORIDA KEYS AQUEDUCT AUTHORITY | | 1100 KENNEDY DR | | | KEY WEST | FL | 33040 | |
| FLORIDA KEYS AQUEDUCT AUTHORITY | | 1100 KENNEDY DR | | | KEY WEST | FL | 33040-4021 | |
| FLORIDA LIFE SYSTEMS INC | | 2632 NW 43 RD ST, SUITE E-9 | | | GAINESVILLE | FL | 32606 | |
| FLORIDA MAIL & PRINT SOLUTIONS | | PO BOX 61103 | | | FORT MYERS | FL | 33906 | |
| FLORIDA MAIL & PRINT SOLUTIONS INC | | PO BOX 61103 | | | FORT MYERS | FL | 33906 | |
| Florida Mail + Print Solutions Inc | Michael Lawrence Carlino President | 6401 Metro Plantation Rd | | | Ft Meyers | FL | 33966 | |
| Florida Mail Plus Print Solutions Inc | Florida Mail + Print Solutions Inc | Michael Lawrence Carlino President | 6401 Metro Plantation Rd | | Ft Meyers | FL | 33966 | |
| Florida Mail Plus Print Solutions Inc | Florida Mail Print | PO Box 61103 | | | Ft Myers | FL | 33906 | |
| FLORIDA MEDICAL ASSOCIATION | | P.O. BOX 10269 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA MEDICAL ASSOCIATION | | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0098 | |
| Florida Medical Center a campus of North Shore | | 5000 W Oakland Park Blvd | | | Fort Lauderdale | FL | 33313 | |
| FLORIDA ONCOLOGY PARTNERS | | 2400 RESEARCH BLVD, STE 325 | | | ROCKVILLE | MD | 20850 | |
| FLORIDA ONCOLOGY PARTNERS, LLC | | 2400 RESEARCH BLVD., SUITE 325 | | | ROCKVILLE | MD | 20850 | |
| FLORIDA ONCOLOGY PARTNERS, LLC | ATTN ALAN GOLD | 2400 RESEARCH BLVD., SUITE 325 | | | ROCKVILLE | MD | 20850 | |
| Florida Oncology Partners, LLC Note | Attn Alan Gold | 2400 Research Blvd., Suite 325 | | | Rockville | MD | 20850 | |
| FLORIDA PACE CENTERS, INC MCR HMO | | 5200 NE 2ND AVE | | | MIAMI | FL | 33137-2706 | |
| FLORIDA PEST CONTROL | | 2405 CRILL AVE | | | PALATKA | FL | 32177-4269 | |
| FLORIDA PEST CONTROL INC | | 34 HOLLYWOOD BLVD SW | | | FORT WALTON BEACH | FL | 32548 | |
| FLORIDA PRACTITIONERS LLC | | ADDRESS REDACTED | | | | | | |
| FLORIDA PUBLIC UTILITIES | | PO BOX 2137 | | | SALISBURY | MD | 21802 | |
| FLORIDA PUBLIC UTILITIES | | PO BOX 2137 | | | SALISBURY | MD | 21802-2137 | |
| FLORIDA PUBLIC UTILITIES | | PO BOX 2137 | | | SALISBURY | MD | 21802-2137 | |
| FLORIDA PUBLIC UTILITIES | STEPHANIE HUGHLEY | PO BOX 2137 | | | SALISBURY | MD | 21802-2137 | |
| FLORIDA RADIOLOGY LEASING, LLC | | ADDRESS REDACTED | | | | | | |
| FLORIDA REGIONAL CANCER CENTER | | 2650 ELM AVE SUITE 201 | | | LONG BEACH | CA | 90806 | |
| FLORIDA RETAIL FLOWERS INC | | 12000 S CLEVELAND AVE | | | FORT MYERS | FL | 33907 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA SEPTIC & SEWER SERVICE INC | | PO BOX 7076 | | | DESTIN | FL | 32540 | |
| FLORIDA SERVICE PLUS INC | | 2582 MAGUIRE ROAD SUITE 157 | | | OCOEE | FL | 34761 | |
| FLORIDA SOCIETY OF GYNECOLOGIC ONCOLOGIS | C/O JAMES LAPOLLA, MD | 600 8TH STREET SOUTH, STE B | | | ST.PETERSBURG | FL | 33701 | |
| FLORIDA SOCIETY OF OTOLARYNGOLOGY | HEAD & NECK SURGERY | 240 ARDMORE BLVD STE 302 | | | PITTSBURGH | PA | 15221 | |
| FLORIDA ULTRAPURE WATER LLC | | 16101 OLD US 41 | | | FORT MYERS | FL | 33912 | |
| FLORIDA UROLOGICAL ASSOCIATES P A | | 1725 UNIVESITY DRIVE, STE # 400 | | | CORAL SPRINGS | FL | 33071 | |
| FLORIDA UROLOGICAL ASSOCIATES, P.A. | | 1725 UNIVERSITY DR. | SUITE 400 | | CORAL SPRINGS | FL | 33071 | |
| FLORIDA UROLOGICAL SOCIETY | | TWO WOODFIELD LAKE 1100 E. WOODFIELD ROAD, SUITE 350 | | | SCHAUMBURG | IL | 60173 | |
| FLORIDA VICTIM COMPENSATION | | THE CAPITAL | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA WEEKLY | | 4300 FORD STREET, SUITE 105 | | | FORT MYERS | FL | 33916 | |
| FLORIDA WELLCARE ALLIANCE, LC | | 1245 E. NORVELL BRYANT HWY. | | | HERNANDO | FL | 34442 | |
| FLORIDA WEST COAST INC | | 1099 ENTERPRISE COURT | | | NOKOMIS | FL | 34275 | |
| FLORSHINE CLEANING SERVICES | | 2633 DARWIN AVE | | | SARASOTA | FL | 34239 | |
| FLOWERS HOSPITAL | | 4370 W MAIN ST | | | DOTHAN | AL | 36302 | |
| FLOYD, SANDRA GAYE | C/O BARON & HERSKOWITZ | ATTN JOAN HERSKOWITZ | PO BOX 6907 | | MIAMI | FL | 33156 | |
| FLUKE ELECTRONICS | | 7272 COLLECTIONS CENTER DR | ONE DATRAN CENTER | SUITE 1704 | CHICAGO | IL | 60693 | |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FMC | | 4850 WEST OAKLAND PARK BLVD, SUITE C | | | LAUDERDALE LAKES | FL | 33313 | |
| FMH BENEFIT SERVICES PPO | | PO BOX 25946 | | | OVERLAND PARK | KS | 66225-5946 | |
| FOCUS IMAGING GROUP INC. | | ADDRESS REDACTED | | | | | | |
| FOCUS USA MICROSCOPES | | 1835 NE MIAMI GARDENS DRIVE #238 | | | NORTH MIAMI BEACH | FL | 33179 | |
| FOMA | | 2544 BLAIRSTONE PINES DR | | | TALLAHASSEE | FL | 32301 | |
| FOOTHILL FIRE PROTECTION INC | | PO BOX 493216 | | | REDDING | CA | 96049 | |
| FOOTHILLS MEDICAL SUPPLY | | 131 HICKORY HILL RD | | | MOORESVILLE | NC | 28117 | |
| FORD & HARRISON LLP | | P.O. BOX 890836 | | | CHARLOTTE | NC | 28289-0836 | |
| FORE THOUGHT LIFE INS 2NDARY | | PO BOX 981721 | | | EL PASO | TX | 79998 | |
| FOREIGN SERVICE BENEFIT 2NDARY | | 1716 N STREET NW | | | WASHINGTON | DC | 20036-2902 | |
| FOREIGN SERVICE BENEFIT PLAN | | 1620 L STREET | SUITE 800 | | WASHINGTON | DC | 20036-5629 | |
| Foreign Services Benefit Plan | | 1620 L Street NW | Suite 800 | | Washington | DC | 20036-5626 | |
| FOREIGN SERVICES BENEFIT PLAN | | 1716 N STREET NW | | | WASHINGTON | DC | 20036 | |
| FOREMOST INSURANCE GROUP | | 5600 BEECH TREE LANE | | | CALEDONIA | MI | 49316 | |
| FOREST DESIGN LANDSCAPING LLC | | PO BOX 493655 | | | REDDING | CA | 96049 | |
| FORETHOUGHT LIFE INSURANCE COMPANY 2NDARY | | PO BOX 16500 | | | CLEARWATER | FL | 33766 | |
| FORETHOUGHT LIFE INSURANCE COMPANY 2NDARY | | PO BOX 981721 | | | EL PASO | TX | 79998 | |
| FORT MYERS FLORIST | | 12000 S. CLEVELAND AVE. | | | FORT MYERS | FL | 33907-0000 | |
| FORT MYERS MEDICAL BUILDING LLC | | 21 BARKLEY CIRCLE | | | FORT MYERS | FL | 33907 | |
| FORT MYERS MEDICAL BUILDING, LLC | | P.O. BOX 743019 | | | ATLANTA | GA | 30374-3019 | |
| FORT MYERS PEST CONTROL | | PO BOX 3518 | | | FORT MYERS | FL | 33918 | |
| FORT PIERCE UTILITIES AUTHORITY | | 206 S 6TH ST | | | FORT PIERCE | FL | 34948 | |
| FORT PIERCE UTILITIES AUTHORITY | | PO BOX 3191 | | | FORT PIERCE | FL | 34948-3191 | |
| FORT PIERCE UTILITIES AUTHORITY | ATTN KEY ACCOUNTS | 206 S 6TH ST | | | FORT PIERCE | FL | 34950 | |
| FORT WALTON BEACH MEDICAL CENTER | | 1000 MAR WALT DRIVE | | | FORT WALTON BEACH | FL | 32547 | |
| FORT WALTON BEACH MEDICAL CENTER | | ATTN LEGAL DEPARTMENT | PO BOX 550 | | NASHVILLE | TN | 37202-0550 | |
| FORT WALTON BEACH MEDICAL CENTER, INC. DBA FORT WALTON BEACH MEDICAL CENTER | | 1000 MAR-WALT DR. | | | FORT WALTON BEACH | FL | 32547 | |
| FORT WAYNE MEDICAL SOCIETY | | 709 CLAY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE NEWSPAPERS | | 600 WEST MAIN ST PO BOX 100 | | | FORT WAYNE | IN | 46801-0100 | |
| FORTUTUDE PARTNERS LLC | | 1230 LIBERTY BANK LANE, STE 110 | | | LOUISVILLE | KY | 40222 | |
| FORUM DEVELOPMENT & CONSULTING INC | | 5292 SUMMERLIN COMMONS WAY, STE 1103 | | | FORT MYERS | FL | 33907 | |
| FOSTERS PROFESSIONAL CLEANING SERVICE | | 913 N BEAL PARKWAY, STE A #147 | | | FORT WALTON BEACH | FL | 32547 | |
| FOUNDCARE PBC | | 2330 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406-7608 | |
| FOUNTAIN VALLEY REGIONAL HOSPITAL | | 17100 EUCLID STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| FOUNTAIN VALLEY SELF STORAGE | | 11345 SLATER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 100 of 265

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Four Seasons A/C, Heating & Refrigeration | | 35 Tupelo Ave., SE | | | Fort Walton Beach | FL | 32548 | |
| FOUR SEASONS AIR CONDITIONING | | 35 TUPELO AVENUE S.E. | | | FORT WALTON BEACH | FL | 32548 | |
| FOURTH JUDICIAL CIRCUIT OF THE STATE OF FLORIDA | | 501 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32202 | |
| FP Mailing Solutions | | 140 N Mitchell Ct Ste 200 | | | Addison | IL | 60101-5629 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188000 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188001 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 03318-8000 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 03318-8001 | |
| FPL | ATTN BILLING SUMMARY | P. O. BOX 524013 | | | MIAMI | FL | 33152-4013 | |
| FRA INSURANCE PLANS / 2NDARY | | PO BOX 10340 | | | DES MOINES | IA | 50306-0340 | |
| FRAIH, HANI | C/O HANI FRAJH AND BATHIENA RABADI, PLAINTIFFS PRO SE | 19 JODY LANE | | | YONKERS | NY | 10701 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| Francine Green | | 9205 NW 43 Court | | | Coral Springs | FL | 33065 | |
| FRANCINES FRIENDS MOBILE MAMMOGRAPHY | | 709 CLAY ST, STE 300 | | | FORT WAYNE | IN | 46802-2019 | |
| FRANCK LAFLEUR | | 1415 UNITED ST | | | KEY WEST | FL | 33040 | |
| FRANCOTYP-POSTALIA,INC. | | PO BOX 157 | | | BEDFORD PARK | IL | 60499-0157 | |
| FRANGOCHAIS, JANET A | | ADDRESS REDACTED | | | | | | |
| FRANK BROWN | | 1602 MAYS LANDING RD. | | | FOLOSM | NJ | 08037 | |
| FRANK G. ENGLISH | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| FRANK S MELOGRANA, MD | | 1910 CARROLLTON ROAD | | | ANNAPOLIS | MD | 21409 | |
| FRANK SCOTT CRAWFORD | | 13305 OLD BUTTERFIELD RD | | | CAMARILLO | CA | 93012 | |
| Frankfort Electric Water Plant Board | Monique Gilliam Avery | 151 Flynn Avenue | PO Box 308 | | Frankfort | KY | 40602 | |
| FRANKFORT HOSPITAL INC | ATT SHERRY DITMORE | 299 KINGS DAUGHTER DRIVE | | | FRANKFORT | KY | 40601 | |
| FRANKFORT HOSPITAL, INC. DBA FRANKFORT REGIONAL MEDICAL CENTER | | 299 KINGS DAUGHTERS DR. | | | FRANKFORT | KY | 37203 | |
| FRANKFORT HOSPITAL, INC. DBA FRANKFORT REGIONAL MEDICAL CENTER | | HCA | ATTN OPERATIONS COUNSEL | ONE PARK PLAZA BUILDING I-2E | NASHVILLE | TN | 37202-0550 | |
| FRANKFORT PLANT BOARD | | 317 W SECOND STREET | PO BOX 308 | | FRANKFORT | KY | 40602 | |
| FRANKFORT PLANT BOARD | Frankfort Electric Water Plant Board | Monique Gilliam Avery | 151 Flynn Avenue | PO Box 308 | Frankfort | KY | 40602 | |
| FRANKLIN & VIZZO PLUMBING | | 2594 CHANNEL DR | | | VENTURA | CA | 93003 | |
| FRANKLIN AREA CHAMBER | OF COMMERCE | 425 PORTER STREET | | | FRANKLIN | NC | 28734 | |
| FRANKLIN BUSINESS SYSTEMS INC | | 5076 WINTERS CHAPEL RD SUITE 200 | | | ATLANTA | GA | 30360 | |
| FRANKLIN COUNTY TAX COLLECTOR | | 974 RIVER BEND ROAD | | | FRANKFORT | KY | 40601 | |
| FRANKLIN HEALTH & FITNESS CENTER LLC | | 1214 E MAIN STREET | | | FRANKLIN | NC | 28734 | |
| Franklin R Everton | | 1239 NW 159 Ave | | | Pembroke Pines | FL | 33028 | |
| Frantz Valentin | | 7406 Woodmont Terrace #204 | | | Tamarac | FL | 33321 | |
| FRATERNAL ORDER OF POLICE | DISTRICT THREE LODGES CHARLOTTE COUNTY LODGE #66 | 23300 HARPER AVENUE | | | PORT CHARLOTTE | FL | 33980 | |
| FRE IV LLC | | 1311 OGALLALA | | | OGALLALA | NE | 69153 | |
| FRE IV LLC | CAPITAL BANK, ATTN DEPOSITS | 506 CAPE CORAL PKWY | | | CAPE CORAL | FL | 33904 | |
| FRECKLE FARM LANDSCAPING | | 20 SINGLETREE RD | | | FLETCHER | NC | 28732 | |
| FREDERIC L BUSHKIN | | 3350 BENT TREE PL | | | FORT LAUDERDALE | FL | 33312 | |
| FREDERICK D. FINGERHUT | | ADDRESS REDACTED | | | | | | |
| FREDERICK J. WATERS | | 335 E LINTON BLVD, STE B-14 | | | DELRAY BEACH | FL | 33483 | |
| FREDERICK S. SIMONIE, MD PC | | 10210 N 92ND ST, #205 | | | SCOTTSDALE | AZ | 85258 | |
| FREDERICK S. SIMONIE, MD PC | | 8474 SE RETREAT DR | | | HOBE SOUND | FL | 33455 | |
| FREDS AWARD WORLD | | 3512 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | |
| FREE TO BREATHE | ATT JESSICA SCOTT HANER | 1 POINT PLACE, STE 200 | | | MADISON | WI | 53719 | |
| FREEDOM HEALTH | GLOBAL TPA, LLC. | CHIEF OPERATING OFFICER | 5403 N. CHURCH AVE | | TAMPA | FL | 33614 | |
| Freedom Health 2ndary | | PO Box 151348 | | | Tampa | FL | 33684 | |
| FREEDOM HEALTH HMO | | PO BOX 151348 | | | TAMPA | FL | 33684 | |
| FREEDOM HEALTH MCD HMO | | PO BOX 151348 | | | TAMPA | FL | 33684 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEDOM HEALTH MCD HMO | | PO BOX 152729 | | | TAMPA | FL | 33684 | |
| FREEDOM HEALTH MCR HMO | | PO BOX 151348 | | | TAMPA | FL | 33684 | |
| FREEDOM HEALTH MCR HMO (LOC 3) | | PO BOX 151348 | | | TAMPA | FL | 33684 | |
| FREEDOM HEALTH MCR PPO | | PO BOX 151348 | | | TAMPA | FL | 33684 | |
| FREEDOM IMAGING INC | | 1401 E. BALL RD, STE E | | | ANAHEIM | CA | 92805 | |
| Freedom Life - Multiplan PPO - Lee Co (Zip 339) | | PO Box 1468 | | | Arlington | TX | 76004 | |
| FREEDOM LIFE AWA NON PAR | | PO BOX 1468 | | | ARLINGTON | TX | 76004 | |
| FREEDOM LIFE INS PPO | | 801 CHERRY ST | UNIT 33 | | FORT WORTH | TX | 76102 | |
| FREEDOM LIFE INS PPO NonPar | | PO BOX 1628 | | | ADDISON | TX | 75001-1628 | |
| Freedom Life PHCS PPO | | PO BOX 1628 | | | Addison | TX | 75001-1628 | |
| Freedom Life PHCS PPO NonPar | | PO Box 1628 | | | Addison | TX | 75001-1628 | |
| Freedom Life US Health Group PPO | | PO Box 188061 | | | Chattanooga | TN | 37422-8061 | |
| FREEDOM SELF STORAGE INC | | 1500 FREEDOM SELF STORAGE ROAD | | | FORT WALTON BEACH | FL | 32547 | |
| FREEDOM SPECIALTY INSURANCE COMPANY | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET 37TH FLOOR | | NEW YORK | NY | 10007 | |
| FREEDOM VILLAGE BRADENTON SNF | | 6410 21ST AVENUE W | | | BRADENTON | FL | 34209 | |
| FREEDOM HEALTH INC | | ADDRESS REDACTED | | | | | | |
| French Hospital | | 1911 Johnson Avenue | | | San Luis Obispo | CA | 93401 | |
| FRENCHTOWN WATER DEPT | | 2744 VIVIAN RD | | | MONROE | MI | 48162 | |
| FRESENIUS HEALTH PARTNERS | FRESENIUS HEALTH PARTNERS, INC. | ATTN VP NETWORK MANAGEMENT | P.O. BOX 162770 | | AUSTIN | TX | 78716-2770 | |
| FRESENIUS HEALTH PARTNERS, INC. | C/O FRESENIUS MEDICAL CARE NORTH AMERICA | ATTN GENERAL COUNSEL | 920 WINTER STREET | | WALTHAM | MA | 02451-1457 | |
| FRIENDS OF WLRN INC | | 169 E.FLAGLER ST #1400 | | | MIAMI | FL | 33131 | |
| FROG ONCURE SOUTHSIDE, LLC | | 3599 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| FRONTIER | | PO BOX 5157 | | | TAMPA | FL | 33675 | |
| FRONTIER | | PO BOX 740407 | | | CINCINNATI | OH | 45274 | |
| FRONTIER | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER CALIFORNIA | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER CALIFORNIA INC | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER FLORIDA LLC | | PO BOX 740407 | | | CINCINNATI | OH | 45274 | |
| FRONTIER FLORIDA LLC | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER LIGHTING INC | | 2090 PALMETTO ST | | | CLEARWATER | FL | 33765 | |
| FRONTIER WEST VIRGINIA INC. | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTLINE FIRE PROTECTION SYSTEMS | | 215 WEST DRIVE | | | MELBOURNE | FL | 32904 | |
| FRONTPATH | | PO BOX 5810 | | | TROY | MI | 48007-5810 | |
| Frontpath Repricing/2ndary | | PO Box 5810 | | | Troy | MI | 48007 | |
| FRUIT OF THE EARTH INC | | 3325 W. TRINITY BLVD | | | GRAND PRAIRIE | TX | 75050 | |
| FRUIT OF THE EARTH INC | | PO BOX 671796 | | | DALLAS | TX | 75267-1796 | |
| FRUITVILLE STORAGE PARTNERSHIP LLP | | 2201 FRUITVILLE ROAD | | | SARASOTA | FL | 34237 | |
| FRYE ROOFING INC | | ADDRESS REDACTED | | | | | | |
| Ft Myers News Press | | PO Box 677583 | | | Dallas | TX | 75267 | |
| Ft. Myers News Press Media Group 6374 | Ft Myers News Press | PO Box 677583 | | | Dallas | TX | 75267 | |
| Ft. Myers News Press Media Group 6374 | Gannett | Robin Evans | 651 N Boonville | | Springfield | MO | 65806 | |
| Ft. Myers News Press Media Group 6374 | Kathleen Hennessey | 7950 Jones Branch Dr | | | Mclean | VA | 22107 | |
| FTI Consulting, Inc. | Attn Carl Jenkins, Managing Director | 1001 17th Street Suite 1100 | | | Denver | CO | 80202 | |
| FUJIFILM MEDICAL SYSTEMS USA,INC. | | PO BOX 347689 | | | PITTSBURGH | PA | 15251-4689 | |
| FULL CIRCLE PR | | 8370 WEST HILLSBOROUGH AVE STE 208 | | | TAMPA | FL | 33615 | |
| FULL CIRCLE PR, INC. | | 3001 NORTH ROCKY POINT DRIVE EAST | SUITE 200 | | TAMPA | FL | 33607 | |
| FULL CUP REFRESHMENTS | | 3275 N OLD STATE RD 3 | | | KENDALLVILLE | IN | 46755 | |
| FUND PATIENT SVC INC ASSITANCE 2NDARY | | PO BOX 5930 | | | MIDLOTHIAN | VA | 23112 | |
| FUP ONLY MEDICARE PT B FL LOC 3 FUP ONLY | | PO BOX 44117 | | | JACKSONVILLE | FL | 32231-4117 | |
| FUP Self Pay No WD | | 7451 Gladiolus Drive | | | Fort Myers | FL | 33908 | |
| FUSION PHYSICS, LLC | | 4903 SYLVAN OAKS DR | | | VALRICO | FL | 33596 | |
| Future Option Realty, LLC | Mateo Usuga, Owner | PO Box 520134 | | | Miami | FL | 33152 | |
| FUTURE PACKAGING GROUP | | ADDRESS REDACTED | | | | | | |
| FYR-FYTER INC. | | 10905-1 GLADIOLUS DRIVE | | | FORT MYERS | FL | 33908 | |
| FYR-FYTER, INC. | | 10905 GLADIOLUS DRIVE | | | FT. MYERS | FL | 33908 | |
| G & B OIL COMPANY, INC | | 5046 BOYLSTON HIGHWAY | | | MILLS RIVER | NC | 28759 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G PRINT INC | | 2392 WEST 80TH ST, UNIT 1 | | | HIALEAH | FL | 33016 | |
| GALEN MEDICAL | | 1651 NW 1ST COURT | | | BOCA RATON | FL | 33432 | |
| GALEN MEDICAL LLC | | 1651 NW 1ST COURT | | | BOCA RATON | FL | 33432 | |
| Gallagher Basset W/C | | PO Box 2831 | | | Clinton | IA | 52733-2831 | |
| GALLAGHER BASSETT W/C | | PO BOX 23812 | | | TUCSON | AZ | 85734 | |
| Gallagher Bassett WCOMP | | PO Box 21227 | | | Tampa | FL | 33622 | |
| GALLAGHER BENEFIT ADMINISTRATORS | | PO BOX 7407 | | | SAN FRANCISCO | CA | 94120 | |
| GALLOWAY OFFICE SUPPLIES & FURNITURE | | 10201 NW 21ST ST | | | MIAMI | FL | 33172 | |
| GAME HAWG REAL ESTATE HOLDINGS, LLC | | 1475 DUNN SHORTCUT RD | | | CONWAY | SC | 29527 | |
| Gannett | Robin Evans | 651 N Boonville | | | Springfield | MO | 65806 | |
| Garbit, Stephanie | | ADDRESS REDACTED | | | | | | |
| GARCIA, HECTOR M. | C/O PENICHET LAW | ATTN PAUL F. PENICHET | 9655 SOUTH DIXIE HIGHWAY | SUITE 310 | MIAMI | FL | 33156 | |
| GARDEN CITY HOSPITAL | | 6245 INKSTER RD | | | GARDEN CITY | MI | 48135 | |
| GARDENS LAND PROFESSIONAL CENTER | | 875 MILITARY TRAIL, STE 200 | | | JUPITER | FL | 33458 | |
| GARDENS MEDICAL PARK | | 3355 BURNS RD STE 207 | OFFICE CONDO ASSOC | | WEST PALM BEACH | FL | 33410 | |
| GARDINE-JEFFERSON, DESIREE | C/O THE LAW OFFICES OF GERALYN F. NOONAN | ATTN GERALYN F. NOONAN | 8250 COLLEGE PKWY | SUITE 202-B | FORT MYERS | FL | 33919 | |
| GARETH BURGESS | | 499 SW 98TH LANE | | | OCALA | FL | 34476 | |
| GARFUNKEL WILD, PC | | 111 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | |
| GARLAND HALL JR | | 619 HIGHWAY 48 | | | ROANOKE RAPIDS | NC | 27870 | |
| GARNER LANDSCAPING & LAWN CARE INC | | 615 THREE BRIDGES ROAD | | | ROANOKE RAPIDS | NC | 27870 | |
| GARRISON LOAN AGENCY SERVICES LLC | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| Garry Toot | | 9460 Sunrise Lakes Blvd Apt 303 | | | Sunrise | FL | 33322 | |
| GARY BERGER M.D., P.A. | | 2400 HARBOR BLVD | SUITE 21 | | PORT CHARLOTTE | FL | 33952 | |
| GARY GRIFFIS | | ADDRESS REDACTED | | | | | | |
| GARY I NERO | | 5389 W AMMAN ST | | | DUNNELLON | FL | | |
| GARY L. BERGER | | 11000 PLACIDA ROAD #1204 | | | PLACIDA | FL | 33946 | |
| GARY R. STULL | | 3301 6TH AVE W | | | PALMETTO | FL | 34221 | |
| GARY SCOTT SMALLIN | | PO BOX 1971 | | | MYRTLE BEACH | SC | 29578 | |
| GARY THOMAS GOODWIN | | ADDRESS REDACTED | | | | | | |
| GARY V CAPLAN TRUSTEE FOR CENTRAL | MEDICAL PLAZA CO-OWNERSHIP AGREEMENT | 7777 GLADES ROAD, SUITE 100 | | | BOCA RATON | FL | 33434 | |
| GARY WILSON | | 6450 EMERALD DUNES DRIVE, APT 104 | | | WEST PALM BEACH | FL | 33411 | |
| GATEHOUSE MEDIA | | PO BOX 911364 | | | ORLANDO | FL | 32891-1364 | |
| GATEWAY HEALTH PLAN | | FOUR GATEWAY CENTER | 444 LIBERTY AVENUE, SUITE 2100 | | PITTSBURGH | PA | 15222-1202 | |
| Gateway Health Plan | | PO Box 69359 | | | Harrisburg | PA | 17106-9359 | |
| GATEWAY HEALTH PLAN | | PO BOX 830500 | | | BIRMINGHAM | AL | 35283-0500 | |
| GATEWAY HEALTH PLAN MCRHMO | | PO BOX 830500 | | | BIRMINGHAM | AL | 35283-0500 | |
| GATOR SHREDDING | | PO BOX 524130 | | | MIAMI | FL | 33152-4132 | |
| GAYLE WHITEAR | | 2331 IVE AVE | | | FORT MYERS | FL | 33907 | |
| GBK HOLDINGS, LLC | | P.O. BOX 630125 | | | MIAMI | FL | 33163-0125 | |
| GC ENTERPRISES | | 315 KANSAS AVE | | | MODESTO | CA | 95351 | |
| GC SERVICES LIMITED PARTNERSHIP | | PO BOX 329250 | | | COLUMBUS | OH | 43232-9250 | |
| GCIU LOC 119 BENEFIT SERVICES/2NDARY | | 1500 JFK BLVD | STE 802 | | PHILADELPHIA | PA | 19102 | |
| GCMP-BLDG. 2 COMM. CONDOMINIUM INC | | 2414 SE 28TH ST | | | CAPE CORAL | FL | 33904 | |
| GE - GENWORTH - LIFE & ANNUITY 2NDARY | | PO BOX 10821 | | | CLEARWATER | FL | 33757-8821 | |
| GE CAPITAL C/O RICOH USA PROGRAM | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| GE HEALTHCARE | | 2984 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GE HEALTHCARE | | P.O. BOX 96483 | | | CHICAGO | IL | 60693 | |
| GE HEALTHCARE | | PO BOX 640200 | | | PITTSBURGH | PA | 15264 | |
| GE Healthcare | Attn Director or Officer | 500 W Monroe Street | | | Chicago | IL | 60661 | |
| GE Healthcare dba GE Medical Systems Ultrasound Primary Care Diagnostics LLC | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| GE Healthcare Diagnostic Imaging | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| GE HEALTHCARE FIN SERVICES | | PO BOX 641419 | | | PITTSBURGH | PA | 15264-1419 | |
| GE HEALTHCARE FINANCIAL SERVICES | | PO BOX 641419 | | | PITTSBURGH | PA | 15264-1419 | |
| GE HEALTHCARE IITS USA | | 15724 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GE HFS, LLC | | PO Box 414, W-490 | | | Milwaukee | WI | 53201 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE MEDICAL SYSTEMS | ULTRASOUND & PRIMARY CARE DIAGNOSTIC LLC | 75 REMITTANCE DR, STE 1080 | | | CHICAGO | IL | 60675-1080 | |
| GE WALKER | | 4420 E. ADAMO DR., SUITE 206 | | | TAMPA | FL | 33605 | |
| GEHA | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051-4665 | |
| GEHA | | ADDRESS REDACTED | | | | | | |
| GEHA - 2NDARY | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051-4665 | |
| GEHA - NON-PAR | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051-4665 | |
| GEHA / FIRST HEALTH PPO | | PO BOX 7818 | | | LONDON | KY | 40742-7818 | |
| GEHA COVENRTY NON PAR | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051 | |
| GEHA PPO | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051-4665 | |
| GEHA PPO - NP | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051-4665 | |
| GEHA/ASA | | PO BOX 981707 | | | EL PASO | TX | 79998-1707 | |
| GEHA/ASA 2NDARY | | PO BOX 981707 | | | EL PASO | TX | 79998-1707 | |
| GEICO INDEMNITY AUTO INS | | PO BOX 9091 | | | MACON | GA | 31208-9091 | |
| GEISINGER CHOICE PPO | | PO BOX 8200 | | | DANVILLE | PA | 17821-8200 | |
| GEISINGER HEALTH PLAN 2NDARY | | PO BOX 8200 | | | DANVILLE | PA | 17821-8200 | |
| GEISINGER MCR HMO | | PO BOX 8200 | | | DANVILLE | PA | 17821-8200 | |
| GEM RADIO FIVE LIMITED | C/O JOHN GILL, DIRECTOR AT RADIO SHOW I95.5 | C/O 47 TRAGARETE ROAD NEWTON | | | PORT OF SPAIN | | | TRINIDAD AND TO |
| GemCare Health Plan Senior HMO - Tech | | PO Box 752 | | | Bakersfield | CA | 93302 | |
| GEMCare SR. - PCMG | | PO Box 752 | | | Bakersfield | CA | 93302 | |
| GEMGROUP 2NDARY | | 401 LIBERTY AVE, #1200 | 3 GATEWAY CENTER | | PITTSBURGH | PA | 15222-1024 | |
| GEMGROUP 2NDARY | THREE GATEWAY CENTER | 401 LIBERTY AVE STE 1200 | | | PITTSBURGH | PA | 15222-1024 | |
| GEMINI HOSPICE | | 3960 E RIGGS ROAD | SUITE 4 | | CHANDLER | AZ | 85249 | |
| GENCO INC | | PO BOX 1825 | | | MYRTLE BEACH | SC | 29578 | |
| GENDOS LLC | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| GENE GOFF | | 5220 WAUCHULA RD | | | MYAKKA CITY | FL | 34251 | |
| GENE KOPELSON MD | | ADDRESS REDACTED | | | | | | |
| GENENTECH BIO ONCOLOGY COPAY ASSIST | | PO BOX 52076 | | | PHOENIX | AZ | 85072-2076 | |
| GENENTECH BIOONCOLOGY | | 1 DNA WAY | MAIL STOP #858A | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Genentech BioOncology Co-pay Card 2ndary | | PO Box 2914 | | | Phoenix | AZ | 85062-2914 | |
| GENENTECH RHEUMATOLOGY COPAY CARD | | 100 PASSAIC AVE STE 245 | | | FAIRFIELD | NJ | 07004-3563 | |
| GENERAL DATA COMPANY INC | | 4354 FERGUSON DR | | | CINCINNATI | OH | 45245 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 20225 WATERTOWER BLVD. | ATTN OPERATIONS DEPT. | | BROOKFIELD | WI | 53045 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 83 WOOSTER HEIGHT ROAD | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | PO BOX 414, W-490 | | | MILWAUKEE | WI | 53201 | |
| GENERAL LIABILITY CLAIMANT NO. 1 | | ADDRESS ON FILE | | | | | | |
| GENERAL LIABILITY CLAIMANT NO. 2 | | ADDRESS ON FILE | | | | | | |
| GENERAL LIABILITY CLAIMANT NO. 3 | | ADDRESS ON FILE | | | | | | |
| GENERAL LIABILITY CLAIMANT NO. 4 | | ADDRESS ON FILE | | | | | | |
| GENERAL LIABILITY CLAIMANT NO. 5 | | ADDRESS ON FILE | | | | | | |
| GENERAL LIABILITY CLAIMANT NO. 6 | | ADDRESS ON FILE | | | | | | |
| GENERAL LIABILITY CLAIMANT NO. 7 | | ADDRESS ON FILE | | | | | | |
| GENERAL TREASURER, STATE OF RHODE ISLAND | RHODE ISLAND DEPT OF HEALTH DIVISION OF FACILITY REGULATION | 3 CAPITOL HILL, ROOM 306 | | | PROVIDENCE | RI | 02908-5097 | |
| GENERALI WW BAHAMAS CMN | | PO BOX 319 266 ELMWOOD AV | | | BUFFALO | NY | 14222-2202 | |
| GENESIS CAPITAL CORPORATION | | 22372 ROSEBRIAR | | | MISSION VIEJO | CA | 92692 | |
| Genesis Electric Services of SwFl, Inc | Michael A. Kellenberger | 616 SW 20th Terrace | | | Cape Coral | FL | 33991 | |
| GENESIS ELECTRIC SVS. OF SWFL.INC | | 616 SW 20TH TERRACE | | | CAPE CORAL | FL | 33991 | |
| GENESIS REHABILITATION HOSPITAL INC | | 3599 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| GENETICALLY HANDICAPPED PERSONS | | PO BOX 15700 | | | SACRAMENTO | CA | 95852-1700 | |
| GENEX | | 5530 OVERLAND AVE | STE 210 | | SAN DIEGO | CA | 92123-1261 | |
| GENSET SERVICES | | 3100 GATEWAY DRIVE | | | POMPANO BEACH | FL | 33069 | |
| Gentiva Hospice | | 432 Shotwell St | | | Bainbridge | GA | 39819-4058 | |
| GENTRACE LLC | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENUNO LLC | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| GENWORTH LIFE 2NDARY | | PO BOX 14770 | | | LEXINGTON | KY | 40512-4770 | |
| Genworth Life 2ndary | | PO BOX 7051 | | | Brentwood | TN | 37024-7051 | |
| GENWORTH LIFE AND ANNUITY INS CO | | P. O. BOX 7051 | | | BRENTWOOD | TN | 37024-7051 | |
| GENWORTH LIFE INS/2NDARY | | PO BOX 14770 | | | LEXINGTON | KY | 40512 | |
| GEO CARE INC SOUTH BAY CORRECTIONAL | | 600 US HIGHWAY 27 S | | | SOUTH BAY | FL | 33493-2233 | |
| GEO. W. STREVIG SONS, INC. | | 815 W. KING ST. | | | LITTLESTOWN | PA | 17340-1497 | |
| GEOFFREY ALTON WEBB | | 1824 HOFFMAN DRIVE | | | LA GRANGE | KY | 40031 | |
| GEOFFREY WADE COMBE | | 743 TUDOR CIRCLE | | | THOUSANDS OAKS | CA | 91360 | |
| GEOPATIENT, LLC | | 1431 GREENWAY DRIVE | SUITE 200 | | IRVING | TX | 75038 | |
| GEORGE ALBRIGHT, TAX COLLECTOR | | 503 SE 25TH AVE. | | | OCALA | FL | 34471 | |
| GEORGE ALBRIGHT, TAX COLLECTOR | | PO BOX 970 | | | OCALA | FL | 34478-0970 | |
| GEORGE GALATI | | ADDRESS REDACTED | | | | | | |
| George Green | | 9205 NW 43 Court | | | Coral Springs | FL | 33065 | |
| GEORGE L SHUFF | | PO BOX 1578 | | | OAK HILL | WV | 25901 | |
| GEORGE P. TSILIFIDIS | | 20 BROOKFIELD ST | | | NORWALK | CT | 06851 | |
| GEORGE ROGER PATTERSON | | 163 SYLVAN STREET | | | WAYNESVILLE | NC | 28786 | |
| GEORGETOWN COUNTY | | PO BOX 421270 | | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN MEMORIAL HOSPITAL DBA TIDELANDS GEORGETOWN MEMORIAL HOSPITAL | ATTN BRUCE P. BAILEY | C/O GEORGETOWN HOSPITAL SYSTEM | 606 BLACK RIVER RD | | GEORGETOWN | SC | 29442 | |
| Georgia Medicaid - ACS 2ndary | | PO Box 5000 | | | Mc Rae | GA | 31055-5000 | |
| GEORGIA SURETY COMPANY INC | | PO BOX 500698 | | | ATLANTA | GA | 31150 | |
| GEOVANNIE COLON PAGAN | | 7801 COLONY CIRCLE S. #201 | | | FORT LAUDERDALE | FL | 33321 | |
| GERALD H LIN, MD | | 10104 LIMESTONE COURT | | | POTOMAC | MD | 20854 | |
| Gerald Kemper | | 14236 N 50th Avenue | | | Glendale | AZ | 85306 | |
| GERALD W. MCNERNEY | | 13565 FALCON POINTE DR. | | | ORLANDO | FL | 32837 | |
| GERALDS LOCKSMITH INC | | 1383 N TAMIAMI TRAIL | | | NORTH FORT MYERS | FL | 33903 | |
| Gerardo | | 4661 SW 151 Ave | | | Miramar | FL | 33027 | |
| GERARDO H GONZALEZ | | 60 E. RIO SALADO PKWY, SUITE 900 | | | TEMPE | AZ | 85281 | |
| GERBER LIFE INS / 2NDARY | | PO BOX 2271 | | | OMAHA | NE | 68103-2271 | |
| GERBER LIFE INS 2NDARY | | 445 STATE ST | | | FREMONT | MI | 49412-1093 | |
| GERBER LIFE INSURANCE 2NDARY | | PO BOX 25326 | | | OVERLAND PARK | KS | 66225-5326 | |
| GERBER LIFE INSURANCE 2NDARY | | PO BOX 477916 | | | BROADVIEW HEIGHTS | OH | 44147-7916 | |
| GERLINGER FOUNDRY & MACHINE WORKS INC | | PO BOX 992195 | | | REDDING | CA | 96099 | |
| German Ramirez | | 502 Palm Street, Ste 1 | | | West Palm Beach | FL | 33401 | |
| GETGO INC | | PO BOX 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| GETTYSBURG RADIATION, L.L.C. | | 120 EXPEDITION TRAIL, STE. 100 | | | GETTYSBURG | PA | 17325 | |
| Geurline Lauriston | | 7406 Woodmont Terrace #206 | | | Tamarac | FL | 33321 | |
| GFI USA INC | | 1005 SLATER ROAD | | | DURHAM | NC | 27703 | |
| GFS BUILDING MAINTENANCE INC | | 11220 METRO PARKWAY, UNIT 1 | | | FORT MYERS | FL | 33966 | |
| GG NEWCO LLC | | 3595 GRANDVIEW PARKWAY, SUITE 400 | | | BIRMINGHAM | AL | 35243 | |
| GG&S WAREHOUSE RENTALS | PAUL GEORGE | PO BOX 66 | | | WAYNESVILLE | NC | 28786 | |
| GHASSAN T HAMADY | | 10582 NW 51ST ST | | | MIAMI | FL | 33178 | |
| GHI | | PO BOX 2827 | | | NEW YORK | NY | 10116-2827 | |
| GHI | | ADDRESS REDACTED | | | | | | |
| GHI - NON-PAR | | PO BOX 2832 | | | NEW YORK | NY | 10116-2832 | |
| GHI (Group Health, Inc.) - 2ndary | | PO Box 3000 | | | New York | NY | 10116-3000 | |
| GHI / 2NDARY | | PO BOX 2834 | | | NEW YORK | NY | 10116 | |
| GHI 2NDARY | | PO BOX 2827 | | | NEW YORK | NY | 10116-2827 | |
| GHI 2NDARY | | PO BOX 2832 | | | NEW YORK | NY | 10116-2832 | |
| GHI 2NDARY | | PO BOX 2833 | | | NEW YORK | NY | 10116-2833 | |
| GHI 2NDARY | | PO BOX 2861 | | | NEW YORK | NY | 10116 | |
| GHI EMBLEM NON PAR | | PO BOX 3000 | | | NEW YORK | NY | 10116-3000 | |
| GHI INDEMNITY | | PO BOX 2832 | | | NEW YORK | NY | 10116-2832 | |
| GHI MCR HMO | | PO BOX 3000 | | | NEW YORK | NY | 10116-3000 | |
| GHI MCR PPO | | PO BOX 2830 | | | NEW YORK | NY | 10116-2830 | |
| GHI MCR/PPO | | PO BOX 3000 | | | NEW YORK | NY | 10116-3000 | |
| GHI PPO | | PO BOX 2832 | | | NEW YORK | NY | 10116-2832 | |
| GHI PPO | | PO BOX 3000 | | | NEW YORK | NY | 10116-2832 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHI TRISTATE BENEFIT SOLUTIONS MCRPPO | | 619 OAK STREET | | | CINCINNAT | OH | 45206 | |
| GIBSON HEATING & AIR CONDITIONING | | 1153 PRESTIGE WAY | | | REDDING | CA | 96003 | |
| GIBSON SIGNS | | 189 HIGHLANDS RD | | | FRANKLIN | NC | 28734 | |
| GIC INDEMNITY PLAN/2NDARY | | PO BOX 9016 | | | ANDOVER | MA | 01810 | |
| GIJO MATHEW | | 11361 REDBERRY DR | | | DAVIE | FL | 33330 | |
| GILA RIVER HEALTHCARE - 2NDARY | | PO BOX 38 | | | SACATON | AZ | 85147 | |
| GILA RIVER HEALTHCARE MCRHMO | | PO BOX 38 | | | SACATON | AZ | 85247 | |
| GILA RIVER TRIBE LTC MCD | | PO BOX 1700 | | | PHOENIX | AZ | 85002 | |
| GILDAS CLUB OF SOUTH FLORIDA INC | | 119 ROSE DR | | | FORT LAUDERDALE | FL | 33316 | |
| GILES LOCK & SECURITY SYSTEMS | | 1211 HARTNELL AVE | | | REDDING | CA | 96002 | |
| GILMORE SERVICES INC | | 9503 E RUSH ST | | | SO.EL MONTE | CA | 91733-1536 | |
| Gilsbar Inc 2ndary | | PO Box 998 | | | Covington | LA | 70434-0998 | |
| GILSBAR INC PPO | | PO BOX 2947 | | | COVINGTON | LA | 70434-2947 | |
| GILSBAR INC PPO - AZ BCBS - MARICOPA CO | | PO BOX 2947 | | | COVINGTON | LA | 70435-2947 | |
| GILSBAR INC PPO - AZ BCBS - PINAL CO | | PO BOX 2947 | | | COVINGTON | LA | 70435-2947 | |
| GILSBAR INC PPO 2NDARY | | PO BOX 2947 | | | COVINGTON | LA | 70434 | |
| GILSBAR INC/2NDARY | | PO BOX 5470 | | | COVINGTON | LA | 70435 | |
| GILTON SOLID WASTE | | 755 S YOSEMITE | | | OAKDALE | CA | 95361 | |
| Gina Hoots | | 801 Adlai Stevenson Dr | | | Springfield | IL | 62703 | |
| GISSEL CARDONA RAMIREZ | | 18149 SW 114TH CT | | | MIAMI | FL | 33157 | |
| GIVING TREES FOR LIFE INC | ATT JANET GARON | PO BOX 24 | | | SOUTHBRIDGE | MA | 01550 | |
| GLADDEN CONSTRUCTION INC | | 105 S. DIVISION ST | | | FRUITLAND | MD | 21826 | |
| GLADES CORRECTIONAL COUNTY JAIL | | PO BOX 39 | | | MOORE HAVEN | FL | 33471-0039 | |
| GLADES HEALTHCARE | | 230 S BARFIELD HWY | | | PAHOKEE | FL | 33476-1834 | |
| GLADES WEST REHAB AND NURSING CENTER | | 15955 BASS CREEK RD | | | MIRAMAR | FL | 33027-3667 | |
| GLADIOLUS MEDICAL LLC | | 8450 RIVIERA AVE | | | FORT MYERS | FL | 33919 | |
| GLADIOLUS MEDICAL, LLC | | 444 E 58TH STREET# 3C | | | NEW YORK | NY | 10022 | |
| GLADIOLUS MEDICAL, LLC | | 8450 RIVEIERA AVENUE | | | FORT MYERS | FL | 33919 | |
| GLADIOLUS SURGERY CENTER | | 7431 GLADIOLUS DR. | | | FORT MYERS | FL | 33908 | |
| GLAYSHER MEDICAL TECHNOLOGIES | | 1005 HICKORY NUT GROVE LN | | | CARY | IL | 60013 | |
| Glenda Mason | | 423 Ed Carter St | | | Avon Park | FL | 33825 | |
| GLENDALE INVESTMENTS, LLC | | ATTN CHRISTINE JOANNA PILIGIAN | 39533 WOODWARD AVENUE, SUITE 150 | | BLOOMFIELD HILLS | MI | 48304 | |
| GLENDALE INVESTMENTS, LLC | | P.O. BOX 784707 | | | PHILADELPHIA | PA | 19178 | |
| GLENDALE INVESTMENTS, LLC | | P.O. BOX 784707 | | | PHILADELPHIA | PA | 19178-4707 | |
| GLENDALE INVESTMENTS, LLC | ATTN CHRISTINE JONNA PILIGIAN | 39533 WOODWARD AVENUE, SUITE 310 | | | BLOOMFIELD HILLS | MI | 48304 | |
| GLENN TAYLOR | | 24454 NOVA LANE | | | PORT CHARLOTTE | FL | 33980 | |
| GLHP MCD/HMO | | PO BOX 2127 | | | SOUTHFIELD | MI | 48037 | |
| GLIDEWELL LAWN CARE INC | | P.O. BOX 1008 | | | ANDALUSIA | AL | 36420 | |
| Global Care Medical Group HMO | | PO Box 571420 | | | Tarzana | CA | 91357 | |
| Global Care Medical Group/2ndary | | PO Box 571420 | | | Tarzana | CA | 91357 | |
| GLOBAL CARE PPO/PHPMM | | PO BOX 247 | | | ALPHARETTA | GA | 30009-2047 | |
| GLOBAL CARE/2NDARY | | PO BOX 247 | | | ALPHARETTA | GA | 30009-0247 | |
| GLOBAL ENGINEERING EXPERTS LLC | | ADDRESS REDACTED | | | | | | |
| Global Excel Non Par | | PO Box 9 | | | Beebe Plain | VT | 05823-0009 | |
| Global Excel NP | | PO Box 10 | | | Beebe Plain | VT | 05823-0010 | |
| GLOBAL FIBER OPTICS | | 11220 METRO PKWY UNIT 13 | | | FORT MYERS | FL | 33966 | |
| GLOBAL FIRE INC. | | 20 COLONIAL DRIVE | | | NAPLES | FL | 34112 | |
| GLOBAL FUNDS TRUST COMPANY AS TRUSTEE OF NOMURA MULTI MANAGERS FUND-GLOBAL BOND | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| GLOBAL HOME WATCH & CONCIERGE SERVICES I | | 1242 SW PINE ISLAND ROAD STE 42 #445 | | | CAPE CORAL | FL | 33991 | |
| GLOBAL HR REASEARCH INC | | 9530 MARKETPLACE RD SUITE 301 | | | FORT MYERS | FL | 33912 | |
| GLOBAL HR RESEARCH, INC. | | 9530 MARKETPLACE | SUITE 301 | | FORT MYERS | FL | 33912 | |
| GLOBAL HR RESEARCH, INC. | Walter Sep | 9530 MARKETPLACE | SUITE 301 | | FORT MYERS | FL | 33912 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 106 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL JET CAPITAL DOMESTIC TRACKER LP | | 2500 N MILITARY TRAIL, SUITE 475 | | | BOCA RATON | FL | 33431 | |
| GLOBAL LIFE ACCIDENT 2ND | | PO BOX 2440 | | | MC KINNEY | TX | 75070 | |
| GLOBAL MEDICAL MANAGEMENT | | 1300 CONCORD TERR SUITE 300 | | | SUNRISE | FL | 33323 | |
| Global Medical Management | | 7901 SW 36TH St, Ste 100 | | | Fort Lauderdale | FL | 33328 | |
| GLOBAL MEDICAL MANAGEMENT NONPAR | | 1300 CONCORD TERR | STE 300 | | FORT LAUDERDALE | FL | 33323 | |
| GLOBAL PACKAGING SOLUTIONS | | 5015 MALLET HILL DR | | | CINCINNATI | OH | 45244 | |
| GLOBAL PACKAGING SOLUTIONS | | 6318 WIEHE RD | | | CINCINNATI | OH | 45237 | |
| GLOBAL PHYSICS SOLUTIONS, INC. D/B/A LANDAUER MEDICAL PHYSICS | | 4708 OLEANDER DRIVE | | | MYRTLE BEACH | SC | 29577 | |
| GLOBE LIFE & ACCIDENT 2NDARY | | PO BOX 8080 | | | MC KINNEY | TX | 75070 | |
| GLOBE LIFE INSURANCE COMPANY OF NEW YORK | | PO BOX 3125 | | | SYRACUSE | NY | 13220-3125 | |
| GLORIA GEMMA BREAST CANCER | | 249 ROOSEVELT AVE., STE 201 | | | PAWTUCKET | RI | 02860 | |
| GLORIA ZEPHERIN | | 5001 SW 20TH STREET APT 8013 | | | OCALA | FL | 34474 | |
| GMAC AUTO INS. | | PO BOX 1623 | | | WINSTON SALEM | NC | 27102-1623 | |
| GMO | | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |
| GMP RETIREE TRUST - 2NDARY | | 5245 BIG PINE WAY SE | | | FORT MYERS | FL | 33907-5998 | |
| GND OHANA, LLC | | 5220 SIESTA COVE DR | | | SARASOTA | FL | 34242 | |
| GO CREATIVE LLC | | 263 29TH AVE SW | | | ALBANY | OR | 97322 | |
| GOGO BUSINESS AVIATION LLC | | DEPT 1371 | | | DENVER | CO | 80256-0001 | |
| GOLD COAST FIRE & SECURITY INC | | 11840 LACY LANE | | | FORT MYERS | FL | 33966 | |
| Gold Coast Health Plan MCD | | PO Box 9152 | | | Oxnard | CA | 93031 | |
| Gold Coast Health Plan MCD/2ndary | | PO Box 9152 | | | Oxnard | CA | 93031-9152 | |
| Golden Living | | 1000 Western Blvd | | | Tarboro | NC | 27886 | |
| GOLDEN POND II | | 7015 A.C SKINNER PKWY | | | JACKSONVILLE | FL | 32256 | |
| GOLDEN POND II, LLC | | 7015 A.C SKINNER PKWY | | | JACKSONVILLE | FL | 32256 | |
| GOLDEN RULE | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| GOLDEN RULE | | ADDRESS REDACTED | | | | | | |
| GOLDEN RULE 2NDARY | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| GOLDEN RULE CHOICE PLUS PPO | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| Golden Rule HMO | | PO Box 31374 | | | Salt Lake City | UT | 84131-0374 | |
| GOLDEN RULE INS PPO | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| Golden Rule Insurance Co 2ndary | | 712 11th St | | | Lawrenceville | IL | 62439-2316 | |
| GOLDEN RULE INSURANCE CO PPO | | 712 11TH ST | | | LAWRENCEVILLE | IL | 62439-2316 | |
| GOLDEN RULE POS HMO | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| GOLDEN RULE PPO | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| GOLDEN RULE PPO - UHC | | PO BOX 488 | | | FARMINGTON | CT | 06034-0488 | |
| GOLDEN RULE PPO - UHC | | PO BOX 53010 | | | LUBBOCK | TX | 79453 | |
| GOLDMAN SACHS ASSET MANAGEMENT | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| GOLDMAN SACHS LUX INVESTMENT FUNDS | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| GOLDMAN SACHS TRUST- GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| GOLDSBERRY/BROWN INC | | 1413 CAYWOOD CIRCLE SOUTH | | | LEHIGH ACRES | FL | 33936 | |
| GOLDSBORO NEWS-ARGUS | | P.O. BOX 10629 | | | GOLDSBORO | NC | 27532 | |
| GOLDSBORO RADIATION THERAPY SERVICES, LLC | | 2802 MCLAMB PLACE | | | GOLDSBORO | NC | 27534 | |
| GOLFCREST HEALTHCARE CENTER | | 600 N 17TH AVE | | | HOLLYWOOD | FL | 33020-4606 | |
| GOMEZ, NIURKA | C/O NEEDLE & ELLENBERG, P.A | ATTN ANDREW NEEDLE, ESQUIRE | 1401 BRICKELL AVE #900 | | MIAMI | FL | 33131 | |
| Good Days Foundation NonPar | | 6900 North Dallas Parkway, Suite 200 | | | Plano | TX | 75024 | |
| GOOD LIFE PUBLISHING INC | | 6906 SW 134TH AVE | | | ARCHER | FL | 32618 | |
| GOOD SAMARITAN | | P.O. BOX 845610 | | | DALLAS | TX | 75284-5610 | |
| GOOD SAMARITAN MEDICAL CENTER | | 1309 N FLAGLER DR | | | WEST PALM BEACH | FL | 33401-3406 | |
| GOOD SAMARITAN MEDICAL CENTER | | 1309 N. FLAGLER DR. | | | WEST PALM BEACH | FL | 33401 | |
| GOOD SAMARITAN MEDICAL CENTER | | PO BOX 845610 | | | DALLAS | TX | 75284-5610 | |
| GOOD SAMARITAN MEDICAL CENTER INC | MARK NOSACKA, CEO | 1309 N FLAGLER DR | | | WEST PALM BEACH | FL | 33401 | |
| GOOD SAMARITAN MEDICAL CENTER, INC. DBA GOOD SAMARITAN MEDICAL CENTER | | P.O. BOX 845610 | | | DALLAS | TX | 75284 | |
| GOOD SHEPHERD HEALTH CARE SYSTEM | C/O PATIENT FINANCIAL SERVICES | 610 NW 11TH ST | | | HERMISTON | OR | 97838 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 107 of 265

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODWILL INDUSTRIES OF | SOUTHWEST FLORIDA INC | 5100 TICE STREET | | | FORT MYERS | FL | 33905 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| Google Inc. | David Curtin | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Inc. | Google Inc. | David Curtin | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Google Inc. | Steven E. Ostrow | Google Inc. c/o White and Williams LLP | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| Google Inc. | White and Williams LLP | 1650 Market Street, 18th Floor | | | Philadelphia | PA | 19103 | |
| GORDON N STOWE & ASSOCIATES INC. | ATTN ACCOUNTS RECEIVABLE | 5500 WINDOVER WAT | | | TITUSVILLE | FL | 32780 | |
| GORWOOD SYSTEMS INC | | PO BOX 7577 | | | CUMBERLAND | RI | 02864 | |
| Gose, Deisy | | ADDRESS REDACTED | | | | | | |
| GOTARDO A RODRIGUES MD LLC | | 78 SW 13 AVE, STE 200 | | | MIAMI | FL | 33135 | |
| GOTARDO A. RODRIGUES, M.D. | C/O GOTARDO A.RODRIGUES MD, LLC | 78 SW 13TH AVE., STE. 200 | | | MIAMI | FL | 33135 | |
| Gotardo Alencar Rodrigues, M.D. | | 100 South Pointe Drive, Apt. 1909 | | | Miami Beach | FL | 33139 | |
| GOTARDO RODRIGUES | | 78 SW 13TH AVE # 200 | | | MIAMI | FL | 33135 | |
| GOURDET DORVIL, JACQUELINE J | | ADDRESS REDACTED | | | | | | |
| GOVAN, WAYNISE J | | ADDRESS REDACTED | | | | | | |
| GOVERNORS CREEK HEALTH AND REHABILITATION | | 803 OAK ST | | | GREEN COVE SPRINGS | FL | 32043 | |
| GPB COMMUNICATIONS | | 12549 WORLD CUP LANE | | | WELLINGTON | FL | 33414 | |
| GPM LIFE/2NDARY | | PO BOX 2679 | | | OMAHA | NE | 68103-2679 | |
| GRACE MEDICAL INC | | PO BOX 415000 | | | NASHVILLE | TN | 37241-0931 | |
| GRACE MEDICAL MARKETING INC | | 5004 BARNWOOD TERRACE | | | KENNESAW | GA | 30152 | |
| GRADUATE SURGICAL PA | | 1201 NORTH OLIVE DR. | | | WEST PALM BEACH | FL | 33401 | |
| GRADUATE SURGICAL, P.A. | | 1201 N. OLIVE AVE. | | | WEST PALM BEACH | FL | 33401 | |
| GRAHAM, CAROLINE | | C/O JOEL M. ARESTY, P.A. | ATTN JOEL M. ARESTY | 309 1ST AVE S | TIERRA VERDE | FL | 33715 | |
| GRAINGER | | DEPT. 823243035 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | | DEPT 287 - 823243035 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER INC | | DEPT 823243035 | PO BOX 419267 | | KANSAS CITY | MO | 64141 | |
| GRAINGER INC | | DEPT 823243035 | PO BOX 419267 | | PALATINE | IL | 64141-6267 | |
| GRAINGER INC | | DEPT. 287-823243035 | | | PALATINE | IL | 60038 | |
| Grainger Inc | Attn Ronald L. Jadin, Sr VP And CFO | 100 Grainger Parkway | Dept 823243035 | | Lake Forest | IL | 60045 | |
| GRAINGER INC | DEPT 823243035 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAMS MEDICAL INC | | 2443 NORSE AVE | | | COSTA MESA | CA | 92627 | |
| GRAND STRAND REGIONAL MEDICAL CENTER | | 809 82ND PARKWAY | ATTN MARK SIMS, CEO | | MYRTLE BEACH | SC | 29572 | |
| GRAND STRAND REGIONAL MEDICAL CENTER | | 809 82ND PARKWAY | | | MYRTLE BEACH | SC | 29572 | |
| GRAND STRAND REGIONAL MEDICAL CENTER | | LEGAL DEPARTMENT | P.O. BOX 550 | | NASHVILLE | TN | 37202-0550 | |
| GRAND STRAND RUNNING CLUB | | PO BOX 3926 | | | MYRTLE BEACH | SC | 29578 | |
| GRAND STRAND UROLOGY, LLP | | ADDRESS REDACTED | | | | | | |
| GRAND STRAND WATER & | SEWER AUTHORITY | PO BOX 2308 | | | CONWAY | SC | 29528 | |
| GRAND STRAND WATER & SEWER AUTHORITY | | 166 JACKSON BLUFF RD | | | CONWAY | SC | 29526 | |
| GRAND STRAND WATER & SEWER AUTHORITY | | PO BOX 2308 | | | CONWAY | SC | 29528-2308 | |
| GRANDE AIRE SERVICE, INC | | PO BOX 743 | | | BOCA GRANDE | FL | 33921 | |
| GRANITE TELECOMMUNICATIONS LLC | | 100 NEPORT AVE EXT | | | QUINCY | MA | 02171 | |
| Granite Telecommunications LLC | Attn Director or Officer | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS LLC | CLIENT ID # 311 | PO BOX 983119 | | | BOSTON | MA | 02998-3119 | |
| GRANT DISICK MD P A | | 8765 VALHALA DR. | | | DELRAY BEACH | FL | 33446 | |
| GRANT DISICK, M.D, P.A. | | 9970 CENTRAL PARK BLVD NORTH | SUITE 207 | | BOCA RATON | FL | 33428 | |
| GRANT DISICK, M.D., P.A. | | 8765 VALHALLA DRIVE | | | DELRAY BEACH | FL | 33446 | |
| GRANT DISICK, M.D., P.A./LINTON GROVE, LLC | | 50 E SAMPLE RD SUITE 400 | | | POMPANO BEACH | FL | 33064 | |
| GRANT PRINTING | | 6109 PEMBROKE RD | | | HOLLYWOOD | FL | 33023 | |
| GRAPHIC DYNAMICS INC | | 735 NW 7TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | |
| GRASSO, ELLEN L | | 10307 HERITAGE BAY BLVD | | | NAPLES | FL | 34120 | |
| GRAYE ELECTRICAL SERVICES INC | | 12257 MARKET ST | | | LIVONIA | MI | 41850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYWATER TRADERS INC | | 117 N DAVENPORT FARM RD | | | COLUMBIA | NC | 27925 | |
| GREAT AMERICA FINANCIAL SERVICES | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICA FINANCIAL SERVICES CORP | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICAN INSURANCE | | 301 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| Great American Life/2ndary | | PO Box 30010 | | | Austin | TX | 78755 | |
| GREAT COMPUTER GUY | | P.O. BOX 8282 | | | JUPITER | FL | 33468 | |
| GREAT COMPUTER GUY INC | | PO BOX 8282 | | | JUPITER | FL | 33468 | |
| GREAT MINDS SOFTWARE INC | ATTN ACCOUNTS RECEIVABLE DEPT | 1333 A NORTH AVE, STE 235 | | | NEW ROCHELLE | NY | 10804 | |
| GREAT WEST HEALTHCARE | | 1000 GREATWEST DRIVE | | | KENNETT | MO | 63857 | |
| GREAT WEST HEALTHCARE - CIGNA / 2NDARY | | 1000 GREAT-WEST DRIVE | | | KENNETT | MO | 63857-3749 | |
| GREAT WEST HEALTHCARE PPO | | 1000 GREATWEST DRIVE | | | KENNETT | MO | 63857 | |
| GREAT WEST HEALTHCARE PPO | | 1000 GREATWEST DRIVE | | | KENNETT | MO | 63857-3749 | |
| GREAT WEST HEALTHCARE PPO | | PO BOX 188061 | | | CHATTANOOGA | TN | 37422-8061 | |
| GREAT WEST LIFE ASSURANCE | | PO BOX 6000 | | | WINNIPEG | MB | R3C 0A5 | CANADA |
| Great West Life Assurance | | PO Box 6000 | | | Winnipeg | MB | R3C 0A5 | CANADA |
| GREAT WEST LIFE NONPAR | | PO BOX 740004 | | | ATLANTA | GA | 30374 | |
| GREAT WEST POS/HMO | | 1000 GREATWEST DRIVE | | | KENNETT | MO | 63857 | |
| GREAT WESTERN ALARM & COMMUNICATIONS | | 1421 PARK STREET | | | PASO ROBLES | CA | 93446 | |
| GREATER ARIZONA CENTRAL CREDENTIALING | | 326 EAST CORONADO RD | | | PHOENIX | AZ | 85004 | |
| GREATER CASA GRANDE CHAMBER OF COMMERCE | | 575 N MARSHALL ST | | | CASA GRANDE | AZ | 85122 | |
| GREATER FORT WALTON BEACH | CHAMBER OF COMMERCE | PO BOX 640 | | | FORT WALTON BEACH | FL | 32549 | |
| GREATER FT MYERS CHAMBER OF COMMERCE | | 2310 EDWARDS DR | | | FORT MYERS | FL | 33901 | |
| GREATER LOUISVILLE MEDICAL SOCIETY | | 101 W. CHESTNUT STREET, SUITE 102 | | | LOUISVILLE | KY | 40202 | |
| GREATER REDDING CHAMBER OF COMM. | | 747 AUDITORIUM DR | | | REDDING | CA | 96001 | |
| GREATER TORONTO AIRPORTS AUTHORITY | LESTER B. PEARSON INTERNATIONAL AIRPORT PO BOX 6031 | TORONTO AMF | | | MISSISSAUGA | ON | L5P1B2 | CANADA |
| GREATLAND CORPORATION | | PO BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | |
| GREAT-WEST HEALTHCARE 2NDARY | | 1000 GREATWEST DRIVE | | | KENNETT | MO | 63857 | |
| Greek Catholic Union | | PO Box 3510 | | | Salt Lake City | UT | 84110-3510 | |
| GREEN CLOUD TECHNOLOGIES | | 411 UNIVERSITY RIDGE, STE 201 | | | GREENVILLE | SC | 29601 | |
| GREEN CORRECTIONAL FACILITY | | PO BOX 39 | | | MAURY | NC | 28554 | |
| GREEN EARTH BEVERAGE SYSTEM | | 6453 WEST ROGERS CIRCLE STE S7 | | | BOCA RATON | FL | 33487 | |
| GREEN SHIELD CANADA TRAVEL ASSISTANCE GROUP NONPAR | | PO BOX 71987 | | | RICHMOND | VA | 23255 | |
| GREEN SHIELD CANADA TRAVEL INS | | 8677 ANCHOR DR | PO BOX 1606 | | GREEN SHIELD | ON | N9A 6W1 | CANADA |
| Green Shield Canada Travel Ins | | 8677 Anchor Dr | PO Box 1606 | | Windsor | ON | N9A 6W1 | CANADA |
| GREEN VALLEY GLENWOOD PSD | | PO BOX 1518 | | | BLUEFIELD | WV | 24701 | |
| GREENBELT UROLOGICAL INSTITUTE, LLC | | 7757 BELLE POINT DRIVE | | | GREENBELT | MD | 20770 | |
| GREENBELT UROLOGY INSTITUTE, LLC | | 7757 BELLE POINT DRIVE | | | GREENBELT | MD | 20770 | |
| GREENBELT UROLOGY INSTITUTE, LLC | | 7813 BELLE POINT DR | | | GREENBELT | MD | 20770 | |
| GREENBELT UROLOGY INSTITUTE, LLC | ATTN MARY MOORE | 7813 BELLE POINT DRIVE | | | GREENBELT | MD | 20770 | |
| GREENBRIER COUNTY NURSING HOME ASSOCIATION D/B/A GREENBRIER MANOR | ROUTE 2 | BOX 159-A | | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY NURSING HOME ASSOCIATION DBA BRIER MANOR | | ROUTE 2, BOX 159-A | | | LEWISBURG | WV | 24901 | |
| GREENBRIER PUBLIC SERVICE | | DISTRICT # 1 9035 SENECA TRAIL SOUTH | | | RONCERVERTE | WV | 24970 | |
| GREENBRIER VALLEY SOLID WASTE INC | | PO BOX 82 | | | WILLIAMSBURG | WV | 24991 | |
| Greencloud | | 411 University Ridge, Suite 201 | 5204 Three Springs Trl | | Greenville | SC | 29615 | |
| GREENS KEEPER LLC | | 4671 PISGAH RD | | | PRINCETON | WV | 24739 | |
| GREENSCAPE ENTERPRISES INC | | 6321 PORTER ROAD, STE 5 | | | SARASOTA | FL | 34240 | |
| GREENSPUN MEDIA GROUP LLC | | 2360 CORPORATE CIRCLE, 3RD FL/FINANCE | | | HENDERSON | NV | 89074 | |
| GREENVILLE POLICE DEPT. | FALSE ALARM REDUCTION UNIT | P.O. BOX 7207 | | | GREENVILLE | NC | 27835-7207 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENVILLE PRIME INVESTORS LLC | | 207 SW GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| GREENVILLE UTILITIES COMMISSION | | 401 S GREENE ST | | | GREENVILLE | NC | 27835 | |
| GREENVILLE UTILITIES COMMISSION | | P O BOX 1847 | | | GREENVILLE | NC | 27835-1847 | |
| GREENWICH MEDICAL CONDOMINIUM ASSOC INC | | 222 US HWY 1, STE 208H | | | TEQUESTA | FL | 33469 | |
| GREER | ATTN ACCOUNTS RECEIVABLE | PO BOX 603081 | | | CHARLOTTE | NC | 28260-3081 | |
| GREG BELLOWS PLUMBING INC | | 2652 RESEARCH PARK DR | | | SOQUEL | CA | 95073 | |
| GREGG SEIDER | | ADDRESS REDACTED | | | | | | |
| GREGORY G MCGAA | | PO BOX 2057 | | | LODI | CA | 95241 | |
| GREGORY H MEEK | | PO BOX 11600 | | | CASA GRANDE | AZ | 85130 | |
| GREGORY H. CARLSEN | CENTRAL KENTUCKY PHYSICIANS, INC. | ATTN NETWORK MANAGEMENT | P.O. BOX 184 | 217 S. THIRD ST. | DANVILLE | KY | 40423 | |
| GREGORY H. CARLSEN | THE PHYSICIANS NETWORK LLC | ATTN PROVIDER CONTRACTING | 2301 RIVER ROAD, STE. 302 | | LOUISVILLE | KY | 40206 | |
| GREGORY J ROY | | 6805 225TH STREET E. | | | BRADENTON | FL | 34211 | |
| GREGORY P. SPINDLER | | 5015 MALLET HILL DR | | | CINCINNATI | OH | 45244 | |
| GREGS AGGRESSIVE PEST SOLUTIONS INC | | 8226 NW 14TH STREET | | | CORAL SPRINGS | FL | 33071 | |
| GRESHAM SEASONAL SERVICES INC | | 155 ELMWOOD | | | TROY | MI | 48083 | |
| GRESHAMS SEASONAL SERVICES | | 18501 HENRY COURT | | | RAY | MI | 48096 | |
| GRESHAMS SNOWPLOWING INC | | PO BOX 81456 | | | ROCHESTER | MI | 48306 | |
| GRIFFIN AND ASSOCIATES CONSULTING, LLC | | 8010 MAVERICK STREET | ATTN J. GREG GRIFFIN | | LAS VEGAS | NV | 89131 | |
| GRIGGS & BROWNE CO INC | | 175 NIANTIC AVE | | | PROVIDENCE | RI | 29073189 | |
| GRIGGS & BROWNE CO INC | | 175 NIANTIC AVE | | | PROVIDENCE | RI | 02907-3189 | |
| GRM INFORMATION MANAGEMENT SVCS | | 1801 N.W. 1ST AVENUE | | | MIAMI | FL | 33136 | |
| GRM OF MIAMI, LLC | | 1801 NW 1ST AVE | | | MAIMI | FL | 33136 | |
| GRM OF MIAMI, LLC | | PO BOX 978747 | | | DALLAS | TX | 75397-8747 | |
| GROUP AND PENSION ADMINISTRATORS (GPA) NONPAR | | PO BOX 749075 | | | DALLAS | TX | 75374-9075 | |
| GROUP AND PENSION ADMINISTRATORS (GPA) PPO | | PO BOX 749075 | | | DALLAS | TX | 75374 | |
| Group Health Clear Care | | PO Box 34585 | | | Seattle | WA | 98124 | |
| GROUP HEALTH COOPERATIVE | | PO BOX 34585 | | | SEATTLE | WA | 98124 | |
| Group Health Cooperative | | Po Box 34585 | | | Seattle | WA | 98124-1585 | |
| GROUP HEALTH COOPERATIVE - SCW 2NDARY | | PO BOX 44971 | | | MADISON | WI | 53744-4971 | |
| GROUP HEALTH COOPERATIVE HMO | | PO BOX 34585 | | | SEATTLE | WA | 98124 | |
| GROUP HEALTH INCORPORATED | GHI | ATTN NETWORK MANAGEMENT | 441 NINTH AVENUE | | NEW YORK | NY | 10001 | |
| GROUP HEALTH PPO | | PO BOX 34585 | | | SEATTLE | WA | 98124 | |
| GROUP ONE SAFETY & SECURITY | | 7983 SW JACK JAMES DRIVE | | | STUART | FL | 34997 | |
| Group Resources PPO | | PO Box 100043 | | | Duluth | GA | 30096-9343 | |
| GROUPONE HEALTH SOURCE INC | BIN #141973 | PO BOX 1627 | | | INDIANAPOLIS | IN | 46206-1627 | |
| GRUPE-SQUAW VALLEY COMPANY, LTD | C/O GRUP COMMERCIAL COMPANY | 3255 W MARCH LANE STE 400 | | | STOCKTON | CA | 95219 | |
| GRUPE-SQUAW VALLEY, LTD. | C/O GRUPE COMMERCIAL CO | 3255 W MARCH LANE STE 400 | | | STOCKTON | CA | 95219 | |
| GSBB/CENTERSTATE | | 909 SE 5TH AVE. | | | DELRAY BEACH | FL | 33483 | |
| Guarantee Insurance Group - W/C | | PO Box 958470 | | | Lake Mary | FL | 32795 | |
| GUARANTEE TRUST LIFE 2NDARY | | PO BOX 1148 | | | GLENVIEW | IL | 60025-8148 | |
| GUARANTEE TRUST LIFE GTL 2NDARY | | PO BOX 1144 | | | GLENVIEW | IL | 60025 | |
| GUARANTY MOVING & STORAGE | | 2805 EAST OAKLAND PARK BLVD, STE # 489 | | | FORT LAUDERDALE | FL | 33306 | |
| GUARDIAN ALARM CO OF MICHIGAN INC | | 20800 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| GUARDIAN ALARM CO OF MICHIGAN INC | | PO BOX 5003 | | | SOUTHFIELD | MI | 48086-5003 | |
| Guardian Law Group NonPar | | 2787 E Oakland Park Blvd #411 | | | Fort Lauderdale | FL | 33306-1653 | |
| GUARDIAN LIFE OF THE CARIBBEAN | GUARDIAN LIFE OF THE CARIBBEAN, LIMITED | PRESIDENT | #1 GUARDIAN DR., WESTMOORINGS | | TOBAGO | | | TRINIDAD & TOBA |
| GUARDIAN LIFE OF THE CARIBBEAN PPO | ATTN SILVIA MORALES | 255 ALHAMBRA CIR | SUITE 500 | | CORAL GABLES | FL | 33134 | |
| Guardian Protection Services | | 174 Thorn Hill Road | | | Warrendale | PA | 15086 | |
| GUARDIAN PROTECTION SERVICES LLC | ARMSTRONG GROUP OF COMPANIES | PO BOX 37751 | | | PHILADELPHIA | PA | 19101 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 110 of 265

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILD TIMES BENEFITS 2NDARY | | 1501 BROADWAY | | | NEW YORK | NY | 10036 | |
| GULF BUSINESS SYSTEMS | | 5961 CATTLEMEN LANE | | | SARASOTA | FL | 34232 | |
| GULF CARE INC. DBA GULF COAST VILLAGE | | 1333 SANTA BARBARA BLVD. | | | CAPE CORAL | FL | 33991 | |
| GULF COAST CARPET CLEANING INC | | 162 PROGRESS CIRCLE | | | VENICE | FL | 34285 | |
| GULF COAST COMMERCIAL GROUP, LLC | | 6608 7TH AVE BLVD NW | | | BRADENTON | FL | 34209 | |
| GULF COAST FIRE & SAFETY, INC. | | 601 N. LIME AVENUE | | | SARASOTA | FL | 34237 | |
| GULF COAST FIRE & SECURITY INC | | 317 SE 31ST ST | | | CAPE CORAL | FL | 33904 | |
| GULF COAST GRAPHICS & DESIGN | | 13061 MULLINS LANE | | | FORT MYERS | FL | 33913 | |
| GULF COAST HMA PHYSICIAN MGMT LLC | | PO BOX 847309 | | | DALLAS | TX | 75284-7309 | |
| GULF COAST KIDNEY ASSOCIATES | | 1921 WALDEMERE ST., STE 306 | | | SARASOTA | FL | 34239 | |
| GULF COAST MEDICAL NON PAR | | 13681 DOCTORS WAY | | | FORT MYERS | FL | 33912 | |
| GULF COAST PROVIDER NETWORK SARASOTA MEMORIAL PHO | | PO BOX 99906 | | | GRAPEVINE | TX | 76099-9706 | |
| GULF COAST PROVIDER SELECT SARASOTA MEMORIAL PHO | | PO BOX 99906 | | | GRAPEVINE | TX | 76099-9706 | |
| GULF COAST SIGNS OF SARASOTA INC | | 1713 NORTHGATE BLVD | | | SARASOTA | FL | 34234 | |
| GULF COAST SYMPHONY ORCHESTRA INC | | PO BOX 60878 | | | FORT MYERS | FL | 33906 | |
| GULF COAST ULTRASOUND LLC | | ADDRESS REDACTED | | | | | | |
| GULF COAST UROLOGY PROPERTIES LLP | | 842 SUNSET LAKE BLVD BLDG B SUITE 403 | | | VENICE | FL | 34292 | |
| GULF COAST VILLAGE | | 1333 SANTA BARBARA BLVD | | | CAPE CORAL | FL | 33991 | |
| GULF COAST WATER SERVICES LLC | | 14611 BEN C PRATT-SIX MILE CYPRESS PKWY | | | FORT MYERS | FL | 33912 | |
| GULF POWER COMPANY | | 140 HOLLYWOOD BLVD SW | | | FORT WALTON BEACH | FL | 32548 | |
| Gulf Power Company | | One Energy Place - Bin 31 | | | Pensacola | FL | 32520-0031 | |
| GULF POWER COMPANY | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF SHORE APOTHECARY | | 1400 GULF SHORE BLVD NORTH, STE 100 | | | NAPLES | FL | 34102 | |
| GULF STREAM EAST, LLC | | 5220 SUMMERLIN COMMONS BLVD, STE 500 | | | FORT MYERS | FL | 33907 | |
| GULF STREAM EAST, LLC | C/O CPSWFL | 5220 SUMMERLIN COMMONS BLVD, STE 500 | | | FORT MYERS | FL | 33907 | |
| GULFSTREAM BUSINESS BANK | | 2400 SE MONTEREY RD., STE. 100 | | | STUART | FL | 34996 | |
| Guntis Lambergs | | 7767 Tommasi Court | | | Naples | FL | 34114 | |
| Gustavo Alvarez | | 4015 Hampton St, Apt 6C | | | Elmhurst | NY | 11373 | |
| GUSTAVO DIAZ | | 5773 FORESTER LAKE DR. | | | SARASOTA | FL | 34243 | |
| GUSTAVO G. DIAZ | | 1200 ANASTASIA AVE STE 415 | | | CORAL GABLES | FL | 33134 | |
| GWH - CIGNA OPEN ACCESS PLUS | | 1000 GREATWEST DRIVE | | | KENNETT | MO | 63857 | |
| GWH - CIGNA OPEN ACCESS PLUS PPO | | PO BOX 188061 | | | CHATTANOOGA | TN | 37422-8061 | |
| GWH - CIGNA PPO | | 1000 GREAT WEST DRIVE | | | KENNETT | MO | 63857-3749 | |
| GWHIZ MARKETING | HEALTH AND WELLNESS MAGAZINE | 1630 CAXAMBAS CT. | | | MARCO ISLAND | FL | 34145 | |
| H & H INDUSTRIES INC | | PO BOX 735 | | | ELMWOOD | IL | 61529 | |
| H & H SIGNS INC | | 426 E. VENICE AVE. | | | VENICE | FL | 34285 | |
| H & O EQUIPMENT INC | | 4055 FABER PLACE DRIVE, STE 115 | | | NORTH CHARLESTON | SC | 29405 | |
| H & R COFFEE CO., INC | | 2985 MERCURY RD | | | JACKSONVILLE | FL | 32207 | |
| H LEE MOFFITT CANCER CENTER & RESEARCH INSTITUTE | | 12902 USF MAGNOLIA DR | | | TAMPA | FL | 33612-9416 | |
| H&O EQUIPMENT, INC. | | 4055 FABER PL. DR | SUITE 115 | | NORTH CHARLESTON | SC | 29403 | |
| H.M. YONGE & ASSOCIATES INC | | 401 E. CHAST STREET, #101 | | | PENSACOLA | FL | 32502 | |
| H2H INDOOR AIR SOLUTIONS | | 123 HERON DR | | | PALM COAST | FL | 32137 | |
| HAA Preferred Partners | | PO Box 981603 | | | El Paso | TX | 79998 | |
| HAA PREFERRED PARTNERS PPO | | PO BOX 981603 | | | EL PASO | TX | 79998 | |
| HAL J BASHEIN DO PA | | 2051 45TH STREET, STE 203 | | | WEST PALM BEACH | FL | 33407 | |
| HALE PLUMBING INC | | 910 PARK AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| HALIFAX COUNTY TAX COLL | | PO BOX 68 | | | HALIFAX | NC | 27839-0068 | |
| HALIFAX COUNTY TAX COLLECTOR | | PO BOX 580330 | | | CHARLOTTE | NC | 28258-0330 | |
| HALIFAX COUNTY TAX COLLECTOR | | PO BOX 68 | | | HALIFAX | NC | 27839 | |
| HALIFAX LINEN SERVICE | | PO BOX 129 | | | ROANOKE RAPIDS | NC | 27870 | |
| HALIFAX LINEN SERVICE, INC. | | P O BOX 129 | | | ROANOKE RAPIDS | NC | 27870 | |
| HALIFAX MEDIA HOLDINGS LLC | | 638 NORTH FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| HALIFAX REGIONAL MEDICAL CENTER | | 250 SMITH CHURCH ROAD | | | ROANOKE RAPIDS | NC | 27870 | |
| HALIFAX REGIONAL MEDICAL CENTER, INC. | | 250 SMITH CHURCH RD | | | ROANOKE RAPIDS | NC | 27870 | |
| HALL RENDER KILLIAN HEATH & LYMAN, PLLC | ATTN GENERAL COUNSEL | 201 W. BIG BEAVER RD., SUITE 1200 | | | TROY | MI | 48084 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL,RENDER,KILLIAN, HEATH & LYMAN P.C. | | 39778 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| HALO BRANDED SOLUTIONS | | 3812 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| HALO BRANDED SOLUTIONS INC | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| HALSEY & GRIFFITH INC | | 1000 PARK CENTRE BLVD, STE 128 | | | MIAMI GARDENS | FL | 33169 | |
| HAMILTONS UNIFORM LLC | | 17660 S. TAMIAMI TRAIL, STE 106 | | | FORT MYERS | FL | 33908 | |
| HAMMERHEAD TERMITE CONTROL INC | | 30385 QUAIL ROOST TRAIL | | | BIG PINE KEY | FL | 33043 | |
| HAMMERMAN & GAINER, INC PPO | | 122 W JOHN CARPENTER FREEWAY | STE 485 | | IRVING | TX | 75039 | |
| HAMMONTON FIRE DEPARTMENT | BUREAU OF FIRE PROTECTION | PO BOX 838 | | | HAMMONTON | NJ | 08037 | |
| HANDCRAFT CLEANERS & LAUNDERERS | | 2810 COFER RD | | | RICHMOND | VA | 23224 | |
| HANEY, WILLIAM M | | 408 KELLY PLANTATION DRIVE | UNIT 1611 | | DESTIN | FL | 32541 | |
| HANLEIGH INSURANCE INC | | PO BOX 95264 | | | GRAPEVINE | TX | 76099-9752 | |
| HANSEN BROS CLEANING PROS | | 831 CRAZY HORSE DR | | | PASO ROBLES | CA | 93446-2985 | |
| HANSEN BROS CLEANING PROS | | PO BOX 2005 | | | Templeton | CA | 93465-2005 | |
| HAO SHA | | ADDRESS REDACTED | | | | | | |
| HAP HEALTH ALLLIANCE MCR/PPO | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HAP MCR/HMO - LOC #1 | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HAP MIDWEST HEALTH PLAN DUAL MCR MCD HMO | | PO BOX 2578 | | | DETROIT | MI | 48202 | |
| HAP MIDWEST HEALTH PLAN MCD/HMO | | PO BOX 2578 | | | DETROIT | MI | 48202-0578 | |
| HAP MIDWEST MCDHMO DUAL PLAN | | PO BOX 2578 | | | DETROIT | MI | 48202 | |
| HAP PREFERRED PPO | | PO BOX 02390 | | | DETROIT | MI | 48202 | |
| HAP PREFERRED/2NDARY | | PO BOX 02399 | | | DETROIT | MI | 48202-0399 | |
| HAP PREFERRED/ALLIANCE HEALTH PPO | | PO BOX 02399 | | | DETROIT | MI | 48202 | |
| HAP PREFERRED/ALLIANCE HEALTH PPO | | PO BOX 02399 | | | DETROIT | MI | 48202-2399 | |
| HAP SENIOR PLUS MCR HMO-POS | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HAP SENIOR PLUS MCRHMO | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HAP/2NDARY | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HARBERT ROOFING INC | | 19799 HIRSCH COURT | | | ANDERSON | CA | 96007 | |
| HARBHAJAN S AJRAWAT, MD | | 9905 POTOMAC MANORS DRIVE | | | POTOMAC | MD | 20854 | |
| HARBOR HEALTH CHOICE HIX HMO | | PO BOX 981745 | | | EL PASO | TX | 79998-1745 | |
| HARBORCHASE OF NAPLES | | 7801 AIRPORT PULLING RD N | | | NAPLES | FL | 34109 | |
| HARBOUR HEALTH CENTER | | 23013 WESTCHESTER BLVD | | | PORT CHARLOTTE | FL | 33980 | |
| HARDER PHYSICS LLC | | 2525 SNOWY EGRET WAY | | | ELK GROVE | CA | 95757 | |
| HARFORD ALARM COMPANY INC | | 202 EAST BROADWAY | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY, MARYLAND | | DEPT OF THE TREASURY BUREAU OF REV COLL | PO BOX 609 | | BEL AIR | MD | 21014 | |
| HARMON PHOTOGRAPHERS LLC | | 5661 INDEPENDENCE CIR, STE 2 | | | FORT MYERS | FL | 33912 | |
| HARMONY HEALTH PLAN OF ILLINOIS, INC. | | P.O. BOX 31370 | | | TAMPA | FL | 33631-3372 | |
| HAROLD E. KAPLAN, ESQ. | | 1515 UNIVERSITY DR., SUITE 201 | | | CORAL SPRINGS | FL | 33071 | |
| HAROLD J. KAPLAN | | PO BOX 745 | | | VENICE | FL | 34284 | |
| HARPS NO RISK CHEMICAL | | 5251 GOLDEN GATE PAKWY, SUITE F | | | NAPLES | FL | 34116 | |
| HARRELL ELECTRIC INC | | 422 BRADLEY CIRCLE | | | MYRTLE BEACH | SC | 29579 | |
| Harrington Health 2nd | | PO Box 30537 | | | Salt Lake City | UT | 84130-0537 | |
| HARRINGTON HEALTH/2NDARY | | PO BOX 30537 | | | SALT LAKE CITY | UT | 84130-0537 | |
| HARRINGTON MEMORIAL HOSPITAL | ATT KATHY MARTINSON | 100 SOUTH STREET | | | SOUTHBRIDGE | MA | 01550 | |
| HARRINGTON MEMORIAL HOSPITAL INC | EDWARD H. MOORE, PRESIDENT | 100 SOUTH ST | | | SOUTHBRIDGE | MA | 01550 | |
| HARRINGTON MEMORIAL HOSPITAL, INC. UMASS MEMORIAL HEALTH VENTURES, INC. | HARRINGTON MEMORIAL HOSPITAL, INC. | EDWARD H. MOORE. PRESIDENT | 100 SOUTH STREET | | SOUTHBRIDGE | MA | 01550 | |
| Harripersaud, Geeta | | ADDRESS REDACTED | | | | | | |
| HARRIS BUSINESS MACHINES. INC. | | 485 HARRISON AVENUE | | | PANAMA CITY | FL | 32401 | |
| Harris Palliative Care and Hospice | | 132 Sylva Plaza | | | Sylva | NC | 28779 | |
| HARRIS SECURITY SYSTEMS INC | | P.O. BOX 1149 | | | OZARK | AL | 36361 | |
| Harris, Carolina | | ADDRESS REDACTED | | | | | | |
| HARRISON, GLORIA | | 1104 LAKEWOOD AVENUE | | | VALDOSTA | GA | 31602 | |
| HARRISON, GLORIA J. | C/O MORGAN & MORGAN | 313 NORTH MONROE STREET | SUITE 401 | | TALLAHASSEE | FL | 32301 | |
| HARRY AND DAVID LLC | | P O BOX 203965 | | | DALLAS | TX | 75320-3965 | |
| HARRY CAMPBELL | | 14 OVERLOOK FARM LN | | | WYNESVILLE | NC | 28721 | |
| HARRY M ROSS | | 2270 CANOAS GARDEN AVE | | | SAN JOSE | CA | 95125 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY MICHAEL MOYSES | | ADDRESS REDACTED | | | | | | |
| HARTFORD | | 690 ASYLUM AVENUE HARTFORD | | | HARTFORD | CT | 06155 | |
| HARTFORD CASUALTY INSURANCE COMPANY | | 690 ASYLUM AVENUE | | | HARTFORD | CT | 06155 | |
| HARTFORD FIRE INSURANCE COMPANY | | P.O. BOX 660916 | | | DALLAS | TX | 75266 | |
| HARTFORD FIRE INSURANCE COMPANY | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| HARTFORD FIRE INSURANCE COMPANY | | PO BOX 731178 | | | DALLAS | TX | 75373-1178 | |
| HARTFORD INS. CO OF THE MIDWEST | | P.O. BOX 731178 | | | DALLAS | TX | 75373 | |
| Hartford Insurance - W/C | | PO Box 14170 | | | Lexington | KY | 40512 | |
| HARTFORD INSURANCE 2ND | | PO BOX 10439 | | | DES MOINES | IA | 50306-0439 | |
| Hartford Life | | PO Box 31001 | | | Tampa | FL | 33631-3001 | |
| HARTFORD LIFE - MARSH 2NDARY | | PO BOX 10432 | | | DES MOINES | IA | 50306-0432 | |
| HARTFORD LIFE / 2ND | | PO BOX 690450 | | | SAN ANTONIO | TX | 78269-0450 | |
| HARTFORD LIFE 2ND | | PO BOX 1928 | | | GRAPEVINE | TX | 76099-1928 | |
| HARTFORD LIFE 2ND | | PO BOX 2838 | | | CLINTON | IA | 52733-2838 | |
| HARVARD DRUG GROUP LLC | | 1821 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| HARVARD PILGRIM HEALTH CARE | | PO BOX 899183 | | | QUINCY | MA | 02269-9183 | |
| HARVARD PILGRIM HEALTH PPO | | PO BOX 699183 | | | QUINCY | MA | 02269-9183 | |
| HARVARD PILGRIM HEALTHCARE | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| HARVARD PILGRIM HEALTHCARE 2ND | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| HARVARD PILGRIM HMO | | PO BOX 699183 | | | QUINCY | MA | 02269-9183 | |
| HARVARD PILGRIM/2NDARY | | PO BOX 699183 | | | QUINCY | MA | 02269-9183 | |
| HARVEY A GILBERT | | ADDRESS REDACTED | | | | | | |
| HARVEY ALAN GILBERT | | 622 SHADOWHAWK WAY | | | WALNUT CREEK | CA | 94595 | |
| HASTING MUTUAL - NON-PAR | | 404 EAST WOODLAWN | | | HASTINGS | MI | 49058 | |
| HATHAWAY, BRITTENY | C/O BARON & HERSKOWITZ | 9100 S DADELAND BLVD #1704 | | | MIAMI | FL | 33156 | |
| HAV-A-CUP COFFEE SERVICE, INC | | P.O. BOX 9002 | | | ASHEVILLE | NC | 28815 | |
| Haven Hospice | | 6400 Saint Johns Ave | | | Palatka | FL | 32177 | |
| HAVEN HOSPICE OF N CENTRAL FLORIDA - MCR | | 4200 NW 90TH BLVD | | | GAINESVILLE | FL | 32606-3809 | |
| HAWKER BEECHCRAFT SERVICES INC. | | P.O. BOX 83220 | | | CHICAGO | IL | 60691-0220 | |
| HAYES MANUFACTURING SERVICES INC | | 1178 SONORA CT. | | | SUNNYVALE | CA | 94086 | |
| HAYWOOD COUNTY CHAMBER OF COMMERCE | | 28WALNUT STREET, STE 1 | | | WAYNESVILLE | NC | 28786-3817 | |
| HAYWOOD COUNTY TAX COLLECTIONS | | 215 N MAIN STREET # 224 | | | WAYNESVILLE | NC | 28786-3899 | |
| HAYWOOD COUNTY TAX COLLECTOR | | 215 NORTH MAIN ST, STE 224 | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD HEALTHCARE FOUNDATION | | 262 LEROY GEORGE DRIVE | ATTN MARGE STILES | | CLYDE | NC | 28721 | |
| HAYWOOD REGIONAL MEDICAL CENTER | | 262 LEROY GEORGE DR | | | CLYDE | NC | 28721 | |
| HAZ MED INC | | 245 QUAIL COURT | | | SANTA PAULA | CA | 93060 | |
| HCA INC | | PO BOX 281149 | | | ATLANTA | GA | 30384-1149 | |
| HCA INC. | | ONE PARK PLAZA | | | NASHVILLE | TN | 37203 | |
| HCA INC. | | P.O. BOX 100695 | | | ATLANTA | GA | 30384-0695 | |
| HCA INC. | ATTN VICE PRESIDENT, REAL ESTATE | ONE PARK PLAZA | | | NASHVILLE | TN | 37203 | |
| HCA OF PALM BEACH INC | | 17380 N. HIGHWAY A1A | | | Jupiter | FL | 33477 | |
| HCC LIFE / CMN GLOBAL PPO | | PO BOX 2005 | | | FARMINGTON HILLS | MI | 48333-2005 | |
| HCC MEDICAL INS. SERVICES | | PO BOX 2005 | | | FARMINGTON HILLS | MI | 48333-2005 | |
| HCCMIS PPO | | PO BOX 2005 | | | FARMINGTON HILLS | MI | 48333-2005 | |
| HCP INC | C/O HOLLADAY PROPERTIES | PO BOX 404485 | | | ATLANTA | GA | 30384-4485 | |
| HCP MOB MIAMI LLC | C/O HOLLADAY PROPERTIES | P.O. BOX 404485 | | | ATLANTA | GA | 30384-4485 | |
| HCPN (HEALTH CARE PARTNERS OF NV) | | PO BOX 95638 | | | LAS VEGAS | NV | 89193-5638 | |
| HCP-RTS, LLC | | 4890 W. KENNEDY BLVD, STE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-1026 MAR WALT DRIVE, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-1120 LEE BLVD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-187 SKYLAR DRIVE, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-2 PHYSICIAN PARK DRIVE, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-2234 COLONIAL BLVD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-2270 COLONIAL BLVD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HCP-RTS, LLC/HC-40055 BOB HOPE DRIVE, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-52 NORTH PECOS ROAD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-58295 29 PALMS HIGHWAY, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-601 REDSTONE AVENUE W, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-6130 HEALTH PARKWAY, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-6160 S FORT APACHE ROAD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-6555 CORTEZ ROAD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-6879 US HWY 98 WEST, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-7751 BAYMEADOWS, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-77-840 FLORA ROAD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-7850 NORTH UNIVERSITY DRIVE, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-860 PARKVIEW DRIVE NORTH, UNIT A&B, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-8625 COLLIER BLVD, LLC | ATTN SARA WAYSON | 4890 W. KENNEDY BLVD., SUITE 650 | | | TAMPA | FL | 33609 | |
| HCP-RTS, LLC/HC-8991 BRIGHTON LANE, LLC | ATTN SARA WAYSON | 1450 E VENICE AVE | | | TAMPA | FL | 33609 | |
| HCR MANOR CARE OF VENICE | | 1450 E VENICE AVE | | | VENICE | FL | 34292 | |
| HD SUPPLY FACILITIES MAINTENANCE LTD | | PO BOX 509058 | | | SAN DIEGO | CA | 92150-9058 | |
| HDI GLOBAL INSURANCE COMPANY | | 161 NORTH CLARK STREET 48TH FLOOR | | | CHICAGO | IL | 60601 | |
| HEALTH & MEDICAL DIRECTORIES INC | | PO BOX 1573 | | | CRYSTAL RIVER | FL | 34423-1573 | |
| HEALTH ALLIANCE EPO HIX | | PO BOX 02459 | | | DETROIT | MI | 48202-2459 | |
| HEALTH ALLIANCE MCRHMO | | PO BOX 6003 | | | URBANA | IL | 61803-6003 | |
| HEALTH ALLIANCE MCRHMO/POS | | PO BOX 6003 | | | URBANA | IL | 61803 | |
| HEALTH ALLIANCE PLAN 2NDARY | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HEALTH ALLIANCE PLAN HMO | | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HEALTH ALLIANCE PPO | | PO BOX 6003 | | | URBANA | IL | 61803-6003 | |
| HEALTH AMERICA ADVANTRA MCR/PPO | | PO BOX 7087 | | | LONDON | KY | 40742-7087 | |
| HEALTH AMERICA ADVANTRA MCRHMO NONPAR | | PO BOX 7087 | | | LONDON | KY | 40742-7087 | |
| Health and Welfare Fund 2ndary | | PO Box 1449 | | | Goodlettsville | TN | 37070-1449 | |
| HEALTH CARE DISTRICT | | 2601 10TH AVE N | | | PALM SPRINGS | FL | 33461-3141 | |
| HEALTH CARE DISTRICT OF PALM BCH CO MCDHMO GOVNOP | | 2601 10TH AVE N | STE 100 | | LAKE WORTH | FL | 33461 | |
| HEALTH CARE DISTRICT OF PALM BEACH | | 2601 10TH AVENUE NORTH STE 301 | | | PALM SPRINGS | FL | 33461 | |
| HEALTH CARE DISTRICT OF PALM BEACH | | 2601 10TH AVENUE NORTH STE 302 | | | PALM SPRINGS | FL | 33461 | |
| HEALTH CARE DISTRICT OF PALM BEACH | | 2601 10TH AVENUE NORTH STE 303 | | | PALM SPRINGS | FL | 33461 | |
| HEALTH CARE DISTRICT OF PALM BEACH COUNTY | | 2601 10TH AVENUE NORTH SUITE 100 | | | PALM SPRINGS | FL | 33461-33133 | |
| HEALTH CARE DISTRICT OF PALM BEACH COUNTY MCDHMO | | 2601 10TH AVE N | STE 303 | | PALM SPRINGS | FL | 33461-3133 | |
| HEALTH CARE DISTRICT OF PALM BEACH CTY | | ADDRESS REDACTED | | | | | | |
| HEALTH CARE PARTNERS | | PO BOX 6099 | | | TORRANCE | CA | 90504 | |
| HEALTH CARE PARTNERS | | PO BOX 6099 | | | TORRANCE | CA | 90504-0099 | |
| Health Care Partners | | PO Box 93927 | | | Las Vegas | NV | 89193 | |
| HEALTH CARE PARTNERS LLC | | PO BOX 35249 | | | PHOENIX | AZ | 85069-5249 | |
| HEALTH CARE PARTNERS PPO NON PAR | | 1225 FRANKLIN AVE | STE 100 | | GARDEN CITY | NY | 11530 | |
| HEALTH CARE REALTY SERVICES | ACCOUNT RECEIVABLE DEPARTMENT | P.O. BOX 13749 - MAIL STOP 14 | | | TALLAHASSEE | FL | 32317-3749 | |
| HEALTH CARE REIT INC | C/O HEALTH CARE REIT INC | 29125 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| HEALTH CARE REIT, INC. | | P.O. BOX 281561 | | | ATLANTA | GA | 30384 | |
| HEALTH CARE SUPPORT PPO | | 25 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201 | |
| HEALTH CARE SUPPORT PPO | | PO BOX 817 | | | BUCKEYSTOWN | MD | 21717 | |
| HEALTH CENTER COCONUT CREEK | | 4125 W SAMPLE ROAD | | | COCONUT CREEK | FL | 33073 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH CHOICE ARIZONA | | ATTN NETWORK MANAGEMENT | 410 N. 44TH STREET | SUITE 900 | PHOENIX | AZ | 85008 | |
| HEALTH CHOICE GENERATIONS | ATTN NETWORK MANAGEMENT | 410 N. 44TH STREET | SUITE 510 | | PHOENIX | AZ | 85008 | |
| HEALTH CHOICE INSURANCE | | 410 N 44TH STREET | SUITE 927 | | PHOENIX | AZ | 85008 | |
| HEALTH CHOICE MCD - 2NDARY | | 410 N 44TH ST SUITE 500 | | | PHOENIX | AZ | 85008 | |
| HEALTH CHOICE MCD/HMO | | 410 N 44TH ST SUITE 500 | | | PHOENIX | AZ | 85008 | |
| HEALTH CHOICE MCR/HMO | | 410 N 44TH ST SUITE 510 | | | PHOENIX | AZ | 85008-6527 | |
| HEALTH COMP ADMINISTRATOR 2NDARY | | PO BOX 45018 | | | FRESNO | CA | 93718 | |
| Health Comp PPO | | PO Box 45018 | | | Fresno | CA | 93718 | |
| HEALTH COMP PPO | | PO BOX 45018 | | | FRESNO | CA | 93718-5018 | |
| HEALTH CONSULTING ASSOC LLC | | ADDRESS REDACTED | | | | | | |
| HEALTH COUNCIL OF SOUTHEAST FLORIDA (RYAN WHITE) | | 600 SANDTREE DRIVE | SUITE 101 | | WEST PALM BEACH | FL | 33403-1538 | |
| HEALTH DESIGN PLUS (HUDSON, OH) | | PO BOX 2580 | | | HUDSON | OH | 44236-0080 | |
| HEALTH DESIGN PLUS 2NDARY | | PO BOX 2853 | | | CLINTON | IA | 52733-2853 | |
| HEALTH EASE OF FLORIDA | | PO BOX 7062 | | | TALLAHASSEE | FL | 32314-7062 | |
| HEALTH EOS PPO | | PO BOX 6090 | | | DE PERE | WI | 54115 | |
| HEALTH FIRST HEALTH PLAN / 2NDARY | | 6450 US HWY 1 | | | ROCKLEDGE | FL | 32955-5747 | |
| HEALTH FIRST HMO NONPAR | | PO BOX 219612 | | | KANSAS CITY | MO | 64121 | |
| HEALTH FIRST HMO/EPO PLUS | | PO BOX 69355 | | | HARRISBURG | PA | 17106-9355 | |
| HEALTH FIRST MCR POS/HMO | | PO BOX 219612 | | | KANSAS CITY | MO | 64121 | |
| HEALTH FIRST MCRHMO NONPAR | | PO BOX 219612 | | | KANSAS CITY | MO | 64121 | |
| HEALTH FIRST MEDICARE HMO | | PO BOX 958438 | | | LAKE MARY | FL | 32795-8438 | |
| HEALTH FIRST MEDICARE HMO NON PAR | | PO BOX 958438 | | | LAKE MARY | FL | 32795-8438 | |
| HEALTH FIRST OF NEW YORK MEDICAID HMO 2NDARY | | 6450 US HWY 1 | | | ROCKLEDGE | FL | 32955-5747 | |
| Health First of New York Medicaid HMO 2ndary | | PO Box 958438 | | | Lake Mary | FL | 32795 | |
| HEALTH FIRST OF NY MCD/HMO | | PO BOX 958438 | | | LAKE MARY | FL | 32795-8438 | |
| HEALTH FIRST OF NY MCDHMO NONPAR | | PO BOX 958438 | | | LAKE MARY | FL | 32795-8438 | |
| Health First of NY PPO/Non Par | | PO Box 41220 | | | Phoenix | AZ | 85080 | |
| HEALTH FIRST, INC. (NEW YORK) MEDICAID HMO | | PO BOX 5170 | | | NEW YORK | NY | 10274 | |
| Health First/2ndary | | PO Box 21680 | | | Eagan | MN | 55121 | |
| HEALTH MANAGEMENT ASSOCIATION | | POST OFFICE BOX 6537 | | | FORT MYERS | FL | 33911 | |
| Health Management Serv Org | Attn Jennifer L Schwartz | 1660 Haddon Avenue | | | Camden | NJ | 08103 | |
| HEALTH MANAGEMENT SERVICES ORGANIZATION | ATT CHIEF FINANCIAL OFFICER | 500 GROVE STREET, SUITE 100 | | | HADDON HEIGHTS | NJ | 08035 | |
| HEALTH MANAGEMENT SERVICES ORGANIZATION, INC. | | 1660 HADDON AVE. | | | CAMDEN | NJ | 08103 | |
| HEALTH NET | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET - PAMF | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| Health Net - PCMG | | PO Box 14702 | | | Lexington | KY | 40512 | |
| HEALTH NET - PMGRP | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET 2ND | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET ACCESS | | PO BOX 14095 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET AZ HMO | | PO BOX 14225 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET AZ PPO | | PO BOX 14225 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET CA #99 MCR/PPO | | PO BOX 14130 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET CLAIMS HIX | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET COVERED CA | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET FEDERAL SERVICES | | LEGAL DEPARTMENT | 2025 AEROJET ROAD | | RANCHO CORDOVA | CA | 95742 | |
| HEALTH NET FEDERAL SERVICES, LLC | HEALTH NET FEDERAL SERVICES | ATTN PROVIDER NETWORK MANAGEMENT | 2107 WILSON BOULEVARD | SUITE 900 | ARLINGTON | VA | 22201 | |
| HEALTH NET FEDERAL SERVICES, LLC | HEALTH NET FEDERAL SERVICES | PROVIDER NETWORK MANAGEMENT | 2107 WILSON BOULEVARD | SUITE 900 | ARLINGTON | VA | 22201 | |
| HEALTH NET HIX/HMO | | PO BOX 14225 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET HMO | | PO BOX 14225 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET HMO - BEAVER | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| Health Net HMO - EPMG | | PO Box 10699 | | | San Bernardino | CA | 92423 | |
| HEALTH NET HMO - PPN | | PO BOX 14598 | | | LEXINGTON | KY | 40512 | |
| Health Net IFP MCD HMO GL Allied IPA | | PO Box 14598 | | | Lexington | KY | 40512 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Health Net IFP MCR/Comm HMO GL PHSMG | | PO Box 14702 | | | Lexington | KY | 40512 | |
| HEALTH NET LIFE INS PPO | | PO BOX 10223 | | | VAN NUYS | CA | 91410 | |
| HEALTH NET LIFE INSURANCE MCR | | PO BOX 14703 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET MCR ADVANTAGE HMO | | PO BOX 14730 | | | LEXINGTON | KY | 40512-4730 | |
| HEALTH NET MCR PPO | | PO BOX 14130 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET MCR/HMO | | 3010 ORANGE AVE | STE 102 | | ANAHEIM | CA | 92804-3170 | |
| HEALTH NET MEDI-CAL | | PO BOX 14598 | | | LEXINGTON | KY | 40512 | |
| Health Net Medi-Cal 2ndary | | PO Box 14598 | | | Lexington | KY | 40512 | |
| HEALTH NET MEDI-CAL HMO | | PO BOX 14598 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET OF ARIZONA | ATTN DIRECTOR, PROVIDER NETWORK MANAGEMENT | 1230 W. WASHINGTON ST. | SUITE 401 | | TEMPE | AZ | 85281 | |
| HEALTH NET OF ARIZONA PPO | | PO BOX 14225 | | | LEXINGTON | KY | 40512-4225 | |
| HEALTH NET OF ARIZONA, INC. | HEALTH NET OF ARIZONA | ATTN VICE PRESIDENT, PROVIDER NETWORK MANAGEMENT | 21650 OXNARD STREET | | WOODLAND HILLS | CA | 91367 | |
| HEALTH NET OF AZ - 51+ HMO | | PO BOX 14225 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET PATIENT-CENTERED COMM CARE PC3 FL LOC 3 | | PO BOX 9110 | | | VIRGINIA BEACH | VA | 23452 | |
| HEALTH NET PATIENT-CENTERED COMM CARE PC3 FL LOC 99 | | PO BOX 9110 | | | VIRGINIA BEACH | VA | 23452 | |
| HEALTH NET PATIENT-CENTERED COMMUNITY CARE PC3 | | PO BOX 9110 | | | VIRGINIA BEACH | VA | 23452 | |
| HEALTH NET PPO | | PO BOX 14225 | | | LEXINGTON | KY | 40512-4225 | |
| HEALTH NET PPO | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET PPO - LOCALITY 99 | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET SR - HILL TECH | | PO BOX 14703 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET SR - PMGRP | | PO BOX 14702 | | | LEXINGTON | KY | 40512 | |
| HEALTH NET SR HMO - BEAVER | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| HEALTH NET/2NDARY | | PO BOX 14700 | | | LEXINGTON | KY | 40512 | |
| Health Net/2ndary | | PO Box 14702 | | | Lexington | KY | 40510 | |
| HEALTH NET/2DARY | | PO BOX 14703 | | | LEXINGTON | KY | 40512 | |
| HEALTH NEW ENGLAND | | ONE MONARCH PLACE | SUITE 1500 | | SPRINGFIELD | MA | 01144-1500 | |
| HEALTH NEW ENGLAND HMO | | ONE MONARCH PLACE | SUITE 1500 | | SPRINGFIELD | MA | 01144-1500 | |
| HEALTH NEW ENGLAND MCRHMO | | ONE MONARCH PLACE | STE 1500 | | SPRINGFIELD | MA | 01144-1500 | |
| HEALTH OPTION PROGRAM PPO | | PO BOX 2921 | | | CLINTON | IA | 52733 | |
| HEALTH OPTIONS PROGRAM - HOP 2NDARY | | PO BOX 2921 | | | CLINTON | IA | 52733-2921 | |
| HEALTH PARTNERS - 2NDARY | | PO BOX 1289 | | | MINNEAPOLIS | MN | 55440-1289 | |
| HEALTH PARTNERS 2NDARY | | PO BOX 9463 | | | MINNEAPOLIS | MN | 55440-1289 | |
| HEALTH PARTNERS OPEN ACCESS PLUS | | PO BOX 750 | | | MINNEAPOLIS | MN | 55440-0750 | |
| HEALTH PARTNERS OPEN ACCESS PPO | | PO BOX 1289 | | | MINNEAPOLIS | MN | 55440 | |
| HEALTH PARTNERS PLAN MCDHMO | | PO BOX 1220 | | | PHILADELPHIA | PA | 19105-1220 | |
| HEALTH PARTNERS PPO | | PO BOX 1289 | | | MINNEAPOLIS | MN | 55440-1289 | |
| HEALTH PHYSICS NORTHWEST | | 11535 SW 67TH | | | TIGARD | OR | 97223 | |
| HEALTH PLAN MCD HMO NON-PAR 2NDARY | | 52160 NATIONAL RD EAST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HEALTH PLAN MCDHMO | | 52160 NATIONAL RD EAST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HEALTH PLAN OF NV HMO 2ND | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| HEALTH PLAN OF SAN JOAQUIN 2NDARY | | PO BOX 839 | | | EL CERRITO | CA | 94530 | |
| HEALTH PLAN OF SAN JOAQUIN MCD | | PO BOX 839 | | | EL CERRITO | CA | 94530 | |
| HEALTH PLAN OF THE UPPER OHIO VALLEY HMO | | PO BOX 4816 | | | MASSILLON | OH | 44648 | |
| HEALTH PLAN TPA | | PO BOX 382048 | | | BIRMINGHAM | AL | 35238 | |
| HEALTH PLANS INC PPO | | PO BOX 5199 | | | WESTBOROUGH | MA | 01581 | |
| HEALTH PLANS INC PPO NP | | PO BOX 5199 | | | WESTBOROUGH | MA | 01581 | |
| HEALTH PLANS INC/2NDARY | | PO BOX 5199 | | | WESTBOROUGH | MA | 01581 | |
| HEALTH PLUS MCRHMO | | PO BOX 853918 | | | RICHARDSON | TX | 75085-3918 | |
| HEALTH PLUS PHSP, INC. MEDICAID HMO | | PO BOX 853918 | | | RICHARDSON | TX | 75085-3918 | |
| HEALTH REPUBLIC EXCHANGE INSURANCE OF NY | | 2425 JAMES STREET | PO BOX 6329 | | SYRACUSE | NY | 13217 | |
| HEALTH REPUBLIC INS NEW JERSEY | | PO BOX 1269 | | | PISCATAWAY | NJ | 08855-1269 | |
| HEALTH REPUBLIC INSURANCE | | PO BOX 4170 | | | PORTLAND | OR | 97208-4170 | |
| Health Smart 2ndary | | PO Box 96370 | | | Lubbock | TX | 79453 | |
| Health Smart Benefit Solutions | | PO Box 16387 | | | Lubbock | TX | 79490 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 116 of 265

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH SPRING MCR HMO | | PO BOX 981706 | | | EL PASO | TX | 79998-1706 | |
| HEALTH SPRING MCRHMO NON PAR | | PO BOX 981706 | | | EL PASO | TX | 79998-1706 | |
| HEALTH SPRINGS | LEON MEDICAL CENTERS HEALTH PLANS | ATTN ASSOCIATE CHIEF COUNSEL | 8600 NW 41ST STREET, SUITE 201 | | DORAL | FL | 33166 | |
| HEALTH SUN HEALTH PLAN | HEALTHSUN HEALTH PLANS, INC. | PROVIDER MANAGER | 1205 SOUTHWEST 37TH AVE, 2ND FLOOR | | MIAMI | FL | 33135 | |
| HEALTH SYSTEMS INTERNATIONAL, LLC | | PO BOX 91250 | | | MILWAUKEE | WI | 53209-8250 | |
| HEALTH VALUE MANAGEMENT, INC. | CHOICECARE NETWORK | PRESIDENT | P.O. BOX 19013 | | GREEN BAY | WI | 54307 | |
| HEALTHAMERICA PPO | | PO BOX 7089 | | | LONDON | KY | 40742 | |
| Healthcare LA IPA HMO | | PO Box 570590 | | | Tarzana | CA | 91357 | |
| Healthcare Medical Waste Services | | 1305 N VIP Blvd | | | Casa Grande | AZ | 85122 | |
| HEALTHCARE MEDICAL WASTE SERVICES | | PO BOX 10958 | | | CASA GRANDE | AZ | 85122 | |
| HEALTHCARE MEDICAL WASTE SERVICES | | PO BOX 10958 | | | CASA GRANDE | AZ | 85130 | |
| HEALTHCARE MEDICAL WASTE SERVICES | | PO BOX 10958 | | | CASA GRANDE | AZ | 85130-0958 | |
| Healthcare Medical Waste Services | HEALTHCARE MEDICAL WASTE SERVICES | PO BOX 10958 | | | CASA GRANDE | AZ | 85122 | |
| HEALTHCARE PARTNERS DUAL | | 501 FRANKLIN AVE | SUITE 300 | | GARDEN CITY | NY | 11530 | |
| HEALTHCARE PARTNERS MCR HMO | | 501 FRANKLIN AVE | STE 300 | | GARDEN CITY | NY | 11530 | |
| Healthcare Partners Medical Group - ESC | | PO Box 6099 | | | Torrance | CA | 90504 | |
| HEALTHCARE PLANNING AND CERTIFICATE | OF NEED SECTION DHSR, DHHS STATE OF NORTH CAROLINA | 2704 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-2704 | |
| HEALTHCARE PROPERTIES | | 87 BEDFORD ROAD | | | KATONAH | NY | 10536 | |
| HEALTHCARE PROPERTIES, INC. | | 87 BEDFORD ROAD | | | KATONAH | NY | 10536 | |
| HEALTHCARE REALTY SERVICES INCORPORATED | ATTN PRESIDENT | 3310 WEST END AVENUE, SUITE 700 | | | NASHVILLE | TN | 37203 | |
| HEALTHCARE REALTY TRUST INC | C/O HRS AGENT FOR CORAL GABLES | PO BOX 281561 | | | ATLANTA | GA | 30384-1561 | |
| HEALTHCARE REIT INC | C/O HRS AGENT FOR CORAL GABLES | P.O. BOX 281561 | | | ATLANTA | GA | 30384-1561 | |
| Healthcare Support Staffing Inc | Attn Dean Dipaolo, CFO | 101 Southhall Lane, Suite 100 | | | Maitland | FL | 32751 | |
| HEALTHCARE SUPPORT STAFFING INC | | ADDRESS REDACTED | | | | | | |
| HEALTHCARE TAX DISTRICT PPO | | 2601 10TH AVE N | STE 303 | | PALM SPRINGS | FL | 33461 | |
| HEALTHCARE UNDERWRITERS GROUP INC | | 1250 S PINE ISLAND RD, STE 300 | | | PLANTATION | FL | 33324 | |
| Healthcare Underwriters Group Inc | Attn Thomas Mueller | 1250 S Pine Island Rd, Ste 300 | | | Plantation | FL | 33324 | |
| HEALTHCARE UNDERWRITERS GROUP, INC. | | 1250 S PINE ISLAND RD #300 | | | PLANTATION | FL | 33324 | |
| HEALTHCARE WASTE REMOVAL & SHREDDING LLC | | 2160 RABBIT HOLLOWE CIRCLE | | | DELRAY BEACH | FL | 33445 | |
| HealthChoice | | PO Box 24870 | | | Oklahoma City | OK | 73124-0870 | |
| Healthcomp BC Calfornia | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| HEALTHEASE MCD HMO | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| HEALTHEASE OF FLORIDA 2NDARY | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| HEALTHGRAM 2ND | | PO BOX 11088 | | | CHARLOTTE | NC | 28220 | |
| HEALTHGRAM PPO | | PO BOX 11088 | | | CHARLOTTE | NC | 28220-1088 | |
| HEALTHGRAM PPO | | PO BOX 188061 | | | CHATTANOOGA | TN | 37422-8061 | |
| HEALTHGRAM PPO | | PO BOX 5395 | | | ASHEVILLE | NC | 28813 | |
| HEALTHIE NEVADA | | PO BOX 26948 | | | SALT LAKE CITY | UT | 84126-0948 | |
| HEALTHLINK 2NDARY | | PO BOX 411580 | | | SAINT LOUIS | MO | 63141-1580 | |
| HEALTHLINK HMO NONPAR | | PO BOX 419104 | | | SAINT LOUIS | MO | 63141 | |
| HEALTHLINK OPEN ACCESS HMO | | PO BOX 411580 | | | SAINT LOUIS | MO | 63141-1580 | |
| HEALTHLINK OPEN ACCESS PPO | | PO BOX 411580 | | | SAINT LOUIS | MO | 63141-1580 | |
| HEALTHLINK PPO | | PO BOX 419104 | | | SAINT LOUIS | MO | 63141 | |
| HEALTHMARK REGIONAL MED. CTR. | | 4413 US HIGHWAY 331 S | | | DEFUNIAK SPRINGS | FL | 32435-6307 | |
| HEALTHMARK REGIONAL MEDICAL CENTER | | 4413 US HIGHWAY 331S | | | DEFUNIAK SPRINGS | FL | 32432 | |
| HEALTHNET | HEALTH NET FEDERAL SERVICES | ATTN PROVIDER NETWORK MANAGEMENT | 2107 WILSON BOULEVARD | SUITE 900 | ARLINGTON | VA | 22201 | |
| HEALTHNET OF ALABAMA | HEALTH CHOICE | ATTN DIRECTOR | P.O. BOX 830605 | | BIRMINGHAM | AL | 35283-0605 | |
| HEALTHNOW PA | | ADDRESS REDACTED | | | | | | |
| HEALTHPARK CARE & REHAB CNTR | | 16131 ROSERUSH CT | | | FORT MYERS | FL | 33908 | |
| HEALTHPARK COMMONS CONDOMINIUM ASSOC INC | | 16420 HEALTHPARK COMMONS DR | | | FORT MYERS | FL | 33908 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTHPLUS AMERIGROUP MCDHMO | | PO BOX 61010 | | | VIRGINIA BEACH | VA | 23466-1010 | |
| HEALTHPLUS INSURANCE CO MCRPPO | | PO BOX 1700 | | | FLINT | MI | 48501-1700 | |
| HEALTHPLUS OF MI HMO | | PO BOX 1700 | | | FLINT | MI | 48501-1700 | |
| HEALTHPLUS OF MI MCR HMO | | PO BOX 1700 | | | FLINT | MI | 48501-1700 | |
| HEALTHPLUS OF MI PPO | | PO BOX 1700 | | | FLINT | MI | 48501-1700 | |
| HEALTHSCOPE 2NDARY | | PO BOX 99005 | | | LUBBOCK | TX | 79490-9005 | |
| HealthScope Benefits | | PO BOX 91606 | | | Lubbock | TX | 79490-1606 | |
| HEALTHSCOPE BENEFITS | | PO BOX 99005 | | | LUBBOCK | TX | 79490-9005 | |
| HEALTHSCOPE BENEFITS NON PAR | | PO BOX 16203 | | | LUBBOCK | TX | 79490-6203 | |
| HealthScope Benefits PPO | | PO Box 16203 | | | Lubbock | TX | 79490-6203 | |
| HEALTHSCOPE BENEFITS PPO | | PO BOX 91603 | | | LUBBOCK | TX | 79490-1603 | |
| HEALTHSCOPE BENEFITS PPO AETNA SIG | | PO BOX 16203 | | | LUBBOCK | TX | 79490-6203 | |
| HEALTHSCOPE BENEFITS PPO AETNA SIG | | PO BOX 99006 | | | LUBBOCK | TX | 79490-9006 | |
| HEALTHSCOPE PPO - COOP | | PO BOX 619055 | | | DALLAS | TX | 75261-9055 | |
| HEALTHSMART 2NDARY | | PO BOX 2451 | | | CHARLESTON | WV | 25329-2451 | |
| HealthSmart 2ndary | | PO Box 2801 | | | Charleston | WV | 25330-2801 | |
| HEALTHSMART BENEFIT SOLUTIONS PPO | | PO BOX 2451 | | | CHARLESTON | WV | 25329-2451 | |
| HEALTHSMART BENEFIT SOLUTIONS PPO | | PO BOX 3262 | | | CHARLESTON | WV | 25332-3262 | |
| HEALTHSMART BENEFIT SOLUTIONS PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| HEALTHSMART BENEFITS PPO | | PO BOX 16387 | | | LUBBOCK | TX | 79490 | |
| HEALTHSMART PPO | | 3320 WEST MARKET ST | STE 100 | | FAIRLAWN | OH | 44333 | |
| HEALTHSMART PPO | | PO BOX 2451 | | | CHARLESTON | WV | 25329-2451 | |
| HEALTHSMART PREFERRED | | PO BOX 53010 | | | LUBBOCK | TX | 79453-3010 | |
| HEALTHSMART PREFERRED CARE | HEALTHSMART | ATTN NETWORK MANAGEMENT | 222 W. LAS COLINAS BLVD | STE. 600N | IRVING | TX | 75039 | |
| Healthsmart/ACCEL 2ndary | | PO Box 94807 | | | Lubbock | TX | 79493 | |
| HEALTHSOUTH REHAB HOSPITAL | | 1736 E MAIN ST | | | DOTHAN | AL | 36301 | |
| HEALTHSOUTH REHABILITATION HOSPITAL OF SARASOTA | | 6400 EDGELAKE DR | | | SARASOTA | FL | 34240-8813 | |
| HEALTHSPRINGS OF FLORIDA, INC. | LEON MEDICAL CENTERS HEALTH PLANS | ATTN ASSOCIATE CHIEF COUNSEL | 8600 NW 41ST STREET, SUITE 201 | | DORAL | FL | 33166 | |
| HEALTHSUN HEALTH PLAN 2NDARY | | PO BOX 330968 | | | MIAMI | FL | 33233-0968 | |
| HEALTHSUN HEALTH PLAN 2NDARY | | PO BOX 660143 | | | DALLAS | TX | 75266 | |
| HEALTHSUN HEALTH PLAN MCR/HMO NONPAR | | PO BOX 660143 | | | DALLAS | TX | 75266 | |
| HEALTHSUN HEALTH PLAN MCRHMO | | PO BOX 330968 | | | MIAMI | FL | 33233-0968 | |
| HEALTHSUN HEATH PLAN MCR/HMO | | PO BOX 660143 | | | DALLAS | TX | 75266 | |
| HEALTHSUN HEATH PLAN MCRHMO | | PO BOX 660143 | | | DALLAS | TX | 75266-0143 | |
| HEALTHSUN MCRHMO | | PO BOX 660143 | | | DALLAS | TX | 75266 | |
| HEALTHTRONICS INFORMATION TECHNOLOGY SOLUTIONS, LLC AS SUCCESSOR TO INTUITIVE MEDICAL SOFTWARE, LLC | | 138 Park Central Sq Apt 201 | | | Springfield | MO | 65806-1345 | |
| HEALTHWELL FOUNDATION - 2NDARY | | PO BOX 220410 | | | CHANTILLY | VA | 20153-0410 | |
| HEALTHY CT | | PO BOX 33728 | | | INDIANAPOLIS | IN | 46203-0728 | |
| HEALTHY INDIANA PLAN (HIP) BCBS IN | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| HEARST PROPERTIES INC | | 3970 RCA BLVD., SUITE 7007 | | | PALM BEACH GARDENS | FL | 33410 | |
| HEARST STATIONS INC | | PO BOX 26874 | | | LEHIGH VALLEY | PA | 18002-6874 | |
| Heart to Heart Hospice | | 1385 N Baldwin Ave | | | Marion | IN | 46952 | |
| HEARTLAND BUSINESS CREDIT | LEASING SERVICES | PO BOX 910202 | | | DENVER | CO | 80291-0202 | |
| HEARTLAND HEALTH CARE | | 1600 MATTHEW DR. | | | FORT MYERS | FL | 33907 | |
| HEARTLAND HEALTHCARE | | 3648 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216-4208 | |
| HEARTLAND HEALTHCARE CENTER | | 1600 MATTHEW DRIVE | | | FORT MYERS | FL | 33907 | |
| HEARTLAND HEALTHCARE CENTER | | 5401 SAWYER ROAD | | | SARASOTA | FL | 34233 | |
| HEARTLAND HEALTHCARE CENTER MIAMI LAKES | | 5725 NW 186TH STREET | | | HIALEAH | FL | 33015-6019 | |
| HEARTLAND HEALTHCARE OF BOCA RATON | | 7225 BOCA DEL MAR DRIVE | | | BOCA RATON | FL | 33433-5517 | |
| HEARTLAND HOME HEALTH & HOSPICE - MCR | | 8130 BAY MEADOWS WAY W | STE 201 | | JACKSONVILLE | FL | 32256 | |
| HEARTLAND HOME HEALTH CARE & HOSPICE | | 333 N SUMMIT ST | | | TOLEDO | OH | 43604-1531 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heartland Hospice - Broward | | 150 S Pine Island | Ste 200 | | Plantation | FL | 33324-2695 | |
| HEARTLAND NATIONAL LIFE INS COMPANY 2NDARY | | PO BOX 2878 | | | SALT LAKE CITY | UT | 84110-2878 | |
| Heartland National Life Ins. | | PO Box 10813 | | | Clearwater | FL | 33757-8813 | |
| Heartland National Life Insurance Company 2ndary | | PO Box 2878 | | | Salt Lake City | UT | 84110-2878 | |
| HEARTLAND NURSING HOME | | 606 PENNSYLVANIA AVE | | | RAINELLE | WV | 25962 | |
| HEARTLAND OF BOCA RATON DBA HCR MANOR CARE | | 7225 BOCA DEL MAR DR. | | | BOCA RATON | FL | 33433 | |
| HEARTLAND OF RAINELLE, WEST VIRGINIA, LLC, INC. DBA HEARTLAND OF RAINELLE | | 606 PENNSYLVANIA AVENUE | | | RAINELLE | WV | 25962 | |
| HEARTLAND OF TAMARAC | | 2599 NW 55TH STREET | | | LAUDERHILL | FL | 33313 | |
| HEARTLAND OF TAMARAC | | 5901 NW 79TH AVE | #3191 | | TAMARAC | FL | 33321 | |
| Hearts & Hands Post Acute Care & Rehab Center | | 2990 Soquel Ave | | | Santa Cruz | CA | 95062-1412 | |
| HEARTS AND FLOWERS | | 11471 WEST SAMPLE ROAD, #23 | | | CORAL SPRINGS, FL | FL | 33065 | |
| HEARTS AND FLOWERS | | 11471 WEST SAMPLE ROAD, #23 | | | CORAL SPRINGS | FL | 33065 | |
| HEATHER ANDERSON | | 895 READ SCHOOLHOUSE RD | | | COVENTRY | RI | 02816 | |
| HEATHER ASH | | 2650 FOUNTAIN VIEW CR, APT 101 | | | NAPLES | FL | 34109 | |
| HEATHER CARLEY | | 3137 KINGSTON CT | | | WEST PALM BEACH | FL | 33409 | |
| HEATING, PIPING, REFRIGERATION - 2NDARY | | 9411 PHILADELPHIA RD | STE S | | BALTIMORE | MD | 21237 | |
| HECTOR CLEANING & JANITORIAL SVCS LLC | | 1770 NE 49TH CT | | | POMPANO BEACH | FL | 33064 | |
| HEITLINE MEDICAL PRINTING | | 3241 SW 8TH ST | | | MIAMI | FL | 33135 | |
| HELEN BOGART | | ADDRESS REDACTED | | | | | | |
| Helen Stabile | | 12730 Oakrun Court | | | Boynton Beach | FL | 33436 | |
| HEMATOLOGY & MEDICAL ONCOLOGYOF SOUTHERN PALM BEACH COUNTY, INC. | | 1601 CLINT MOORE | STE. 180 | | BOCA RATON | FL | 33487 | |
| HEMATOLOGY AND MEDICAL ONCOLOGY OF SOUTHERN PALM BEACH, FL | | 2623 S SEACREST BLVD., SUITE 216 | | | BOYNTON BEACH | FL | 33435 | |
| HEMATOLOGY ONCOLOGY ASSOCIATES OF BOCA | ASH MEMBERSHIP | P.O. BOX 37099 | | | BALTIMORE | MD | 21297 | |
| HEMATOLOGY ONCOLOGY ASSOCIATES OF BOCA R | | 9970 CENTRAL PARK BLVD- SUITE 304 | | | BOCA RATON | FL | 33428-2231 | |
| HEMATOLOGY ONCOLOGY ASSOCIATES OF BOCA RATON, P.A./WINDROSE WEST BOCA PROPERTIES, LTD. | | P.O. BOX 37099 | | | BALTIMORE | MD | 21297 | |
| Hemet Community Medical Group | | PO Box 12018 | | | Hemet | CA | 92546 | |
| HEMSTEDS RECORD MANAGEMENT AND STORAGE | | 120 LAKE BLVD E | | | REDDING | CA | 96001 | |
| HENDERSON CHAMBER OF COMMERCE | | 590 S BOULDER HIGHWAY | | | HENDERSON | NV | 89015 | |
| HENDERSON COUNTY TAX COLLECTOR | | 200 N GROVE ST, SUITE 66 | | | HENDERSONVILLE | NC | 28792-5027 | |
| HENDERSON MEDICAL OFFICES, LLC | | 900 HENDERSONVILLE RD SUITE 311 | | | ASHEVILLE | NC | 28803 | |
| HENDERSON MEDICAL OFFICES, LLC | ATTN CHARLENE THOMAS | 900 HENDERSONVILLE RD SUITE 311 | | | ASHEVILLE | NC | 28803 | |
| HENDERSON,FRANKLIN,STARNES & HOLT, P.A. | | ADDRESS REDACTED | | | | | | |
| HENDERSONVILLE IMAGING CENTER | | 513-B NORTH JUSTICE ST | | | HENDERSONVILLE | NC | 28739 | |
| HENDERSONVILLE IMAGING CENTER INC | | 513-B NORTH JUSTICE ST | | | HENDERSONVILLE | NC | 28739 | |
| HENDERSONVILLE TIMES-NEWS | | P.O. BOX 538607 | | | ATLANTA | GA | 30353 | |
| HENRY CAPE DUNBAR III | | 1715 ENGLEWOOD AVENUE | | | LEHIGH ACRES | FL | 33972 | |
| HENRY FORD HEALTH SYSTEM | DEPT.OF ANATOMIC PATHOLOGY | 2799 WEST GRAND BLVD | | | DETROIT | MI | 48202 | |
| HENRY J SHAPIRO | | 431 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| HENRY SCHEIN | | BOX 371952 | | | PITTSBURGH | PA | 15250-7952 | |
| HENRY SCHEIN INC | | BOX 371952 | | | PITTSBURGH | PA | 15250-7952 | |
| HERALD OFFICE SUPPLY/SYSTEMS | | P O BOX 1288 | | | DILLION | SC | 29536 | |
| HERALD-TRIBUNE | | P.O. BOX 79121 | | | BALTIMORE | MD | 21279-0121 | |
| HERE WHERE DREAMS COME TRUE INC | | 1101 NE 191 ST. # 104 | | | NORTH MIAMI BEACH | FL | 33179 | |
| Heredia, Netaly | | ADDRESS REDACTED | | | | | | |
| HERITAGE BUSINESS SYSTEMS INC | | PO BOX 684 | | | PENNSAUKEN | NJ | 08110 | |
| HERITAGE HOSPICE INC | | PO BOX 1213 | | | DANVILLE | KY | 40423-1213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE HOSPICE, INC. | | 120 ENTERPRISE DRIVE | | | DANVILLE | KY | 40422 | |
| HERITAGE PARK CARE & REHABILITATION | | 2302 59TH STREET W | | | BRADENTON | FL | 34209 | |
| HERITAGE PARK REHABILITATION | | 2826 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| HERITAGE PROFESSIONAL LANDSCAPING | | PO BOX 7225 | | | KENNEWICK | WA | 99336 | |
| HERITAGE PUBLISHING INC | | 6620 SOUTHPOINT DRIVE SOUTH, STE 310 | | | JACKSONVILLE | FL | 32216 | |
| HERITAGE SUMMIT HEALTHCARE | HERITAGE SUMMIT HEALTHCARE INC. | ATTN NETWORK MANAGEMENT | 2025 CRYSTALWOOD DR | | LAKELAND | FL | 33801 | |
| Hermate Souffrant | | 1388 SW 105th Ave | | | Pembroke Pines | FL | 33025 | |
| Hermate Souffrant | Renette Souffrant | 1388 SW 105th Ave | | | Pembroke Pines | FL | 33025 | |
| HERTZ CORPORATION | | ADDRESS REDACTED | | | | | | |
| HEWLETT PACKARD | ACCOUNTS RECEIVABLE | 11311 CHINDEN BLVD MS 305 | | | BOISE | ID | 83714-0021 | |
| HEWLETT PACKARD ENTERPRISE COMPANY | ATTN RA REPRINT SERVICES | 2671 EXECUTIVE CENTER CIR., WEST, STE100 | | | TALLAHASSEE | FL | 32301 | |
| HEWLETT-PACKARD COMPANY | | 2580 S DECKER LAKE BLVD., STE. 200 | | | SALT LAKE CITY | UT | 84119 | |
| HFMA FLORIDA CHAPTER | C/O LINDA SAYRE | PO BOX 4237 | | | CAROL STREAM | IL | 60197-4237 | |
| HIBISCUS HEALTH CARIBBEAN INC | | WESTON, ST.JAMES | | | BARBADOS | | | WEST INDIES |
| Hicks Porter Ebenfeld & Stein PA | | 799 Brickell Plaza, Suite 900 | | | Miami | FL | 33131 | |
| Hicks Porter Ebenfeld & Stein PA | Hicks, Porter, Ebenfeld & Stein, PA | Sheridan Professional Centre | 11011 Sheridan Street Suite 104 | | Hollywood | FL | 33026 | |
| Hicks, Porter, Ebenfeld & Stein, PA | Sheridan Professional Centre | 11011 Sheridan Street Suite 104 | | | Hollywood | FL | 33026 | |
| HI-DESERT AIR INC | | 56460 29 PALMS HWY SUITE B | | | YUCCA VALLEY | CA | 92284 | |
| Hi-Desert Publishing Company | | 56445 29 Palms Hwy | | | Yucca Valley | CA | 92284 | |
| HI-DESERT PUBLISHING COMPANY INC | | PO BOX 880 | | | YUCCA VALLEY | CA | 92286 | |
| HI-DESERT WATER DISTRICT | | 55439 29 PALMS HIGHWAY | | | YUCCA VALLEY | CA | 92284 | |
| HI-DESERT WATER DISTRICT | | PO BOX 80312 | | | CITY OF INDUSTRY | CA | 91716-8312 | |
| HIE NETWORKS LLC | | 3411 CAPITAL MEDICAL BLVD | | | TALLAHASSEE | FL | 32308 | |
| HIGH DESERT LANDSCAPE & DESIGN | | 8820 W LONE MOUNTAIN RD | | | LAS VEGAS | NV | 89129 | |
| High Mark BCBS | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| HIGH POINT OFFICE PARK MADISON LLC | C/O ARTHUR GOLDNER & ASSOCIATES, INC. | 707 SKOKIE BOULEVARD, SUITE 100 | | | NORTHBROOK | IL | 60062 | |
| HIGH STANDARD CLEANING INC | | P.O BOX 1024 | | | GOLDSBORO | NC | 27533-1024 | |
| HIGH TECH LAUNDRY | | 1404 DEL PRADO BLVD S, STE 190 | | | CAPE CORAL | FL | 33990 | |
| HIGHBRIDGE AIGUILLES ROUGES SECTOR INVESTMENT FUND L.P. | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| HIGHBRIDGE SPRING WATER CO INC | | PO BOX 100 | | | WILMORE | KY | 40390 | |
| HIGHLAND CAPITAL CORP | | PO BOX 1224 | | | LITTLE FALLS | NJ | 07424-8224 | |
| HIGHLAND CAPITAL CORP | HIGHLAND CAPITAL CORPORATION | ROSS JULIANO | 5 CENTER AVENUE | | LITTLE FALLS | NJ | 07424-8224 | |
| HIGHLAND CAPITAL CORPORATION | ROSS JULIANO | 5 CENTER AVENUE | | | LITTLE FALLS | NJ | 07424-8224 | |
| Highland Farms Retirement Comm SNF | | 200 Tabernacle Rd | | | Black Mountain | NC | 28711 | |
| Highlands County Tax Collector | | 540 S. Commerce Ave | | | Sebring | FL | 33870 | |
| HIGHMARK BC/BS NC LOCAL/2NDARY | | PO BOX 890173 | | | CAMP HILL | PA | 17089 | |
| HIGHMARK BC/BS PA PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| HIGHMARK BC/BS PA PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| HIGHMARK BC/BS WEST VIRGINIA FEP/2NDARY | | PO BOX 7026 | | | WHEELING | WV | 26003-7026 | |
| HIGHMARK BCBCS PA AZ LOCAL 2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| HIGHMARK BCBS - IND | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| HIGHMARK BCBS / 2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| HIGHMARK BCBS 2NDARY | | 120 5TH AVE | | | PITTSBURGH | PA | 15222 | |
| Highmark BCBS 2ndary | | PO Box 535052 | | | Pittsburgh | PA | 15253 | |
| Highmark BCBS AL Loc/2nd | | PO Box 1210 | | | Pittsburgh | PA | 15230-1210 | |
| HIGHMARK BCBS CA LOCAL 2NDARY | | PO BOX 3355 | | | PITTSBURGH | PA | 15230-3355 | |
| HIGHMARK BCBS FL LOCAL 2NDARY | | PO BOX 3355 | | | PITTSBURGH | PA | 15230-3355 | |
| HIGHMARK BCBS FL LOCAL 2NDARY | | PO BOX 535089 | | | PITTSBURGH | PA | 15253-5089 | |
| HIGHMARK BCBS FL LOCAL 2NDARY | | PO BOX 890052 | | | CAMP HILL | PA | 17089-0052 | |
| HIGHMARK BCBS FL LOCAL 2NDARY | | PO BOX 890062 | | | CAMP HILL | PA | 17089-0062 | |
| HIGHMARK BCBS FL LOCAL 2NDARY | | PO BOX 890173 | | | CAMP HILL | PA | 17089-0173 | |
| HIGHMARK BCBS FL LOCAL 2NDARY | | PO BOX 890393 | | | CAMP HILL | PA | 17089-0393 | |
| HIGHMARK BCBS FREEDOM BLUE PA MCR/PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHMARK BCBS HIX WV PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| HIGHMARK BCBS MCR FREEDOM BLUE PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| Highmark Bcbs Mcr Freedom Blue Ppo | | PO Box 35 | | | Durham | NC | 27702 | |
| HIGHMARK BCBS MCRPFFS | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| Highmark Bcbs MCRPPO | | PO Box 2294 | | | Birmingham | AL | 35298 | |
| HIGHMARK BCBS MD LOCAL/2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| HIGHMARK BCBS OF PENNSYLVANIA PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| HIGHMARK BCBS PA / 2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| HIGHMARK BCBS PA NC LOCAL/ 2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| Highmark Bcbs PA PPO | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| HIGHMARK BCBS PA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Highmark Bcbs Pennsylvania CA Local/2ndary | | PO Box 890062 | | | Camp Hill | PA | 17089-0062 | |
| HIGHMARK BCBS PENNSYLVANIA FL LOCAL/2NDARY | | PO BOX 1210 | | | PITTSBURGH | PA | 15230-1210 | |
| Highmark Bcbs Pennsylvania FL Local/2ndary | | PO Box 898845 | | | Camp Hill | PA | 17089-8845 | |
| HIGHMARK BCBS PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| HIGHMARK BCBS PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| Highmark Bcbs PPO | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| HIGHMARK BCBS PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| HIGHMARK BCBS PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| HIGHMARK BCBS PPO | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| HIGHMARK BCBS PPO WVSBP | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| HIGHMARK BCBS SUPER BLUE SELECT POS WV | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| HIGHMARK BCBS WV 2NDARY | | PO BOX 7026 | | | WHEELING | WV | 26003-7026 | |
| HIGHMARK BCBS WV PPO FEP FEDERAL | | PO BOX 7026 | | | WHEELING | WV | 26003 | |
| HIGHMARK BLUE CROSS BLUE SHIELD WV LOCAL/ 2NDARY | | PO BOX 3355 | | | PITTSBURGH | PA | 15230-3355 | |
| HIGHMARK BLUE MCR/PFFS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| HIGHMARK BLUE SHIELD PA 2ND FL LOCAL | | PO BOX 890382 | | | CAMP HILL | PA | 17089-0382 | |
| HIGHMARK FREEDOM BLUE PPO | | PO BOX 7026 | | | WHEELING | WV | 26003-0766 | |
| HIGHMARK HEALTH OPTIONS DELAWARE (MD LOCAL) | | PO BOX 830419 | | | BIRMINGHAM | AL | 35283 | |
| HIGHMARK OF PA PPO - MARICOPA | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| HIGHMARK SENIOR SOLUTIONS FREEDOM BLUE PPO | | PO BOX 7026 | | | WHEELING | WV | 26003-0766 | |
| HIGHMARK WV BCBS KY LOCAL | | PO BOX 37690 | | | LOUISVILLE | KY | 40233-7690 | |
| HIGHPOINT OFFICE PARK, L.L.C. | C/O VANTA COMMERCIAL PROPERTIES, L.L.C. | ATTN CHIEF LEGAL OFFICER | P.O. BOX 7770 | | MADISON | WI | 53707-7700 | |
| HIGHPOINT OFFICE PARK, LLC | C/O ARTHUR GOLDNER & ASSOCIATES, INC. | 707 SKOKIE BOULEVARD, SUITE 100 | | | NORTHBROOK | IL | 60062 | |
| HILARY JIMPIE | | ADDRESS REDACTED | | | | | | |
| HILL PHYSICIAN MEDICAL GROUP MCR/COMM | | PO BOX 8001 | | | PARK RIDGE | IL | 60068-8001 | |
| HILL PHYSICIANS MCR EASY CHOICE | | PO BOX 260519 | | | PLANO | TX | 75026-0519 | |
| HILL, BARTH & KING LLC | | 3838 TAMIAMI TRAIL N, STE 200 | | | NAPLES | FL | 34103 | |
| Hills Physicians - Blue Cross California Tech | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Hills Physicians - Health Net Prof | | PO Box 8001 | | | Park Ridge | IL | 60068-8001 | |
| Hills Physicians - Health Net Tech | | PO Box 14702 | | | Lexington | KY | 40512 | |
| HIP - HEALTH INS PLAN OF NY HMO | | PO BOX 2845 | | | NEW YORK | NY | 10116-2845 | |
| HIP - HEALTH INSURANCE PLAN MCD/HMO | | 200 CORPORATE DR | BOX 100 | | YONKERS | NY | 10701 | |
| HIP - HEALTH INSURANCE PLAN MCRHMO EMBLEM | | PO BOX 2845 | | | NEW YORK | NY | 10116-2845 | |
| HIP - HEALTH INSURANCE PLAN MEDICAID HMO | | PO BOX 2845 | | | NEW YORK | NY | 10116-2845 | |
| HIP - HEALTH INSURANCE PLAN VIP PLUS MEDICARE HMO | | PO BOX 2803 | | | NEW YORK | NY | 10116-2803 | |
| HIP - VIP MCR/HMO | | 200 CORPORATE DR | | | YONKERS | NY | 10701 | |
| HIP-HEALTH INSURANCE PLAN MCRHMO EMBLEM NONPAR | | PO BOX 2845 | | | NEW YORK | NY | 10116-2845 | |
| HIRISE MEDIA CORP | | 1021 N KNOLLWOOD DR | | | PALATINE | IL | 60067 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HISTORIC PALM LLC | | PO BOX 34402 | | | PHOENIX | AZ | 85067-4402 | |
| HITACHI MEDICAL SYSTEMS AMERICA INC | | DEPT 781378 | PO BOX 78000 | | DETROIT | MI | 48278-1378 | |
| HMHS TRICARE | HUMANA MILITARY HEALTHCARE SERVICES, INC. | ATTN NETWORK DEVELOPMENT DEPARTMENT | 500 WEST MAIN STREET | | LOUISVILLE | KY | 40202 | |
| HNE HMO | | ONE MONARCH PLACE SUITE 1500 | HEALTH NEW ENGLAND | | SPRINGFIELD | MA | 01144-1500 | |
| HNE PPO | | ONE MONARCH PLACE SUITE 1500 | HEALTH NEW ENGLAND | | SPRINGFIELD | MA | 01144-1500 | |
| HNFS VA | HEALTH NET FEDERAL SERVICES | ATTN PROVIDER NETWORK MANAGEMENT | 2107 WILSON BOULEVARD | SUITE 900 | ARLINGTON | VA | 22201 | |
| HOFHEIMER SECURITY & TELEPHONE SYSTEMS | | 5055 SEMINARY RD, STE 1340 | | | ALEXANDRIA | VA | 22311 | |
| HOGWOOD, VICKI AND JAMES HOGWOOD, HER HUSBAND | C/O SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | ATTN BRIAN R. DENNEY | 2139 PALM BEACH LAKES BLVD. | | WEST PALM BEACH | FL | 33409 | |
| HOKU PROPERTIES, LLC | | 12741 MIRAMAR PKWY, STE 306 | | | MIRAMAR | FL | 33027 | |
| HOKU PROPERTIES, LLC | ATTN GABRIEL DOMENECH, M.D. | 12741 MIRAMAR PKWY, STE 306 | | | MIRAMAR | FL | 33027 | |
| HOLLAND & KNIGHT LLP | | P.O BOX 864084 | | | ORLANDO | FL | 32886 | |
| HOLLIS YELMAN | | 5 ASHTON COVE DR | | | HILTON HEAD | SC | 29928 | |
| HOLLY A. BROSKI | | 45016 LAKE VIEW DR, APT 5214 | | | MACOMB | MI | 48044 | |
| HOLLY P.MARTIN | | HCBI POX 213 | | | PETERSTOWN | WV | 24963 | |
| HOLLYWOOD HILLS REHABILITATION CENTER, LLC | | 1200 N 35TH AVENUE | | | HOLLYWOOD | FL | 33021-5413 | |
| HOLMES STAMP CO | | 2021-2 ST. AUGUSTINE ROAD EAST | | | JACKSONVILLE | FL | 32207 | |
| HOLOGIC INC | | 24506 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| HOLOGIC LIMITED PARTNERSHIP | | 24506 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| HOLOGIC, INC. | | 24506 NEWWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| HOLOGIC, INC. | | 35 CROSBY DRIVE | | | BEDFORD | MA | 01730 | |
| HOLSCHER SEALCOATING LLC | | PO BOX 93 | | | EAST GREENWICH | RI | 02818 | |
| HOLY CROSS HOSPITAL | MEDICAL STAFF SERVICES | 4725 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | |
| HOLY CROSS HOSPITAL, INC. | | 1600 SE 17TH ST, STE 200 | | | FORT LAUDERDALE | FL | 33316 | |
| HOLY CROSS HOSPITAL, INC. | | 4725 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | |
| HOLY CROSS HOSPITAL, INC. | ATTN MARK DISSETTE, SENIOR VICE PRESIDENT AND ADMINISTRATOR | 5601 NORTH DIXIE HWY, SUITE 204 | | | OAKLAND PARK | FL | 33334 | |
| HOLYOKE DISTILLED WATER INC | LAUREL PURE WATER COMPANY | 20 WINTER ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE MEDICAL CENTER INC | | 75 BEECH STREET GENERAL ACCOUNTING | | | HOLYOKE | MA | 01040 | |
| HOME & HOSPICE CARE OF RHODE ISLAND | | 1085 N. MAIN ST | | | PROVIDENCE | RI | 02904-5719 | |
| HOME DEPOT CREDIT SERVICES | | ADDRESS REDACTED | | | | | | |
| HOME HEALTH & HOSPICE INC KITTY ASKINS | | 2402 WAYNE MEMORIAL DRIVE | | | GOLDSBORO | NC | 27534-1728 | |
| HOMESITE INSURANCE | | 1 FEDERAL ST | | | BOSTON | MA | 02110 | |
| HOMESITE INSURANCE | | 1 FEDERAL ST, BOSTON, MA 02110 | | | DENVER | CO | 80291 | |
| HOMESITE INSURANCE | | PO BOX 912470 | | | DENVER | CO | 80291 | |
| HOMESITE INSURANCE COMPANY | | P.O. BOX 912470 | | | DENVER | CO | 80291 | |
| HOMESITE INSURANCE COMPANY | | PO BOX 912470 | | | DENVER | CO | 80291-2470 | |
| HOMETOWN HEALTH NEVADA DEPARTMENT OF CORRECTIONS | | PO BOX 981703 | | | EL PASO | TX | 79998 | |
| HOMETOWN SECURITY & ELECTRIC INC | | PO BOX 10247 | | | GOLDSBORO | NC | 27532 | |
| HOMEWOOD AT WILLIAMSPORT | | 16505 VIRGINIA AVENUE | | | WILLIAMSPORT | MD | 21795-1321 | |
| HONEST AIR CONDITIONING OF VENICE INC | | 795 COMMERCE DRIVE, STE # 5 | | | VENICE | FL | 34292 | |
| HONORABLE ALANE C. LABODA, 20TH JUDICIAL CIRCUIT COURT, LEE COUNTY, FLORIDA | | 1700 MONROE ST. | | | FORT MYERS | FL | 33901 | |
| HONORABLE JESUS J. BERNAL, U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | | 3470 TWELFTH STREET | | | RIVERSIDE | CA | 92501 | |
| HONORABLE JOHN E. DURYEA, 20TH JUDICIAL CIRCUIT COURT, LEE COUNTY, FLORIDA | | 1700 MONROE ST. | | | FORT MYERS | FL | 33901 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONORABLE MARCIA MORALES HOWARD, U.S. DISTRICT COURT MIDDLE DISTRICT, FLORIDA | | 300 NORTH HOGAN STREET | | | JACKSONVILLE | FL | 32202 | |
| HONORABLE MARY S. SCRIVEN, U.S. DISTRICT COURT MIDDLE DISTRICT, FLORIDA | | 801 NORTH FLORIDA AVENUE | | | TAMPA | FL | 33602 | |
| HONORABLE REBECCA WESTERFIELD, JAMS | | 555 WEST 5TH STREET, 32ND FLOOR | | | LOS ANGELES | CA | 90013 | |
| HONORABLE WILLIAM ALSUP, U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA | | SAN FRANCISCO COURTHOUSE | 450 GOLDEN GATE AVENUE, COURTROOM 8, 19TH FLOOR | | SAN FRANCISCO | CA | 94102 | |
| HONORHEALTH JOHN C LINCOLN HOSPITAL | | 250 E DUNLAP AVE | | | PHOENIX | AZ | 85020-2825 | |
| HONORHEALTH SCOTTSDALE OSBORN MEDICAL CENTER | | 7400 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-6432 | |
| HOOPER, LUNDY & BOOKMAN, PC | ATTN DAVID P. HENNINGER | 1875 CENTURY PARK EAST, STE. 1600 | | | LOS ANGELES | CA | 90067 | |
| Hoosier Care Connect | | PO Box 830120 | | | Birmingham | AL | 35283-0120 | |
| Hoosier Care Connect MDWise | | PO Box 830120 | | | Birmingham | AL | 35283-0120 | |
| HOOSIER HEATHWISE ANTHEM BCBS | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| HOP ADMINISTRATION UNIT/2NDARY | | PO BOX 2921 | | | CLINTON | IA | 52733-2921 | |
| HOPE FAMILY SERVICES INC | | PO BOX 1624 | | | BRADENTON | FL | 34206-1624 | |
| Hope Hospice | | 9470 Healthpark Circle | | | Fort Myers | FL | 33908 | |
| HOPE HOSPICE AND COMMUNITY | SERVICES INC | 9470 HEALTH PARK CIRCLE | | | FORT MYERS | FL | 33908 | |
| HOPE HOSPICE AND COMMUNITY SERVICES, INC. | HOPE SELECT CARE | ATTN NETWORK MANAGEMENT | 2667 WINKLER AVE | | FORT MYERS | FL | 33901 | |
| HOPE HOSPICE AND COMMUNITY SERVICES, INC. DBA HOPE HOSPICE | | 9470 HEALTHPARK CR. | | | FORT MYERS | FL | 33908 | |
| HOPE HOSPICE FTM - MCR | | 14710 N TAMIAMI TRAIL STE 201 | | | NAPLES | FL | 34110 | |
| HOPE HOSPICE MCR | | 14710 N TAMIAMI TRAIL STE 201 | | | NAPLES | FL | 34110 | |
| HOPE PACE | | 2668 WINKLER AVE | | | FORT MYERS | FL | 33901 | |
| HOPE PACE / SELECT CARE | | 345 MARSHALL AVENUE STE 101 | | | SAINT LOUIS | MO | 63119-1863 | |
| HOPE PACE MCRHMO | | 345 MARSHALL AVENUE STE 101 | | | SAINT LOUIS | MO | 63119-1863 | |
| HOPKINS, JAMES | | 14154 S DENNY BLVD UNIT 11 | | | LITCHFIELD PK | AZ | 85340-3073 | |
| Horesh, Lisa | | ADDRESS REDACTED | | | | | | |
| HORIBA INSTRUMENTS INC | | 9755 RESEARCH DR | | | IRVINE | CA | 92618-4626 | |
| HORIBA MEDICAL FINANCE | | P O BOX 77077 | | | MINNEAPOLIS | MN | 55480-7777 | |
| HORIZON BC/BS NEW JERSERY PPO | | PO BOX 100300 | | | COLUMBIA | SC | 29202 | |
| Horizon BC/BS New Jersey | | PO Box 1609 | | | Newark | NJ | 07101 | |
| HORIZON BC/BS NEW JERSEY - FLORIDA LOCAL 2NDARY | | PO BOX 1609 | | | NEWARK | NJ | 07101 | |
| Horizon BC/BS New Jersey HMO | | PO Box 820 | | | Newark | NJ | 07101-0820 | |
| Horizon BC/BS New Jersey HMO / EPO | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| HORIZON BC/BS NEW JERSEY PPO | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| HORIZON BC/BS NEW JERSEY PPO | | PO BOX 1219 | | | NEWARK | NJ | 07101 | |
| HORIZON BC/BS NEW JERSEY PPO | | PO BOX 1609 | | | NEWARK | NJ | 07101-1609 | |
| HORIZON BC/BS NEW JERSEY PPO - FEP | | PO BOX 656 | | | NEWARK | NJ | 07101 | |
| HORIZON BC/BS NEW JERSEY PPO POS | | PO Box 1609 | | | NEWARK | NJ | 07101-1609 | |
| HORIZON BC/BS NJ | | ADDRESS REDACTED | | | | | | |
| Horizon BC/BS NJ Direct PPO | | PO Box 820 | | | Newark | NJ | 07101-0820 | |
| Horizon BC/BS NJ MCR/HMO | | PO Box 820 | | | Newark | NJ | 07101 | |
| Horizon BC/BS Of NJ PPO | | PO Box 1505 | | | Red Bluff | CA | 96080-1505 | |
| Horizon BCBC NJ MCR PPO | | PO Box 820 | | | Newark | NJ | 07101-0820 | |
| HORIZON BCBS EPO/PPO | | PO BOX 1609 | | | NEWARK | NJ | 07101-1609 | |
| HORIZON BCBS FL 2NDARY | | PO BOX 420 | | | NEWARK | NJ | 07101 | |
| HORIZON BCBS FL LOCAL 2NDARY | | PO BOX 1184 | | | NEWARK | NJ | 07101 | |
| HORIZON BCBS FL LOCAL 2NDARY | | PO BOX 844 | | | NEWARK | NJ | 07101-0808 | |
| HORIZON BCBS MCRPPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| HORIZON BCBS NEW JERSEY | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| HORIZON BCBS NEW JERSEY | | PO BOX 820 | | | NEWARK | NJ | 07101-0820 | |
| HORIZON BCBS NEW JERSEY FL LOCAL/2NDARY | | PO BOX 1609 | | | NEWARK | NJ | 07101 | |
| HORIZON BCBS NEW JERSEY FL LOCAL/2NDARY | | PO BOX 18 | | | NEWARK | NJ | 07101-0018 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horizon BCBS New Jersey IN Local/2ndary | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| Horizon BCBS New Jersey Indemnity | | PO Box 1798 | | | Jacksonville | FL | 32231 | |
| HORIZON BCBS NEW JERSEY MA LOCAL/2NDARY PROFESSIONAL | | PO BOX 1184 | | | NEWARK | NJ | 07101 | |
| HORIZON BCBS NEW JERSEY MD LOCAL/2NDARY | | PO BOX 1609 | | | NEWARK | NJ | 07101 | |
| HORIZON BCBS NEW JERSEY NC LOCAL/2NDARY | | PO BOX 820 | | | NEWARK | NJ | 07101-0820 | |
| HORIZON BCBS NEW JERSEY PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| HORIZON BCBS NEW JERSEY PPO FEP 65 & OVER | | PO BOX 656 | | | NEWARK | NJ | 07101 | |
| HORIZON BCBS NEW JERSEY SC LOCAL/2NDARY | | PO BOX 1609 | | | NEWARK | NJ | 07101 | |
| Horizon BCBS New Jersey SC Local/2ndary | | PO Box 35 | | | Durham | NC | 27702 | |
| HORIZON BCBS NEW JERSEY SC LOCAL/2NDARY | | PO BOX 820 | | | NEWARK | NJ | 07101-0820 | |
| HORIZON BCBS NEW JERSEY/2NDARY | | PO BOX 1609 | | | NEWARK | NJ | 07101-1609 | |
| HORIZON BCBS NEW JERSEY/2NDARY | | PO BOX 420 | | | NEWARK | NJ | 07101 | |
| Horizon BCBS New Jersey/2ndary | | PO Box 820 | | | Newark | NJ | 07101-0820 | |
| HORIZON BCBS NEW JERSEY/2NDARY FEP | | PO BOX 656 | | | NEWARK | NJ | 07101 | |
| Horizon BCBS NJ | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| HORIZON BCBS NJ / RI 2NDARY | | PO BOX 1609 | | | NEWARK | NJ | 07101-1609 | |
| HORIZON BCBS NJ AZ LOCAL/2NDARY | | PO BOX 1609 | | | NEWARK | NJ | 07101-1609 | |
| Horizon BCBS NJ MCR/HMO | | PO Box 1609 | | | Newark | NJ | 07101-1609 | |
| HORIZON BCBS NJ PPO | | PO BOX 312500 | | | DETROIT | MI | 48231 | |
| HORIZON BCBS NJ PPO | | PO BOX 37010 | | | LOUISVILLE | KY | 40233-7010 | |
| HORIZON BCBS NJ PPO- | | PO BOX 9885 | | | BALTIMORE | MD | 21284-9885 | |
| HORIZON BCBS NJ PPO- ANCILLARY | | PO BOX 986020 | | | BOSTON | MA | 02298 | |
| Horizon BCBS of New Jersey PPO | | PO Box 1798 | | | Jacksonville | FL | 32231-1798 | |
| Horizon BCBS of NJ EPO FL Local | | PO Box 1798 | | | Jacksonville | FL | 32231-1798 | |
| HORIZON BCBSNJ NC LOCAL 2NDARY | | PO BOX 1219 | | | NEWARK | NJ | 07101-1219 | |
| HORIZON FOUNDATION, INC. | | B. PAT OROURKE | 2201 SECOND STREET, STE 500 | | FORT MYERS | FL | 33901 | |
| HORIZON HEALTHCARE OF NEW JERSEY, INC. | HORIZON OF NEW JERSEY, INC. | ATTN NETWORK MANAGEMENT | 3 PENN PLAZA EAST | | NEWARK | NJ | 07105 | |
| HORIZON MEDICARE BLUE HMO | | PO BOX 1609 | | | NEWARK | NJ | 07101-1609 | |
| HORIZON NJ HEALTH HIX MCD HMO | | PO BOX 24078 | | | NEWARK | NJ | 07101 | |
| HORIZON NJ HEALTH MCD HMO | | PO BOX 24078 | | | NEWARK | NJ | 07101 | |
| HORIZON NJ HEALTH MCD/HMO | | PO BOX 7117 | | | LONDON | KY | 40742 | |
| HORIZON NJ HEALTH MCD/HMO | | PO BOX 789 | | | NEWARK | NJ | 07101-0789 | |
| HORIZON NJ HEALTH MCD/HMO / 2NDARY | | PO BOX 7117 | | | LONDON | KY | 40742 | |
| HORIZON OF NEW JERSEY, INC. | ATTN NETWORK MANAGEMENT | 210 SILVIA ST | | | WEST TRENTON | NJ | 08628 | |
| HORN INTERPRETING SERVICES | | ADDRESS REDACTED | | | | | | |
| HORRY COUNTY BUSINESS LICENSE DEPARTMENT | | PO BOX 1275 | | | CONWAY | SC | 29528 | |
| HORRY COUNTY BUSINESS LICENSE DEPT. | | P.O. BOX 1275 | | | CONWAY | SC | 29528 | |
| HORRY COUNTY COURT OF COMMON PLEAS, SOUTH CAROLINA | | 1301 2ND AVE. | | | CONWAY | SC | 29526 | |
| HORRY COUNTY FALSE ALARM REDUCTION UNIT | | PO BOX 602785 | | | CHARLOTTE | NC | 28260-2785 | |
| HORRY COUNTY FIFTEENTH JUDICIAL CIRCUIT | | 1301 SECOND AVENUE, SUITE 3A30 | | | CONWAY | SC | 29526-5234 | |
| HORRY COUNTY TREASURER | | PO BOX 602773 | | | CHARLOTTE | NC | 28260-2773 | |
| HORRY TELEPHONE COOPERATIVE | | 3480 HWY 701 N | | | CONWAY | SC | 29528 | |
| HORRY TELEPHONE COOPERATIVE | | PO BOX 1819 | | | CONWAY | SC | 29528 | |
| HORRY TELEPHONE COOPERATIVE | | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | |
| HORRY TELEPHONE COOPERATIVE INC | | P. O. BOX 1819 | | | CONWAY | SC | 29528-1820 | |
| HORRY TELEPHONE COOPERATIVE INC | | PO BOX 1819 | | | CONWAY | SC | 29528 | |
| HORRY TELEPHONE COOPERATIVE INC | | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | |
| HORTON INTERPRETING SERVICES INC | | ADDRESS REDACTED | | | | | | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 124 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSPICE & PALLATIVE CARE CLEVELAND COUNTY | | 951 WENDOVER HEIGHT DR | | | SHELBY | NC | 28150-3565 | |
| HOSPICE BY THE SEA | | 5300 EAST AVE | | | WEST PALM BEACH | FL | 33407-2387 | |
| Hospice By The Sea | | 550 W Cypress Creek | | | Fort Lauderdale | FL | 33309 | |
| HOSPICE OF HAYWOOD | | 560 LEROY GEORGE DR | | | CLYDE | NC | 28721 | |
| HOSPICE OF LOUISVILLE / MCR | | 3532 EPHRAIM MCDOWELL | | | LOUISVILLE | KY | 40205-3224 | |
| HOSPICE OF MARION COUNTY, INC. | | PO BOX 4860 | | | OCALA | FL | 34478 | |
| HOSPICE OF MICHIGAN | | 26957 NORTHWESTERN HWY | STE 140 | | SOUTHFIELD | MI | 48033-2154 | |
| HOSPICE OF PALM BEACH CO MCD | | 5300 EAST AVENUE | | | WEST PALM BEACH | FL | 33407 | |
| HOSPICE OF PALM BEACH MCR | | 5300 EAST AVENUE | | | WEST PALM BEACH | FL | 33407 | |
| HOSPICE OF RUTHERFORD | | 374 HUDLOW RD | | | FOREST CITY | NC | 28043 | |
| Hospice Of San Joaquin | | 3888 Pacific Ave | | | Stockton | CA | 95204-1953 | |
| Hospice of the Florida Keys | | 1319 William Street | | | Key West | FL | 33040-4736 | |
| HOSPICE OF THE VALLEY - MCR | | 1510 E FLOWER STREET | | | PHOENIX | AZ | 85014 | |
| HOSPICE OF THE WEST LLC | | 21410 N 19TH AVE | SUITE 100 | | PHOENIX | AZ | 85027-2738 | |
| HOSPITAL BOARD OF DIRECTORS OF LEE COUNTY DBA LEE MEMORIAL HEALTH SYSTEM | | PO BOX 2218 | | | FORT MYERS | FL | 33902-2218 | |
| HOSPITAL DEVELOPMENT OF WEST PHOENIX | | 13677 W. MCDOWELL ROAD | | | GOODYEAR | AZ | 85395 | |
| HOSPITAL NEWS OF RI | | PO BOX 7184 | | | CUMBERLAND | RI | 02864 | |
| HOST.NET | | 3500 NW BOCA RATON BLVD, STE 901 | | | BOCA RATON | FL | 33431 | |
| HOULIHAN LOKEY CAPITAL INC | | 10250 CONSTELLATION | | | LOS ANGELES | CA | 90067 | |
| HOULIHAN LOKEY CAPITAL INC | | 10250 CONSTELLATION BLVD, 5TH FL | | | LOS ANGELES | CA | 90067 | |
| Houston County Revenue Commissioner | | PO Drawer 6406 | | | Dothan | AL | 36302 | |
| HOVSEP DANGOURIAN | | 400 W MAIN ST | | | SANTA MARIA | CA | 93458 | |
| HOWARD EISENBERG | | ADDRESS REDACTED | | | | | | |
| HOWARD K. ABRAHAM | | 20340 NE 15TH COURT # 111 | | | MIAMI | FL | 33179 | |
| HOWARD M. SHERIDAN MD | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| HOWARD SHERIDAN | | 842 CAL COVE DRIVE | | | FORT MYERS | FL | 33919 | |
| HOWARD UNIVERSITY ON BEHALF OF FACULTY PRACTICE PLAN HOWARD UNIVERSITY | | 2024 GEORGIA AVENUE, NW | | | WASHINGTON | DC | 20001 | |
| HP ENTERPRISE AL MEDICAID | | PO BOX 244032 | | | MONTGOMERY | AL | 36124-4032 | |
| HP Enterprise Alabama MCD 2ndary | | PO Box 244034 | | | Montgomery | AL | 36124-4034 | |
| HP ENTERPRISE FL MCD | | PO BOX 7072 | | | TALLAHASSEE | FL | 32314-7072 | |
| HP ENTERPRISE FL MCD 2NDARY | | PO BOX 7074 | | | TALLAHASSEE | FL | 32314-7074 | |
| HP ENTERPRISE FL MCD MPASS | | PO BOX 7072 | | | TALLAHASSEE | FL | 32314-7072 | |
| HP ENTERPRISE FL MEDICAID SHARE OF COST 2NDARY | | PO BOX 82779 | | | TAMPA | FL | 33682-7909 | |
| HP ENTERPRISE FLORIDA MCD MPASS 2NDARY | | PO BOX 7072 | | | TALLAHASSEE | FL | 32314-7072 | |
| HP ENTERPRISE GA MCD 2NDARY | | PO BOX 105200 | | | TUCKER | GA | 30085-5200 | |
| HP ENTERPRISE MCD 2ND | | PO BOX 2006 | | | WARWICK | RI | 02887-2009 | |
| HP ENTERPRISE MCD 2ND | | PO BOX 2009 | | | WARWICK | RI | 02887-2009 | |
| HP ENTERPRISE MEDICAID RI | | PO BOX 2010 | | | WARWICK | RI | 02887 | |
| HP ENTERPRISE MEDICALLY NEEDY MCD 2NDARY | | PO BOX 7074 | | | TALLAHASSEE | FL | 32314-7074 | |
| HP ENTERPRISE SERVICES | | PO BOX 2941 | | | HARTFORD | CT | 06104 | |
| HP ENTERPRISE SERVICES FL MEDICALLY NEEDY | | PO BOX 7072 | | | TALLAHASSEE | FL | 32314-7072 | |
| HP INC | ACCOUNTS RECEIVABLE | 11311 CHINDEN BLVD, MS305 | | | BOISE | ID | 83714 | |
| HPHC Ins PPO | | PO Box 699183 | | | Quincy | MA | 02269-9183 | |
| HPHC Insurance Co - 2ndary | | PO Box 699183 | | | Quincy | MA | 02269 | |
| HPHC Insurance Company | | PO Box 699183 | | | Quincy | MA | 02269-9183 | |
| HPN - HEALTH PLAN OF NEVADA - NON PAR | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| HPN - HEALTH PLAN OF NEVADA POS | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| HPN - HEALTH PLAN OF NV SMART CHOICE MCDHMO | | PO BOX 15645 | | | LAS VEGAS | NV | 89114 | |
| HPN HEALTH PLAN OF NEVADA POS 2NDARY | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 125 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HPN SMART CHOICE MCD/HMO | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| HPS INVESTMENT PARTNERS LLC | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| HR FLORIDA STATE COUNCIL INC | C/O CHAD SORENSON | 341 BELL BRANCH LANE | | | ST. JOHNS | FL | 32259 | |
| HR-441 LTD | | 20273 STATE RD 7 | | | BOCA RATON | FL | 33498 | |
| HRM DIRECT INC. | | PO BOX 419189 | | | BOSTON | MA | 02241-9189 | |
| HRMP 2NDARY | | PO BOX 321125 | | | DETROIT | MI | 48232-1125 | |
| HRS AGENT FOR FOUNTAIN VALLEY | | P O BOX 844741 | | | DALLAS | TX | 75284-4741 | |
| HSBC | | 8 CANADA SQUARE | | | LONDON | | E14 5HG | UNITED KINGDOM |
| HSBC | | 8 CANADA SQUARE | | | LONDON | | E14 5HQ | UNITED KINGDOM |
| HTA - NORTHWEST MEDICAL PARK LLC | | DEPT# 5817 HTA-NORTHWEST MEDICAL PARK #147707 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-5817 | |
| HTA-AW PALMETTO, LLC | | 3485 MOMENTUM PLACE, LOCKBOX 233485 | | | CHICAGO | IL | 60689-5334 | |
| HTA-AW PALMETTO, LLC | | 3485 MOMENTUM PLACE,LOCKBOX 233485 | | | CHICAGO | IL | 60689 | |
| HTA-AW PALMETTO, LLC | | 3485 MOMENTUM PLACE,LOCKBOX 233485 | | | CHICAGO | IL | 60689-5334 | |
| HTA-AW VICTOR FARRIS LLC | | 3484 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5334 | |
| HTA-COMMONS V, LLC | | 16435 N SCOTTSDALE RD, #320 | | | SCOTTSDALE | AZ | 85254 | |
| HTA-SCW WEBB MEDICAL A, LLC | | P.O. BOX 561549 DEPT #143015 | | | DENVER | CO | 80256 | |
| HTC, INC. | | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | |
| HTSG HOLDINGS LLC | | 5110 MARYLAND WAY, SUITE 200 | | | BRENTWOOD | TN | 37027 | |
| HUDSON HEALTH MCDHMO | | 303 SOUTH BROADWAY | STE 321 | | TARRYTOWN | NY | 10591 | |
| HUDSON HEALTH MCDHMO | | PO BOX 2207 | | | SCHENECTADY | NY | 12301 | |
| HUE & CRY SECURITY SYSTEMS INC | | PO BOX 548 | | | ANDERSON | CA | 96007 | |
| Hulbert, Lilia | | ADDRESS REDACTED | | | | | | |
| HULETT ENVIRONMENTAL SERVICES | | PO BOX 220928 | | | WEST PALM BEACH | FL | 33422-0928 | |
| HULL AND SONS ROOF CO | | 8960 JURUPA RD | | | RIVERSIDE | CA | 92509 | |
| HUMANA | | ADDRESS REDACTED | | | | | | |
| HUMANA - LEXINGTON, KY | | 2530 Sir Barton Way Suite 100 | | | Lexington | KY | 40509 | |
| HUMANA - TECH MCORE/OMNI | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA 2NDARY | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| Humana 2ndary | | PO BOX 14635 | | | Lexington | KY | 40512-4635 | |
| HUMANA ACCESS POS/HMO | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| Humana American Eldercare MCDHMO | | PO BOX 14732 | | | Lexington | KY | 40512-4601 | |
| Humana Broward/2ndary | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| HUMANA CAP MCR HMO JAX JAXC H1036-068 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA CAP MCR HMO JAX JAXC H1036-081 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| Humana Cap Plan - Broward - MCR HMO | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| HUMANA CAP PLAN - BROWARD - MCR HMO | | PO BOX 14606 | | | LEXINGTON | KY | 40512 | |
| Humana Cap Plan - OCS - Medicare | | 670 NW 101st Terrace | | | Plantation | FL | 33324 | |
| HUMANA CAP PLAN - PALM BEACH H05 | | PO BOX 14606 | | | LEXINGTON | KY | 40512 | |
| Humana Care Plan - 2ndary | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| Humana Care Plan / 2ND | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| HUMANA CARESOURCE JUST4ME | | PO BOX 8730 | | | DAYTON | OH | 45401 | |
| HUMANA CARESOURCE MCD HMO | | PO BOX 824 | | | DAYTON | OH | 45401 | |
| Humana CareSource MCDHMO 2ndary | | PO Box 824 | | | Dayton | OH | 45401 | |
| HUMANA CARESOURCE MEDICAID HMO NONPAR | | PO BOX 824 | | | DAYTON | OH | 45401 | |
| HUMANA CARVE-OUT | | PO BOX 14606 | | | LEXINGTON | KY | 40512 | |
| HUMANA CHOICE CARE | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA CHOICE CARE POS PPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA CHOICE HMO | | PO BOX 14602 | | | LEXINGTON | KY | 40512-4602 | |
| HUMANA CHOICE MCR/PFFS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| Humana Choice MCR/PPO | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| HUMANA CHOICE MEDICARE PPO | | PO BOX 2720 | | | FARMINGTON | MI | 48333-2720 | |
| Humana Claims/2ndary | | PO Box 94017 | | | Las Vegas | NV | 89193 | |
| Humana Comfort Choice Claims 2ndary | | PO Box 21596 | | | Eagan | MN | 55121-0596 | |
| HUMANA COMMERCIAL NATIONAL CRATE COFINITY PPO MI | | PO BOX 2720 | | | FARMINGTON HILLS | MI | 48333 | |
| HUMANA COMMERCIAL NATIONAL FFS CLEVELAND CLINIC CLAIMS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA COMMERCIAL NATIONAL FFS COFINITY PPO MI | | PO BOX 2720 | | | FARMINGTON HILLS | MI | 48333 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMANA COMMERCIAL NATIONAL FFS HMO EXCHANGE HIX | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA COMMERCIAL NATIONAL PLAN FFS PPO HMO POS EPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA COMMERCIAL NATIONAL PLAN FFS PPO HMO POS EPO | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA DETROIT HMO X | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA ERS MCR ADVANTAGE PPO | | PO BOX 14678 | | | LEXINGTON | KY | 40512-4678 | |
| HUMANA EXCHANGE HMO NONPAR | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA FAMILY MCD HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA FAMILY MCD HMO | | PO BOX 14602 | | | LEXINGTON | KY | 40512-4602 | |
| HUMANA GOLD CHOICE MCR/HMO | | PO BOX 7060 | | | CAMDEN | SC | 29020 | |
| HUMANA GOLD CHOICE MCR/PPO PFFS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA GOLD CHOICE MEDICARE HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| Humana Gold MCR/HMO - HCPN - FFS | | PO Box 94017 | | | Las Vegas | NV | 89193-5638 | |
| Humana Gold MCR/HMOPOS | | PO Box 10699 | | | San Bernardino | CA | 92423 | |
| HUMANA GOLD PLUS HMO/HEALTH CARE PARTNERS NV | | PO BOX 94017 | | | LAS VEGAS | NV | 89193 | |
| HUMANA GOLD PLUS MCR HMO | | PO BOX 14602 | | | LEXINGTON | KY | 40512 | |
| HUMANA GOLD PLUS MCR POS/HMO L #99 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA GOLD PLUS MCR/HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA GOLD PLUS MCR/HMO FL LOC #3 | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| HUMANA GOLD PLUS MCR/HMO LOC #3 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA GOLD PLUS MEDICARE HMO | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| HUMANA GOLD PLUS PPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA GUIDANCE PPO | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA HMO | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| HUMANA HMO / EPO | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA HMO EXCHANGE HIX (NOT PART OF NATL CONTRACT) | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA INSURANCE COMPANY | ATTN LAW DEPARTMENT | 500 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| HUMANA INSURANCE COMPANY | HUMANA INC. | ATTENTION LAW DEPARTMENT | P.O. BOX 1438 | | LOUISVILLE | KY | 40201 | |
| HUMANA INSURANCE COMPANY | HUMANA INC. | ATTENTION PROVIDER SERVICES | 3501 SW 160TH AVENUE | | MIRAMAR | FL | 33027 | |
| HUMANA INSURANCE COMPANY | HUMANA INC. | ATTN MEDICARE PHYSICIAN CONTRACTING DEPT. | 385 DOUGLAS AVE. | STE. 1050 | ALTAMONTE SPRINGS | FL | 32714 | |
| HUMANA INSURANCE COMPANY | HUMANA/CHOICECARE NETWORK | ATTN CONTRACTING DEPARTMENT | 20850 N. TATUM BLVD., #400 | P.O. BOX 71000 | PHOENIX | AZ | 85050 | |
| HUMANA MCD HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCD HMO | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| Humana MCDHMO 2ndary | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| HUMANA MCDHMO NONPAR | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR ADVANTAGE PPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR ADVANTAGE PPO | | PO BOX 14602 | | | LEXINGTON | KY | 40512-4602 | |
| Humana MCR HMO 2ndary | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| HUMANA MCR HMO FFS JAXP JAXS H1036-068 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR HMO FFS JAXP JAXS H1036-081 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR HMO MCCI (JRO AND JAX ONLY) | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR MCD COORDINATED CARE | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR PPO/ PFFS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR/HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR/HMO | | PO BOX 14603 | | | LEXINGTON | KY | 40512-4603 | |
| HUMANA MCR/HMO FL LOC #4 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR/PFFS - LOC #99 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR/PFFS PPO FL LOC #4 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR/PPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCR/PPO - LOC #99 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MCRHMO NONPAR | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4610 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMANA MEDICAID POS OPEN ACCESS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MEDICARE HMO DADE CARVEOUT | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MEDICARE NATIONAL FFS PPO (NETWORK PARTIAL/NONE) | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MEDICARE NATIONAL FFS PPO CLEVELAND CLINIC CLAIMS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MEDICARE NATIONAL PLAN FFS MCR PPO POS PFFS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA MEDICARE PPO | | PO BOX 14605 | | | LEXINGTON | KY | 40512-4605 | |
| HUMANA NATIONAL POS OPEN ACCESS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA NATIONAL POS OPEN ACCESS PPO | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA OCS CARVEOUT - DRUGS | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA OF PUERTO RICO PPO | | PO BOX 191920 | | | SAN JUAN | PR | 00919-1920 | |
| HUMANA ONE COMMERCIAL NATIONAL FFS PPO | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| HUMANA OPEN ACCESS POS PPO | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| HUMANA OPEN ACCESS POS/PPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA PPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA PPO | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| HUMANA PPO - NON/PAR | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| HUMANA PREMIER OPEN ACCESS HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| Humana Senior - PMGRP Tech | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| HUMANA TECH - AXMINSTER | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| Humana Tech - Hill | | PO BOX 14605 | | | Lexington | KY | 40512-4605 | |
| Humana Tech - PAMF | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| Humana Tech Allcare | | PO BOX 14601 | | | Lexington | KY | 40512 | |
| HUMANA/2NDARY | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| Humana/2ndary | | PO Box 14603 | | | Lexington | KY | 40512-4603 | |
| HUMANS | | PO BOX 931655 | | | ATLANTA | GA | 31193 | |
| HUNTON & WILLIAMS LLP | Michael P. Richman & Robert A. Rich | 200 Park Avenue | | | New York | NY | 10166 | |
| HUNTON & WILLIAMS, LLP | ATTN NETWORK MANAGEMENT | 1111 BRICKELL AVENUE, SUITE 2500 | | | MIAMI | FL | 33131 | |
| HYATT REGENCY COCONUT POINT | | LOCK BOX 840904 | | | DALLAS | TX | 75284 | |
| HYGIA TRAVEL HEALTH | | PO BOX 1497 | | | HALLANDALE | FL | 33008 | |
| HYLTONS ELECTRIC CONNECTION INC | | 574 CHAPELVIEW RD | | | BLUEFIELD | WV | 24701 | |
| I AM GUARDED SECURITY SYSTEMS | | PO BOX 8659 | | | CORAL SPRINGS | FL | 33075-8659 | |
| I C SYSTEM INC | | PO BOX 64808 | | | SAINT PAUL | MN | 55164 | |
| I E SHAFFER & CO /2NDARY | | PO BOX 1028 | | | TRENTON | NJ | 08628-0230 | |
| I.D. TELECOM & DATA, INC. | | 1009 N. W. 83RD DR. | | | POMPANO BEACH | FL | 33071 | |
| IA CLARINGTON FLOATING RATE INCOME FUND | | 522 UNIVERSITY AVENUE | SUITE 700 | | TORONTO | ON | M5g 1Y7 | CANADA |
| IA CLARINGTON INVESTMENTS INC. | | 522 UNIVERSITY AVENUE | SUITE 700 | | TORONTO | ON | M5g 1Y7 | CANADA |
| IA CLARINGTON U.S. DOLLAR FLOATING RATE INCOME FUND | | 522 UNIVERSITY AVENUE | SUITE 700 | | TORONTO | ON | M5g 1Y7 | CANADA |
| IAC (INDIVIDUAL ASSURANCE COMPANY) | | PO BOX 3270 | | | SALT LAKE CITY | UT | 84110 | |
| IAC INSURERS ADMINISTRATIVE CORP PPO | | PO BOX 828 | | | PARK RIDGE | IL | 60068-0828 | |
| IAN BACCHUS | | 37202 TUCANA PL | | | MURRIETA | CA | 92563 | |
| Ian Dunnan | | 3021 N Oakland Forest Dr #202 | | | Oakland Park | FL | 33309 | |
| IAN DUNNAN | | 3021 N. OAKLAND FORREST DRIVE #202 | | | OAKLAND PARK | FL | 33309 | |
| IBA DOSIMETRY AMERICA | | 3150 STAGE POST DR. | #110 | | MEMPHIS | TN | 38133 | |
| IBA DOSIMETRY AMERICA INC | | 3150 STAGE POST DR, STE 110 | | | BARTLETT | TN | 38133 | |
| IBA USA INC | | PO BOX 204651 | | | DALLAS | TX | 75320 | |
| IBEW 4TH DISTRICT 2NDARY | | 3150 ROUTE 60 | | | ONA | WV | 25545 | |
| IBEW LOCAL #103 2NDARY | | 256 FREEPORT ST | 2ND FLOOR | | BOSTON | MA | 02122 | |
| IBEW LOCAL #701 2NDARY | | 28600 BELLA VISTA PKWY | SUITE 1110 | | WARRENVILLE | IL | 60555-1600 | |
| IBEW LOCAL 150 - 2NDARY | | 6525 CENTURION DRIVE | | | LANSING | MI | 48917 | |
| IBEW Local 351 - 2ndary | | PO Box 1028 | | | Trenton | NJ | 08628-0230 | |
| IBEW LOCAL 697 - 2NDARY | | 7200 MISSISSIPPI ST | STE 300 | | MERRILLVILLE | IN | 46410-3993 | |
| IBEW LOCAL 90 - 2NDARY | | PO BOX 5817 | | | WALLINGFORD | CT | 06492 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBEW LOCAL UNION 697 | | 2111 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| IBM 401(K) PLUS PLAN | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| ICS INTERNATIONAL CMN | | 26000 TOWNE CENTRE DRIVE | STE 130 | | FOOTHILL RANCH | CA | 92610-3444 | |
| ICW Group - W/C | | PO Box 2965 | | | Clinton | IA | 52733-2965 | |
| Ida Bogner | c/o Diane Bogner | 7687 Great Glen Circle | | | Delray Beach | FL | 33446 | |
| IEHP DUAL CHOICE MEDI MEDI | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| IEHP MCD/HMO | | PO BOX 4349 | | | RANCHO CUCAMONGA | CA | 91729-4349 | |
| IEHP MCR | | PO BOX 4349 | | | RANCHO CUCAMONGA | CA | 91729-4349 | |
| IGWT OF NWF LLC | | PO BOX 549 | | | MARY ESTHER | FL | 32569 | |
| IHC - STANDARD SECURITY LIFE | | PO BOX 21156 | | | EAGAN | MN | 55121-0156 | |
| IHC HEALTH SOLUTIONS NONPAR | | PO BOX 21456 | | | EAGAN | MN | 55121 | |
| IHC HEALTH SOLUTIONS PPO | | PO BOX 21456 | | | EAGAN | MN | 55121 | |
| IHC HEALTH SOLUTIONS PPO (STM) | | PO BOX 21456 | | | EAGAN | MN | 55121-0456 | |
| IHS/PRC FI | | PO BOX 13509 | | | ALBUQUERQUE | NM | 87192 | |
| IJA, INC./THOMAS RYAN REAL ESTATE MANAGEMENT, INC. | | 100 MADRID BLVD, STE 212 | | | PUNTA GORDA | FL | 33950 | |
| IKONISYS | | 5 SCIENCE PARK SUITE 1000 | | | NEW HAVEN | CT | 06511 | |
| IKONISYS, INC. | | 5 SCIENCE PARK | #1000 | | NEW HAVEN | CT | 06511 | |
| Ikonisys, Inc. | Mary R Mansfield | 5 Science Park 2nd Floor, Ste 1000 | | | New Haven | CT | 06511 | |
| Ikonisys, Inc. | Mary R Mansfield | 5 Science Park, Ste 1000 | | | New Haven | CT | 06511 | |
| ILLINOIS UNION INSURANCE COMPANY | | 525 WEST MONROE STREET SUITE 400 | | | CHICAGO | IL | 60661 | |
| ILUSOUND,SRL | | CALLE EUSEBIO MANZAUETA # 15 JARDINES METROPOLITANOS | | | SANTIAGO | SANTIAGO | 51000 | DOMINICAN REPU |
| IMAGE FIRST | | 13281 MERRIAMAN ROAD | | | LIVONIA | MI | 48150 | |
| Image First Heathcare Laundry Specialists | | 900 E 8th Ave, Ste 300 | | | King of Prussia | PA | 19406 | |
| IMAGEFIRST | | 1447 E 86TH PLACE | | | MERRILLVILLE | IN | 46410 | |
| IMAGEFIRST | | PO BOX 18139 | | | CLEARWATER | FL | 33762 | |
| IMAGEFIRST | | PO BOX 61323 | | | KING OF PRUSSIA | PA | 19406 | |
| IMAGEFIRST CORPORATION | | 13281 MERRIMAN ROAD | | | LIVONIA | MI | 48150 | |
| IMAGEFIRST HEALTHCARE LAUNDRY SPECIALIST | | PO BOX 61323 | | | KING OF PRUSSIA | PA | 19406 | |
| IMAGEFIRST HEALTHCARE LAUNDRY SPECIALISTS, INC. | | 100 MATSON FORD ROAD | | | RADNOR | PA | 19087 | |
| IMAGEFIRST MIAMI | | PO BOX 61323 | | | KING OF PRUSSIA | PA | 19406 | |
| IMAGEFIRST OF CALIFORNIA LLC | | PO BOX 61323 | | | KING OF PRUSSIA | PA | 19406 | |
| IMAGEFIRST OF SOUTHEAST FLORIDA LLC | | PO BOX 61323 | | | KING OF PRUSSIA | PA | 19406 | |
| IMAGEFIRST UNIFORM RENTAL SERVICES INC | | P O BOX 61323 | | | KING OF PRUSSIA | PA | 19406 | |
| IMAGESMITH COMMUNICATIONS | | 19 WALDEN DRIVE | | | ARDEN | NC | 28704 | |
| IMAGINE HEALTH | IMAGINE HEALTH- PHOENIX, LLC C/O IMAGINE HEALTH, INC. | ATTN HOWARD YOUNG, GENERAL COUNSEL | 6995 UNION PARK CENTER SUITE 250 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| IMG INDEMNITY | | PO BOX 88500 | | | INDIANAPOLIS | IN | 46208-0500 | |
| IMG INTEGRATED INC | | PO BOX 141416 | | | IRVING | TX | 75014 | |
| IMG PPO | | PO BOX 88506 | | | INDIANAPOLIS | IN | 46208-0500 | |
| IMGEN DIAGNOSTIC INC | | 129 MORGAN DRIVE | | | NORWOOD | MA | 02062 | |
| IMPACT INSURANCE | | PO BOX 957180 | | | LOS ANGELES | CA | 90095-7180 | |
| IMPACT PROGRAM | | PO BOX 957180 | | | LOS ANGELES | CA | 90095 | |
| IMPACT PUBLICATIONS | | 3835-R EAST THOUSAND OAKS BLVD SUITE 153 | | | WESTLAKE VILLAGE | CA | 91362 | |
| IMPACT TOTAL LAWN MAINTENANCE LLC | | PO BOX 7555 | | | JUPITER | FL | 33468-7555 | |
| IMPERIAL FIRE PROTECTION INC | | 28651 N DIESEL DR, UNIT #2 | | | BONITA SPRINGS | FL | 34135 | |
| IMPERIAL HEALTH HOLDINGS MEDICAL GROUP MCD | | PO BOX 60075 | | | PASADENA | CA | 91116 | |
| IMPERIAL HEALTHCARE | | 900 IMPERIAL GOLF COURSE | | | NAPLES | FL | 34110 | |
| IMPERIAL IRRIGATION DISTRICT | | 333 EAST BARIONI BLVD | | | IMPERIAL | CA | 92251 | |
| IMPERIAL IRRIGATION DISTRICT | | P.O BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPRESSION IMAGING LLC | | 7180 N. UNIVERSITY DR. | | | TAMARAC | FL | 33321 | |
| IMPRESSIONS INTERNATIONAL | | 410 ALEXANDER ST, STE 2 | | | ROCHESTER | NY | 14607 | |
| IN BUSINESS LAS VEGAS, LLC | | 2360 CORPORATE CIRCLE, 3RD. FLOOR | | | HENDERSON | NV | 89074 | |
| INALSINGH & RAY LLP | C/O TERRI MORAN | 2717 OXFORD DR W | | | BRADENTON | FL | 34205 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INALSINGH AND RAY BRADENTON PROPERTY | GROUP, LLC | 401 MANATEE AVE E., SUITE A | | | BRADENTON | FL | 34208 | |
| INALSINGH RAY | | 2717 OXFORD DR W | | | BRADENTON | FL | 34205 | |
| INALSINGH RAY | C/O TERRI MORAN | 2717 OXFORD DR W | | | BRADENTON | FL | 34205 | |
| INCLINE PLANNING SOLUTIONS | | ADDRESS REDACTED | | | | | | |
| INCLINE PLANNING SOLUTIONS, INC. | | 907 TAHOE BLVD. | SUITE 10A | | INCLINE VILLAGE | NV | 89451 | |
| INCONTROL MEDICAL, LLC | | 3225 GATEWAY ROAD, SUITE 250 | | | BROOKFIELD | WI | 53045 | |
| INDECS 2NDARY | | PO BOX 668 | | | LYNDHURST | NJ | 07071 | |
| Indepence BCBS PA/ IN Local | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| INDEPEND BCBS MCR PPO PA. FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Independence Administrators PPO | | PO Box 1010 | | | Horsham | PA | 19044 | |
| INDEPENDENCE ADMINISTRATORS PPO | | PO BOX 1219 | | | NEWARK | NJ | 07101 | |
| INDEPENDENCE BC BS OF PA - CA LOCAL PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060 | |
| Independence BC Highmark BS IN Local/2ndary | | PO Box 219669 | | | Kansas City | MO | 64121-9669 | |
| Independence BC Highmark BS NJ Local/2ndary | | PO Box 820 | | | Newark | NJ | 07101-0820 | |
| Independence BC Keystone 65 Select HMO | | PO Box 1609 | | | Newark | NJ | 07101 | |
| INDEPENDENCE BC OF PA PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Independence BC PPO | | PO Box 211184 | | | Eagan | MN | 55121-2584 | |
| Independence BC PPO HIX NJ | | PO Box 219664 | | | Kansas City | MO | 64121-9664 | |
| Independence BCBS FL Local 2ndary | | PO BOX 211184 | | | EAGAN | MN | 55121-2584 | |
| INDEPENDENCE BCBS FL LOCAL 2NDARY | | PO BOX 219669 | | | KANSAS CITY | MO | 64121-9669 | |
| Independence BCBS Keystone 65 Select MCR HMO | | PO Box 211184 | | | Eagan | MN | 55121 | |
| INDEPENDENCE BCBS PA MD LOCAL/2NDARY | | PO BOX 890083 | | | CAMP HILL | PA | 17089 | |
| INDEPENDENCE BCBS PA PPO | | PO BOX 14115 | | | LEXINGTON | KY | 40512-4115 | |
| INDEPENDENCE BCBS/ CA LOCAL | | PO BOX 1505 | | | RED BLUFF | CA | 96080-1505 | |
| INDEPENDENCE BLUE CROSS | ATTN. SENIOR VICE PRESIDENT | 1901 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| INDEPENDENCE BLUE CROSS BLUE SHIELD PPO | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| Independence Blue Cross Personal Choice PPO | | PO Box 13038 | | | Philadelphia | PA | 19101-3038 | |
| INDEPENDENCE HIGHMARK BCBS NC LOCAL | | PO BOX 890062 | | | CAMP HILL | PA | 17089-0062 | |
| Independence Highmark IN Local/2ndary | | PO Box 890062 | | | Camp Hill | PA | 17089-0062 | |
| Independence Keystone BC East HMO | | PO BOX 211184 | | | EAGAN | MN | 55121-2584 | |
| INDEPENDENCE MEDICAL GROUP NON-PAR | | PO BOX 1560 | | | BAKERSFIELD | CA | 93302-1560 | |
| Independence Personal Choice PPO | | PO Box 211184 | | | Saint Paul | MN | 55121-2584 | |
| Independence Township | | 6483 Waldon Center Dr | | | Clarkston | MI | 48346 | |
| INDEPENDENT HEALTH 2NDARY | | PO BOX 9066 | | | BUFFALO | NY | 14231 | |
| INDEPENDENT HEALTH MCRHMO | | PO BOX 9066 | | | BUFFALO | NY | 14231 | |
| INDEPENDENT HEALTH MCRPPO | | PO BOX 9066 | | | BUFFALO | NY | 14231 | |
| INDEPENDENT HEALTH MCRPPO NONPAR | | PO BOX 9066 | | | BUFFALO | NY | 14231 | |
| INDEPENDENT HEALTH POS FIRST HEALTH NONPAR | | PO BOX 9066 | | | BUFFALO | NY | 14231 | |
| Independent Health PPO | | 511 Farber Lakes Drive | | | Buffalo | NY | 14221 | |
| INDEPENDENT HEALTH PPO | | PO BOX 9066 | | | BUFFALO | NY | 14231 | |
| INDEPENDENT PHYSICIANS ASSOCIATION | OF LEE COUNTY | PO BOX 07177 | | | FORT MYERS | FL | 33919 | |
| INDEPENDENT TELEPHONE SERVICES, INC | | 2 DAVID STREET UNIT H | | | FORT WALTON BEACH | FL | 32547 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | |
| INDIAN HEALTH SERVICE MCD/HMO | | PO BOX 1700 | | | PHOENIX | AZ | 85002 | |
| INDIAN HEALTH SERVICE MCDHMO - 2NDARY | | PO BOX 1700 | | | PHOENIX | AZ | 85002 | |
| Indian River County Tax Collector | | PO Box 1509 | | | Vero Beach | FL | 32961 | |
| Indian River County Tax Collector | Carole Jean Jordan | Tax Collector | 1800 27th Street, Bldg. B | | Vero Beach | FL | 32960-0310 | |
| INDIAN RIVER RADIATION ONCOLOGY | | ADDRESS REDACTED | | | | | | |
| INDIAN RIVER TAX COLLECTOR | | P.O. BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIANA ATTORNEY GENERALS OFFICE | | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| INDIANA CHAMBER OF COMMERCE | | PO BOX 44926 | | | INDIANAPOLIS | IN | 46244-0926 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA DEPT OF REVENUE | | 100 N. SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA MICHIGAN POWER | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| INDIANA MICHIGAN POWER | | PO BOX 24411 | | | CANTON | OH | 44701-4411 | |
| INDIANA STAMP CO INC | | PO BOX 8887 | | | FORT WAYNE | IN | 46898-8887 | |
| INDIANA STATE COUNCIL OF ROOFERS HEALTH 2ND | | PO BOX 5769 | | | LAFAYETTE | IN | 47903-5769 | |
| Indiana State Department of Health | | 2 North Meridian Street | | | Indianapolis | IN | 46204 | |
| INDIANTOWN ROAD LLC | C/O JRL REALTY & MANAGEMENT | 8424 S LAKE FOREST DRIVE | | | DAVIE | FL | 33328 | |
| INDIGENT HLTHCARE PROGRAM | | PO BOX 3007 ATTN REFUND DEPT | | | MODESTO | CA | 95353-3007 | |
| INDUSTRIAL COMMERCIAL SUPPLY CO INC | | 15 MILDRED DRIVE | | | FORT MYERS | FL | 33901-9016 | |
| INDXLOGIC PAYMENT PROCESSING | | PO BOX 71 | | | VISALIA | CA | 93179-0071 | |
| INET COMMUNICATIONS LLC | | 7 FANEUIL MARKETPLACE, 3RD FLOOR | | | BOSTON | MA | 02109 | |
| INETICO, INC 2NDARY | | PO BOX 173129 | | | TAMPA | FL | 33672-1129 | |
| Inetico, Inc PPO | | 49 Wireless Blvd Suite 140 | | | Hauppauge | NY | 11788-3946 | |
| INETICO, INC PPO | | P O BOX 173129 | | | TAMPA | FL | 33672 | |
| INFINITY WATER COMPANY LLC | | P O BOX 12911 | | | FORT PIERCE | FL | 34979 | |
| INFORMATICA CORPORATION | | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | |
| IN-FORMATION MANAGEMENT | | PO BOX 822255 | | | PEMBROKE PINES | FL | 33082 | |
| In-Formation Management | Robert Merrick | PO Box 822255 | | | Pembroke Pines | FL | 33082 | |
| INFORMED 2NDARY | | PO BOX 517 | | | ARNOLD | MD | 21012 | |
| INFUSYSTEM INC | | PO BOX 206547 | | | DALLAS | TX | 75320-6547 | |
| Infusystem, Inc | | 31700 Research Park Dr. | | | Madison Hts | MI | 48071 | |
| Infusystem, Inc | | PO Box 206547 | | | Dallas | TX | 75320-65547 | |
| Infusystem, Inc | Infusystem, Inc | PO Box 206547 | | | Dallas | TX | 75320-65547 | |
| INGRAM MICRO SERVICES LLC | | 501 AIRTECH PKWY | | | PLAINFIELD | IN | 46168-7408 | |
| INLAND EMPIRE HEALTH PLAN MDC (IEHP | | PO BOX 4349 | | | RANCHO CUCAMONGA | CA | 91729-4349 | |
| INLAND NORTHWEST HEALTH SERVICES | | PO BOX 469 | | | SPOKANE | WA | 99210 | |
| INLAND VALLEYS IPA | | PO BOX 2002 | | | MONTEREY PARK | CA | 91754 | |
| INLAND VALLEYS IPA IEHP | | PO BOX 2002 | | | MONTEREY PARK | CA | 91754 | |
| INLINE COMPUTER & COMMUNICATIONS LLC | | 1900 FOWLER ST. SUITE G | | | RICHLAND | WA | 99352 | |
| Inmate Health Services | | PO Box 21545 | | | Eagan | MN | 55121 | |
| INMATE HEALTH SERVICES | INMATE HEALTH SERVICES, LLC | DIRECTOR OF NETWORK DEVELOPMENT | 252 NORTH RADNOR-CHESTER ROAD | | ST DAVIS | PA | 19087 | |
| INMED DIAGNOSTIC SERVICES OF FLORIDA LLC | | ADDRESS REDACTED | | | | | | |
| INNOVATION HEALTH INS 2ND | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| INNOVATION PHYSICIAN ORGANIZATION | | 8901 E MOUNTAIN ROAD, SUITE 130 | | | SCOTTSDALE | AZ | 85258 | |
| INNOVATIVE BIOMED SERVICES LLC | | 204 37TH AVE. NORTH # 256 | | | SAINT PETERSBURG | FL | 33704 | |
| INNOVATIVE SURGICAL RESOURCES, INC. | | 3903 NORTHDALE BLVD. | #100W | | TAMPA | FL | 33624 | |
| INPRS STRATEGIC CREDIT HOLDINGS, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| INRAD INC | | 4375 DONKER CT SE | | | KENTWOOD | MI | 49512 | |
| INS ADMINISTRATORS OF AMERICA (IAA) - 2NDARY | | PO BOX 5082 | | | MOUNT LAUREL | NJ | 08054 | |
| INSIDE OUT DESIGN LLC | | 100 OLD GEORGETOWN ROAD | | | FRANKFORT | KY | 40601 | |
| INSIGHT DIRECT INC | | P.O. BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT INC | | P.O. BOX 731069 | | | DALLAS | TX | 75373 | |
| Insight Direct Inc | Attn Glynis Bryan, CFO | 6820 South Harl Avenue | | | Tempe | AZ | 85283 | |
| Insight Direct USA, Inc. | Michael L. Walker | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | |
| INSPIRA MEDICAL CENTER | UNDERWOOD MEMORIAL HOSPITAL | ATTN NETWORK MANAGEMENT | 509 N. BROAD STREET | | WOODBURY | NJ | 08096 | |
| INSPIRA MEDICAL CENTER WOODBURY | | 333 IRVING AVE | | | BRIDGETON | NJ | 08302 | |
| INSPIRA MEDICAL CENTER WOODBURY INC | MEDICAL STAFF OFFICE | 509 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| INSTITUTIONAL CREDIT FUND SUBSIDIARY L.P. | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| INSTRUCTORS UNLIMITED INC | | 5079 NORTH DIXIE HIGHWAY,STE #205 | | | OAKLAND PARK | FL | 33334 | |
| INSURANCE DESIGN ADMIN 2NDARY | | PO BOX 690 | | | OAKLAND | NJ | 07436 | |
| INSURANCE DESIGN ADMIN/2NDARY | | PO BOX 875 | | | OAKLAND | NJ | 07436 | |
| INSURANCE GROUP OF AMERICA HOLDINGS LLC | | 300 BEARDSLEY, STE C-201 | | | AUSTIN | TX | 78746 | |
| INSURANCE PROGRAMMERS | | PO BOX 5817 | | | WALLINGFORD | CT | 06492 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSURANCE TPA PPO | | PO BOX 15953 | | | LUBBOCK | TX | 79490-5953 | |
| INTEGRA LIFESCIENCES SALES LLC | | 311 ENTERPRISE DR | | | PLAINSBORO | NJ | 08536 | |
| INTEGRA RADIONICS | | PO BOX 404129 | | | ATLANTA | GA | 30384-4129 | |
| Integral Health Plan 2ndary MCDHMO | | PO Box 5477 | | | Hauppauge | NY | 11788 | |
| INTEGRAL MCDHMO | | PO Box 5477 | | | HAUPPAUGE | NY | 11788 | |
| INTEGRAL QUALITY CARE MCDHMO | | 4630 WOODLAND CORPORATE BLVD | | | TAMPA | FL | 33614 | |
| INTEGRAL QUALITY CARE MCDHMO | | PO BOX 61415 | | | PHOENIX | AZ | 85082-3095 | |
| INTEGRAL QUALITY CARE MCDHMO 2NDARY | | PO BOX 61415 | | | PHOENIX | AZ | 85082-1415 | |
| INTEGRATED BUILDING TECHNOLOGIES INC | | 3000 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33431 | |
| INTEGRATED COMMERCIALIZATION SOLUTIONS | | 12601 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INTEGRATED HEALTH MEDICAL CTR OF BIRD RD | | 7035 SW 87 AVE | | | MIAMI | FL | 33173 | |
| Integrated Services PPO | | PO Box 30783 | | | Salt Lake City | UT | 84130-0783 | |
| INTEGRITY PLUMBING SOLUTIONS, INC | | PO BOX 3609 | | | NORTH FORT MYERS | FL | 33918 | |
| INTELLISOUND INC. | | 82 PATTON AVE, STE 620 | | | ASHEVILLE | NC | 28801 | |
| INTELLISOUND, INC. | | 82 PATTON PLACE, STE 620 | | | ASHEVILLE | NC | 28801-3327 | |
| INTELLITECH CONSULTING INC | | PMB 376 321 HIGH SCHOOL RD., NE, STE D3 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| INTELLITECH CONSULTING, INC. | | 1951 PARK AVENUE | | | LINCOLN | NE | 68502 | |
| INTERCARE HOLDINGS W/C | | PO BOX 14243 | | | ORANGE | CA | 92863 | |
| INTERLINE BRANDS INC | | PO BOX 404468 | | | ATLANTA | GA | 30384-4468 | |
| INTERNAL MEDICINE & WOUND CARE SPECIALISTS LLC | | 1726 MEDICAL BLVD | SUITE 201 | | NAPLES | FL | 34110 | |
| Internal Revenue Service | | 290 Broadway | | | New York | NY | 10007 | |
| INTERNATIONAL (SANUS) | | 5835 BLUE LAGOON DRIVE | STE 200 | | MIAMI | FL | 33126 | |
| INTERNATIONAL BENEFITS ADMINISTRATOR | | PO BOX 9306 | | | GARDEN CITY | NY | 11530-9306 | |
| INTERNATIONAL BENEFITS ADMINISTRATOR PPO | | PO BOX 9306 | | | GARDEN CITY | NY | 11530-9306 | |
| INTERNATIONAL FINANCE CORPORATION (MEDICAL DEVELOPERS) | | 2121 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20433 | |
| INTERNATIONAL LIGHTING CORPORATION | | 7939 NEW JERSEY AVE. | | | HAMMOND | IN | 46323 | |
| INTERNETBRANDS.COM | | VASECTOMY- EDOCTORS DEPT LA 23419 | | | PASADENA | CA | 91185 | |
| INTERPRETER SOURCE LLC | | PO BOX 860157 | | | SAINT AUGUSTINE | FL | 32086 | |
| INTERSERV | | 500 MARSTON LN | | | KNOXVILLE | TN | 37920-0813 | |
| INTERSTATE MICROSCOPE CO LLC | | 71 BOWMAN BRIDGE RD | | | HENDERSONVILLE | NC | 28739 | |
| INTERSTATE MICROSCOPES CO LLC | | 71 BOWMAN RIDGE RD | | | HENDERSONVILLE | NC | 28739 | |
| INTOTAL HEALTH MCD | | PO BOX 830614 | | | BIRMINGHAM | AL | 35283-0614 | |
| INTRINSIQ SPECIALTY SOLUTIONS | | 33081 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| INTRINSIQ SPECIALTY SOLUTIONS INC | | 33081 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| INTUITIVE MEDICAL SOFTWARE, LLC | | 138 PARK CENTRAL SQ APT 201 | | | SPRINGFIELD | MO | 65806-1345 | |
| INTUITIVE SURGICAL INC | | DEPT 33629 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| INVIVO CORPORATION | | PO BOX 100355 | | | ATLANTA | GA | 30384 | |
| IOM HEALTH SYSTEM, LP DBA LUTHERAN HOSPITAL OF INDIANA | | 7950 W. JEFFERSON BLVD. | | | FORT WAYNE | IN | 46804 | |
| IOM HEALTH SYSTEM, LP DBA LUTHERAN HOSPITAL OF INDIANA | ATTN GENERAL COUNSEL | 40000 MERIDIAN BLVD. | | | FRANKLIN | TN | 37067 | |
| IP SUBNET ZERO LLC | | 3347 HARDING STREET | | | HOLLYWOOD | FL | 33021 | |
| IPARTNERMEDIA INC | | 28200 OLD 41 RD,STE204 | | | BONITA SPRINGS | FL | 34134 | |
| IPC INC | | 8095 215TH ST WEST | | | LAKEVILLE | MN | 55044 | |
| IPFS CORPORATION | | P.O. BOX 905849 | | | CHARLOTTE | NC | 28290 | |
| IPROMOTEU.COM INC | | PO BOX 200896 | | | PITTSBURGH | PA | 15251-0896 | |
| IRA SABIN | | 11399 SEAGRASS CIRCLE | | | BOCA RATON | FL | 33498 | |
| IRENE BESSETTE | | ADDRESS REDACTED | | | | | | |
| IRON MOUNTAIN | | 1000 CAMPUS DR | | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN | | 12958 MIDWAY PLACE | | | CERRITOS | CA | 90703 | |
| IRON MOUNTAIN | | 13700NW 2ND STREET | | | SUNRISE | FL | 33325 | |
| IRON MOUNTAIN | | 201 G BROZZINI CT. | | | GREENVILLE | SC | 29615 | |
| IRON MOUNTAIN | | 448 BROADWAY | | | ULSTER PARK | NY | 12487 | |
| IRON MOUNTAIN | | 5560 SHAWLAND ROAD | | | JACKSONVILLE | FL | 32254 | |
| IRON MOUNTAIN | | 6680 NW 16TH TERRACE | | | FT. LAUDERDALE | FL | 33309 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN INC | IM OFF-SITE DATA PROTECTION | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN, INC. | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IRON WORKER HEALTH FUND 2NDARY | | 451 PARK AVE S | | | NEW YORK | NY | 10016 | |
| IRON WORKERS LOCAL 395 - 2NDARY | | 2111 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410-5334 | |
| IRON WORKERS WELFARE FUND - 2NDARY | | 12 EDISON PLACE | | | SPRINGFIELD | NJ | 07081 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | | 1 STATE STREET | | | NEW YORK | NY | 10004 | |
| IRVIN PEST CONTROL INC. | | PO BOX 101447 | | | CAPE CORAL | FL | 33910-1447 | |
| IS STORAGE BURLINGTON | | 902 SUNSET RD | | | BURLINGTON | NJ | 08016 | |
| ISAAC VAISMAN, M.D. | | 1024 PINE BRANCH COURT | | | WESTON | FL | 33326 | |
| ISAZA, EDITH | | ADDRESS REDACTED | | | | | | |
| ISLAND GROUP ADMINISTRATION - 2NDARY | | 3 TOILSOME LN | | | EAST HAMPTON | NY | 11937 | |
| ISLAND GROUP ADMINISTRATION INDEMNITY | | 3 TOILSOME LANE | | | EAST HAMPTON | NY | 11937-2437 | |
| ISLAND PARTY RENTALS | | 201 S.W. FLAGLER AVE | | | STUART | FL | 34994 | |
| ISUPPORTU LLC | | 2728 DINWIDDIE WAY | | | ELK GROVE | CA | 95758 | |
| ITSFABP INC | | 175 JOERSCHKE DR, STE S | | | GRASS VALLEY | CA | 95945 | |
| IUOE BENEFIT FUNDS 2NDARY | | PO BOX 1627 | | | FORT WASHINGTON | PA | 19034 | |
| IUOE Local #99/2ndary | | 3615 North Point Blvd | Ste C | | Baltimore | MD | 21222 | |
| IUOE LOCAL 137 2NDARY | | 36 HOPATCHUNG RD | | | HOPATCONG | NJ | 07843 | |
| IUOE Local 14-14B 2ndary | | 141-57 Northern Blvd | | | Flushing | NY | 11354 | |
| IUOE LOCAL 15 WELFARE FUND 2NDARY | | 265 WEST 14TH ST | STE 500 | | NEW YORK | NY | 10011 | |
| IUOE Local 15 Welfare Fund 2ndary | | 4440 11th Street | | | Long Island City | NY | 11101-5105 | |
| IUOE LOCAL 15 WF FUND - 2NDARY | | 4440 11TH ST | | | LONG ISLAND CITY | NY | 11101-5105 | |
| IUOE Local 25 | | 461 State Route 33 | | | Millstone Towns | NJ | 08535 | |
| IUOE LOCAL 478 / 2NDARY | | 1965 DIXWELL AVE | | | HAMDEN | CT | 06514-2400 | |
| Ivan Davis | | 6615 Blvd of Champions | | | North Lauderdale | FL | 33068 | |
| IVETTE DELGADO | | 8 SIMONTON CIRCLE | | | WESTON | FL | 33326 | |
| J & J INDUSTRIES, INC. | | 1220 CHURCHVILLE RD | | | BEL AIR | MD | 21014 | |
| J & J LANDSCAPE & MAINTENANCE | | 108 OREGON ST | | | SALINAS | CA | 93905 | |
| J B FLOORZ | | 1850 PINE ISLAND ROAD NE | | | CAPE CORAL | FL | 33909 | |
| J E K CARPET CORPORATION | | 3550 NW 77TH COURT | | | MIAMI | FL | 33122 | |
| J P & G LLC | | 11600 COURT OF PALMS, # 203 | | | FORT MYERS | FL | 33908 | |
| J R PURCH INC | | 1333 LAFAYETTE STR. SUITE B | | | CAPE CORAL | FL | 33904 | |
| J&B MANAGEMENT INC | | 845 CAPITOLIO WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| J. BEE NP PUBLISHING LTD | | 30423 CANWOOD ST., STE 108 | | | AGOURA HILLS | CA | 91301 | |
| J.E. COOKE & ASSOCIATES, INC. | C/O WALDMAN TRIGOBOFF HILDEBRANDT MARX & CALNAN, P.A. | ATTN CRAIG J. TRIGOBOFF | 500 EAST BROWARD BOULEVARD | | FORT LAUDERDALE | FL | 33394 | |
| J.P. FARLEY CORPORATION | | PO BOX 458022 | | | WESTLAKE | OH | 44145-8022 | |
| J.P.&G., LLC | | 1318 VIA PORTOFINO | | | NAPLES | FL | 34108 | |
| J2 CLOUD SERVICES INC | | PO BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |
| JA UNIFORM SHOP | | 2301 STANTONSBURG RD | | | GREENVILLE | NC | 27834 | |
| JACK DOLLAR PLUMBING INC | | 6342 KILCREASE RD. | | | BAKER | FL | 32531 | |
| JACKSON & ASSOCIATES GENERAL CONTRACTORS | | 6254 COLAN PLACE | | | SARASOTA | FL | 34240 | |
| JACKSON & SONS, INC | | 2330 IINDIAN SPRINGS RD | | | DUDLEY | NC | 28333 | |
| JACKSON MEMORIAL HOSPITAL | | 1611 NW 12TH AVE | | | MIAMI | FL | 33136-1005 | |
| JACKSONVILLE HUMAN RIGHTS COMMISSION | | 117 W DUVAL ST # 350 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE HUMAN RIGHTS COMMISSION (PAULA THYFAULT) | | 117 W DUVAL ST # 350 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE HUMAN RIGHTS COMMISSION (SALLY PASSMORE) | | 117 W DUVAL ST # 350 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE TAX COLLECTOR | | 214 HOGAN STREET NORTH | | | JACKSONVILLE | FL | 32202 | |
| Jacqueline D. Coleman | Brenda A. Coleman Green | 406 Tallulah Ave | | | Jacksonville | FL | 32208 | |
| Jacqueline Freeman | | 2802 NW 7th Street | | | Fort Lauderdale | FL | 33311 | |
| JACQUELINE M MAGUIRE | | 13558 OSPREY PT DR | | | JACKSONVILLE | FL | 32224 | |
| JACQUELINE TUFNELL | | 420 JACKSON AVE | | | LEHIGH ACRES | FL | 33972 | |
| JACQUELYN J. BRITT | | PO BOX 19861 | | | JACKSONVILLE | FL | 32245 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacques, Rachel | | ADDRESS REDACTED | | | | | | |
| JAELISSE LOPEZ | | 1149 LOIS AVE | | | CAMDEN | NJ | 08105 | |
| JAI SALSA GITAS LLC | | 109 SE GREENVILLE BLVD, SUITE 124 | | | GREENVILLE | NC | 27858 | |
| JAIME A MONTEALEGRE | | PMB 166 6805 W.COMMERCIAL BLVD | | | LAUDERHILL | FL | 33319-2116 | |
| JAKEN MEDICAL INC | | 14279 FERN AVE | | | CHINO | CA | 91710 | |
| JAMAICA UROLOGICAL SOCIETY | DR. M BROOKS & DR. B. MORRISON | DEPT OF SURGERY | UNIV OF THE HOSPITAL OF THE WEST INDIES MONA | | KINGSTON 7 | | | JAMAICA |
| JAMES BENDER | | ADDRESS REDACTED | | | | | | |
| JAMES C JOHNSON JR | | 1230 N. PEBBLE BEACH BLVD | | | RUSKIN | FL | 33573 | |
| JAMES CAPIZZI | | ADDRESS REDACTED | | | | | | |
| JAMES CHARLES PINE | | ADDRESS REDACTED | | | | | | |
| JAMES CHATHAM ENTERPRISES LLC | | 5915 RIVERVIEW BLVD. | | | BRADENTON | FL | 34209 | |
| JAMES DANIEL VALENZANO | | 22194 N KINGSTON DRIVE | | | MARICOPA | AZ | 85138 | |
| JAMES ELROD | | 4 MEADOW ROAD | | | RIVERSIDE | CT | 06878 | |
| JAMES F. KNAGGS | | 5721 NW 64TH TERRACE | | | GAINESVILLE | FL | 32653 | |
| JAMES GALLO | | 11441 SW WALDORF COURT | | | PORT SAINT LUCIE | FL | 34987 | |
| JAMES H. RUBENSTEIN MD | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| JAMES HUDDLESTUN | | ADDRESS REDACTED | | | | | | |
| James J Harder, Sr | | 331 Allen Street | | | Huntington | IN | 46750 | |
| JAMES LINNENKAMP | | PO BOX 4053 | | | PASO ROBLES | CA | 93447-4053 | |
| JAMES M COOPER | | 5125 WILLOW POND RD W | | | WEST PALM BEACH | FL | 33417 | |
| JAMES M. RAMSEY & ASSOCIATES | | PO BOX 5735 | | | ASHEVILLE | NC | 28813 | |
| JAMES MURRAY | | 18 RAYBURN DRIVE | | | MILLBURY | MA | 01527 | |
| JAMES ORR MD | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| James P. Erb, CPA | County Tax Collector | Room D-290, County Government Center | | | San Luis Obispo | CA | 93408 | |
| JAMES PETRUSICH | | 1335 SE 46TH LN, APT 1 | | | CAPE CORAL | FL | 33904 | |
| JAMES REPPERT | | 116 N CAROUSEL STREET | | | ANAHEIM | CA | 92806 | |
| JAMES SATTERFIELD | | 272 KOLTEN ROAD | | | PRINCETON | WV | 24740 | |
| JAMES SCOTT SIMMONS | | 3522 JONES RD | | | JACKSONVILLE | FL | 32220 | |
| JAMES W. GRAGG | | 3787 HENDERSONVILLE RD | | | FLETCHER | NC | 28732 | |
| JAMES, ROBERT M | | ADDRESS REDACTED | | | | | | |
| JAMESA F. MONDELLO | | ADDRESS REDACTED | | | | | | |
| JAMIE MIGUEL DE PREGO | | ADDRESS REDACTED | | | | | | |
| JANE FOX | | 12343 WOODROSE COURT #2 | | | FORT MYERS | FL | 33907 | |
| JANES ANSWERING SERVICE | | PO BOX 750 | | | SALINAS | CA | 93902 | |
| Janet Fleetwood Sperling | | 614 Great Springs Road | | | Bryn Mawr | PA | 19010 | United States |
| JANET SANDFORD | | 438 MIDDLEGROUND WAY APT3 | | | LONDON | KY | 40744 | |
| Janeth B Aguilera | | 22505 Thousand Pines Ln | | | Boca Raton | FL | 33428 | |
| JANICE A WARREN TAX COLLECTOR | | 210 N APOPKA AVE, STE 100 | | | INVERNESS | FL | 34450-4298 | |
| JANI-KING OF MONTGOMERY | | 122 WEST PINE ST | | | PONCHATOULA | LA | 70454-3309 | |
| JANIOR VALLE | | 1915 NE 33RD ST | | | CAPE CORAL | FL | 33909 | |
| JAN-PRO CLEANING SYSTEMS OF SW FLORIDA | | 12165 METRO PARKWAY, UNIT 23 | | | FORT MYERS | FL | 33966 | |
| JAN-PRO CLEANING SYSTEMS, INC. | | 1050 E. FLAMINGO RD. SUITE# N-334 | | | LAS VEGAS | NV | 89119 | |
| JAN-PRO OF MANASOTA | | 7361 INTERNATIONAL PLACE, STE 408 | | | SARASOTA | FL | 34240 | |
| JANTECH SERVICES INC | | 11315 CHALLENGER AVE | | | ODESSA | FL | 33556 | |
| Jaquelin Berrios | | 118 Woodland Rd | | | Palm Springs | FL | 33461 | |
| Jarboe, Tina | | ADDRESS REDACTED | | | | | | |
| JARDINE BAKER HICKMAN & HOUSTON PLLC | | 3300 N.CENTRAL AVENUE, SUITE 2600 | | | PHOENIX | AZ | 85012-2504 | |
| JARED DOBBINS | | PO BOX 1262 | | | BREVARD | NC | 28712 | |
| JARVIS JACKSON | | 123 OBED MAGEE ROAD | | | TYLERTOWN | MS | 39667 | |
| JASMINE GROSSENBAUGH | | 15496 SPRING LINE LANE | | | FORT MYERS | FL | 33905 | |
| JASMINE M. MILLER | | ADDRESS REDACTED | | | | | | |
| JASON CLINE | | 779 74TH AVENUE NORTH | | | SAINT PETERSBURG | FL | 33702 | |
| JASON CREEL | | ADDRESS REDACTED | | | | | | |
| JASON L GUNTER P A | | 1514 BROADWAY, STE 101 | | | FORT MYERS | FL | 33901 | |
| JASON ROSENBURG | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| Jason Taylor | | 837 SE Starflower Ave. | | | Port St. Lucie | FL | 34983 | |
| JASONS DELI OF FORT MYERS | | 6360 CORPORATE PARK CIRCLE #4 | | | FORT MYERS | FL | 33966 | |
| JAVIER TORRAS | | ADDRESS REDACTED | | | | | | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAX VA FFS | | 1601 SW Archer Road | | | Gainesville | FL | 32608 | |
| JAYBAN CONSULTING CORP | | 10316 SUNSTREAM LANE SUITE 100 | | | BOCO RATON | FL | 33428 | |
| JCP PLUMBING INC | | 4277 EXCHANGE AVE, STE 6 | | | NAPLES | FL | 34104 | |
| JEA | | 21 W CHURCH ST | | | JACKSONVILLE | FL | -3303 | |
| JEA | | PO BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 | |
| JEAN PHILIPPE AUSTIN | | ADDRESS REDACTED | | | | | | |
| Jeanette Smith | | 1026 Pine Isle Lane | | | Naples | FL | 34112 | |
| JEANNE JONES | | 14100 CHARLESTOWN BEACH RD | | | CHARLESTOWN | RI | 02813 | |
| JED FREEMAN | | ADDRESS REDACTED | | | | | | |
| JEDMED INSTRUMENT COMPANY | | 5416 JEDMED COURT | | | ST LOUIS | MO | 63129-2217 | |
| JEDMED INSTRUMENT COMPANY | | 5416 JEDMED COURT | | | SAINT LOUIS | MO | 63129-2217 | |
| JEDMED INSTRUMENT COMPANY | | 5416 JEDMED CT | | | SAINT LOUIS | MO | 63129 | |
| JEFF PERKINS LAWN SERVICE LLC | | 2915 48TH STREET WEST | | | BRADENTON | FL | 34209 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | | P.O. BOX 34570 | | | LOUISVILLE | KY | 40232 | |
| JEFFERSON COUNTY TAX COLLECTOR | | 531 COURT PLACE, SUITE 604 | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON MEDICAL CENTER | MEDICAL STAFF | 300 SOUTH PRESTON STREET | | | RANSON | WV | 25438 | |
| JEFERY ARNOLD | | 10360 CANAL BROOK LN | | | LEHIGH ACRES | FL | 33936-6653 | |
| Jeffery Townsend | | 5821 NW 32 Avenue | | | Miami | FL | 33142 | |
| JEFFREY A GREEN | | 10731 NW 17TH STREET | | | POMPANO BEACH | FL | 33071 | |
| JEFFREY KATZ | | ADDRESS REDACTED | | | | | | |
| JEFFREY KUSHNER | | 2121 WEST FIRST ST | | | FORT MYERS | FL | 33901 | |
| JEFFREY LEWIS | | 16400 HEALTHPARK COMMONS DR | | | FORT MYERS | FL | 33908 | |
| JEFFREY LEWIS | SUSAN LEWIS | 16400 HEALTHPARK COMMONS DR | | | FORT MYERS | FL | 33908 | |
| Jeffrey Paradise | | 148 Catamaraca Ct | | | Punta Gorda | FL | 33983 | |
| Jeffrey Sasson | | 8154 Via Di Veneto | | | Boca Raton | FL | 33496 | |
| Jeffrey Schermerhorn | | 7070 Curtiss Ave | | | Sarasota | FL | 34231 | |
| JEFFREY W. LEWIS, M.D., P.A. | | 16400 HEALTHPARK COMMONS DRIVE | | | FORT MYERS | FL | 33908 | |
| JEMPS MANAGEMENT | | 131-D GAITHER DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| Jenifer Bubenik | | 110 Heywood Road | Apt 15A | | Arden | NC | 28704 | |
| JENNA GAREY | | 1769 TAHOMA DR.SW | | | WYOMING | MI | 49519 | |
| JENNIFER CHATELL | | 918 SW 22ND TERR | | | CAPE CORAL | FL | 33991 | |
| JENNIFER DURINICK | | 1850 HOMEWOOD BLVD # 106 | | | DELRAY BEACH | FL | 33455 | |
| JENNIFER HEABERLIN | | ADDRESS REDACTED | | | | | | |
| JENNIFER MOSER | | 1748 ROYAL CIR | | | NAPLES | FL | 34112 | |
| JENNIFER WALKER | | 19 EAST OWL CREEK LANE | | | FAIRVIEW | NC | 28730 | |
| Jennifer Willis-Josef | | 3440 Prudence Drive | | | Sarasota | FL | 34235 | |
| JENNY GONZALEZ | | 819 NE 23RD TER | | | CAPE CORAL | FL | 33909-4438 | |
| JENNY LEE TRASK | | ADDRESS REDACTED | | | | | | |
| JENSCO INC | | 400 GRIFIN ST | | | SALINAS | CA | 93901 | |
| JEREMY KUKLENSKI | | 1529 KERRIA COURT, UNIT #11 | | | OXNARD | CA | 93030 | |
| JEREMY WHITTINGTON | | 205 SHANNON COURT | | | INWOOD | WV | 25428 | |
| JEREMY WILLIAMS | | ADDRESS REDACTED | | | | | | |
| Jerome Goldby | | PO Box 861 | | | Weaverville | NC | 28787 | |
| JEROME PROPERTIES 1699 LLC | | 4041 PINE RUN CIRCLE | | | SAINT AUGUSTINE | FL | 32086 | |
| JERRY L & ARLEEN A PHELPS | | PO BOX 4329 | | | KEY WEST | FL | 33041 | |
| JERRY SEAN GIBSON | | ADDRESS REDACTED | | | | | | |
| JERRY SINGER | | ADDRESS REDACTED | | | | | | |
| JESSE LEE | | 2398 MOBERLY CT | | | THOUSAND OAKS | CA | 91360-1951 | |
| JESSENIA CISNEROS | | 1401 NE 7TH AVE | | | CAPE CORAL | FL | 33909 | |
| JESSICA CORDOBA | | 20841 NW 37TH CT | | | MIAMI GARDENS | FL | 33055 | |
| JESSICA DEAN | | 4810 SEVILLE DR | | | SARASOTA | FL | 34235 | |
| JESSICA GEPFORD | | 22251 FOUNTAIN LAKES BLVD, APT 249 | | | ESTERO | FL | 33920 | |
| JESSICA KOLECKI | | 1326 NE 5TH PLACE | | | CAPE CORAL | FL | 33909 | |
| JESSICA PEREZ-CANDELA | | 8163 SOUTHGATE BLVD | | | N LAUDERDALE | FL | 33068 | |
| JESSICA TWITT | | 1509 K ST | | | MODESTO | CA | 95354 | |
| JESSICA TWITT | | 2625 F. COFFEE RD | | | MODESTO | CA | 95355 | |
| Jessica Willen | | 1534 Cleveland Street | | | Hollywood | FL | 33020 | |
| JETBRAINS AMERICAS INC | | 1900 SOUTH NORFOLK ST. SUITE 350 | | | SAN MATEO | CA | 94403 | |
| JEWISH FEDERATION OF SARASOTA - MANATEE | C/O KLINGENSTEIN JEWISH CENTER | 580 S MCINTOSH RD | | | SARASOTA | FL | 34232 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 135 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEWISH HERITAGE FUND FOR EXCELLENCE, INC. D/B/A JEWISH HOSPITAL HEALTHCARE SERVICES, INC. | | 539 SOUTH 4TH STREET | | | LOUISVILLE | KY | 40202 | |
| JEWISH HERITAGE FUND FOR EXCELLENCE, INC. D/B/A JEWISH HOSPITAL HEALTHCARE SERVICES, INC. | | PO BOX 645440 | | | PITTSBURGH | PA | 15264 | |
| JEWISH HOSPITAL & ST. MARYS HEALTHCARE | | PO BOX 645440 | | | PITTSBURGH | PA | 15264-5252 | |
| JEWISH HOSPITAL & ST. MARYS HEALTHCARE | ATTN REBECCA KISTLER, ACCOUNTING MGR | 539 SOUTH 4TH STREET | | | LOUISVILLE | KY | 40202 | |
| Jewish Hospital & St. Marys Healthcare | Brian Woodward | Catholic Health Initiatives, Suite 505A | Jewish Hospital Outpatient Care Center | 225 Abraham Flexner Way | Louisville | KY | 40202 | |
| JEWISH HOSPITAL AND ST. MARYS & ELIZABETH HEALTHCARE | | 1850 BLUEGRASS AV | | | LOUISVILLE | KY | 40215 | |
| JEWISH INK LLC | | 1930 VILLAGE CENTER CIRCLE, #3-459 | | | LAS VEGAS | NV | 89134 | |
| JFIN CLO 2015 LTD. | | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| JFIN CLO 2015-II LTD | | 520 MADISON AVE. | | | NEW YORK | NY | 10022 | |
| JFK MEDICAL CENTER | | 5301 S CONGRESS AVE | | | ATLANTIS | FL | 33462-1149 | |
| JFK MEDICAL CONDO ASSOCIATION | | 142 JFK DRIVE | | | ATLANTIS | FL | 33462 | |
| JFK MEDICAL STAFF FUND | MEDICAL STAFF SERVICES | 47111 MONROE ST | | | INDIO | CA | 92201 | |
| JFK MEDICAL STAFF INC | C/O LOCKBOX-WELLS FARGO | PO BOX 865404 | | | ORLANDO | FL | 32886 | |
| JHF (50) | | 19 SPUR TRAIL | | | ENNIS | MT | 59729 | |
| JHF INC | | 39 BARKLEY CIRCLE | | | FORT MYERS | FL | 33907 | |
| JHLD VENTURES LIMITED PARTNERSHIP | | 17814 LITTLE TORCH KEY | | | FORT MYERS | FL | 33907 | |
| JHLD VENTURES LIMITED PARTNERSHIP | | 260 BETH STACEY BLVD, STE 220 | | | LEHIGH ACRES | FL | 33936 | |
| JHLD VENTURES LIMITED PARTNERSHIP LLC | | 260 BETH STACEY BLVD, STE 220 | | | LEHIGH ACRES | FL | 33936 | |
| JHUNG WOOCK JHUNG | | 61 HERITAGE ROAD | | | SEEKONK | MA | 02771 | |
| JIMMY WEEKS, CLAY COUNTY TAX COLLECTOR | | PO BOX 218 | | | GREEN COVE SPRINGS | FL | 32043 | |
| JIPA NETWORK | | PO BOX 2788 | | | KENNESAW | GA | 30156-9114 | |
| JIPA NETWORK | JIPA NETWORK, LLC | PRESIDENT | 3114 COMMERCE PARKWAY | | MIRAMAR | FL | 33025 | |
| JLR DESIGN CONSULTATIONS INC | | 1901 NORTH FOUNTAIN GREEN ROAD | | | BEL AIR | MD | 21015-1411 | |
| JM TODD INC | | 12670 MCGREGOR BLVD | | | FORT MYERS | FL | 33919 | |
| JMH Health Plan HMO | | 155 S Miami Ave., #110 | | | Miami | FL | 33130 | |
| JMH HEALTH PLAN HMO | | 1801 NW 9TH AVE #100 | | | MIAMI | FL | 33136 | |
| JOAN K. TAMMARO | | ADDRESS REDACTED | | | | | | |
| Joan Pace | | 36 Promenade Place | | | Voorhees | NJ | 08043 | |
| JOAN V PERRY | | ADDRESS REDACTED | | | | | | |
| JOANNE B DRAGUN | | 13061 BIGGIN CHURCH RD S | | | JACKSONVILLE | FL | 32224 | |
| JOAQUIN RALDIRIS CORTES | | 3403 CHERRY GARDEN CIRCLE | | | LAUDERHILL | FL | 33319 | |
| Jodi Alexander | | 182 NW 117th Ave | | | Coral Springs | | 33071 | |
| JODI FEDOR | | 6170 SW 24TH PLACE, APT 202 | | | DAVIE | FL | 33314 | |
| JODI MCCAIN | | 1795 RECORD LN | | | REDDING | CA | 96001 | |
| JOE CRUZIO | | 4075 SO. TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| JOE FERALDI | | 11741 BUBBLE SHELL | | | FORT MYERS | FL | 33908 | |
| JOE KINNEY | | ADDRESS REDACTED | | | | | | |
| JOEL & DONNA BROOKMYER | | 973 E.COTTONWOOD LANE STE, 105 | | | CASA GRANDE | AZ | 85122 | |
| JOEL HEIBLUM | | 12660 SW 121 AVE | | | MIAMI | FL | 33186 | |
| Joetta K Willis | | 7720 Rosewood Drive | | | Stockton | CA | 95207 | |
| JOHN A. RIMMER, M.D., P.A. | | 210 JUPITER LAKES BLVD | BUILDING 5000, SUITE 202 | | JUPITER | FL | 33458 | |
| JOHN ANTHONY MOSS | | ADDRESS REDACTED | | | | | | |
| JOHN C BOIKE | | ADDRESS REDACTED | | | | | | |
| JOHN D CORBITT MD | | 142 JFK DRIVE | | | LAKE WORTH | FL | 33462 | |
| JOHN DEMILIA, MD | C/O LENOX, SOCEY, FORMIDANI, GIORDONO, COOLEY, LANG & CASEY, A LIMITED LIABILITY COMPANY | ATTN ROBERT P. CASEY | 136 FRANKLIN CORNER ROAD, B2 | | LAWRENCEVILLE | NJ | 08648 | |
| JOHN DEORIO | | 11229 W ATLANTIC BLVD , # H-101 | | | CORAL SPRINGS | FL | 33071 | |
| JOHN F HAYTER, ATTORNEY AT LAW P.A. | | 1418 NW 6TH ST | | | GAINESVILLE | FL | 32601 | |
| JOHN F. LONG | | ADDRESS REDACTED | | | | | | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN GRECO | | ADDRESS REDACTED | | | | | | |
| JOHN HAVENS | | ADDRESS REDACTED | | | | | | |
| JOHN HOPKINS HEALTH PROGRAMS | | PO BOX 0607 | | | GLEN BURNIE | MD | 21060-0607 | |
| JOHN HOPKINS HEALTHCARE | JOHNS HOPKINS HEALTHCARE LLC | NETWORK MANAGEMENT | 6704 CURTIS CT | | GLEN BURNIE | MD | 21060 | |
| JOHN J TUTTLE JR | | PO BOX 880111 | | | PORT SAINT LUCIE | FL | 34988 | |
| John Jennings | | 2508 LaCristal Circle | | | Palm Beach Gardens | FL | 33410 | |
| JOHN M WILLIAMS | | 12834 JULINGTON RIDGE DR. | | | JACKSONVILLE | FL | 32258 | |
| JOHN MARTIN FRANCK | | 315 PLANTATION RD | | | MARTINSVILLE | VA | 24112 | |
| JOHN PATRICK LOGAN | | 106 S CASTLE STREET | | | BALTIMORE | MD | 21231 | |
| JOHN PEIRANO | | 7070 PHILIPS CREEK COURT | | | FORT MYERS | FL | 33908 | |
| John Portera | | 1707 NE 27th Drive | | | Wilton Manors | FL | 33334-4356 | |
| JOHN R. CUMMINS | | 3300 NATIONAL CITY TOWER | | | LOUISVILLE | KY | 40202-3197 | |
| John R. Funderburk | | 58 Hall Street | | | Providence | RI | 02904 | |
| John R. Funderburk | Attorney Paul Dinsmore, Esq. | 25 Orange Street | | | East Providence | RI | 02916 | |
| John R. Funderburk | John R. Funderburk | Attorney Paul Dinsmore, Esq. | 25 Orange Street | | East Providence | RI | 02916 | |
| JOHN REVISKY | | 530 N. SHORE DRIVE | | | SARASOTA | FL | 34234 | |
| JOHN SPRENGER | | PO BOX 380577 | | | MURDOCK | FL | 33938-0577 | |
| JOHN W ROGERS | | 1490 BASS LANE | | | FORT MYERS | FL | 33919 | |
| JOHN WILEY & SONS. INC. | | P. O. BOX 416558 | | | BOSTON | MA | 02241-6558 | |
| JOHNNY PREVATT & SONS PAVING, INC. | | 5851 STALEY ROAD | | | FORT MYERS | FL | 33905 | |
| Johnny Roach | | 3605 Belmont Blvd | | | Sarasota | FL | 34232 | |
| Johns Eastern Co Inc | | PO Box 110279 | | | Bradenton | FL | 34211 | |
| JOHNS HOPKINS HEALTH ADVANTAGE MCR/PPO | | PO BOX 3537 | | | SCRANTON | PA | 18505-0537 | |
| JOHNS HOPKINS PPO | | 6704 CURTIS COURT | | | GLEN BURNIE | MD | 21060 | |
| JOHNS HOPKINS UNIVERSITY | | ADDRESS REDACTED | | | | | | |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. | | 800 RIDGEVIEW DRIVE | | | HORSHAM | PA | 19044 | |
| JOHNSON CONTROLS | | PO BOX 730068 | | | DALLAS | TX | 75373 | |
| JOHNSON CONTROLS INC | | PO BOX 730068 | | | DALLAS | TX | 75373 | |
| JOHNSON PRINTING | | 1104 9TH STREET WEST | | | BRADENTON | FL | 34205 | |
| Johnson, Mary | | ADDRESS REDACTED | | | | | | |
| Johnson, Nancy | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NANCY A. | C/O SCOTT WAGNER & ASSOCIATES PA | ATTN LINDSEY WAGNER | 250 SOUTH CENTRAL BOULEVARD | SUITE 104A | JUPITER | FL | 33458 | |
| JOHNSON, NANCY A. | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LL | | 911 CHESTNUT STREET | | | CLEARWATER | FL | 33756-1368 | |
| JOINT BENEFIT TRUST (TEAMSTERS) 2ND | | PO BOX 2109 | | | LIVERMORE | CA | 94551 | |
| JON E. MARING | JTF PARTNERS | P O BOX 99 | | | WESTLEY | CA | 95387 | |
| JON SCOTT | | 10200 MIMOSA SILK DR | | | FORT MYERS | FL | 33913 | |
| JON WETZEL | | 1011 BURTON DR, UNIT C | | | REDDING | CA | 96003 | |
| JONAH D. MURDOCK, MD | | 7507 VALE STREET | | | CHEVY CHASE | MD | 20815 | |
| Jonas Rockhold | | 16212 Aberdeen Ave | | | Naples | FL | 34110 | |
| JONATHAN BRATTER | | 1951 SW 172ND AVE, STE 203 | | | MIROMAR | FL | 33029 | |
| JONATHAN BROWN HENRY | | 15 LEDYARD ST | | | NEWPORT | RI | 02840 | |
| JONATHAN C PRATT | | 104 WOODBRIDGE CIRCLE | | | ROANOKE RAPIDS | NC | 27870 | |
| JONATHAN D. BRATTER D.O. P.A./SOUTH BROWARD HOSPITAL DISTRICT | | 1951 SW 172ND AVE, STE 203 | | | MIROMAR | FL | 33029 | |
| JONATHAN MARLOWE | | 1391A TURKEY RIDGE ROAD | | | SURFSIDE | SC | 29575 | |
| JONATHAN R. STELLA | | 100 CASA STREET, SUITE C | | | SAN LUIS OBISPO | CA | 93405 | |
| JONATHON ANDERSON | | 9431 LIVE OAK PLACE, APT 103 | | | DAVIE | FL | 33324 | |
| JONATHON MASEL MD | | ADDRESS REDACTED | | | | | | |
| JONES DAY | | 51 LOUISIANA AVE N W | | | WASHINGTON | DC | 20001-2113 | |
| Jones, Diane | | ADDRESS REDACTED | | | | | | |
| JORDAN HANDYMAN SERVICE | | 5110 WHITING DR | | | SEBRING | FL | 33870 | |
| JORGENSEN COMPANY | | 2691 SOUTH EAST AVENUE | | | FRESNO | CA | 93706-5497 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A. CHAMORRO, M.D./HEALTHCARE REALTY SERVICES INCORPORATED | | P.O. BOX 13749 | | | TALLAHASSEE | FL | 32317 | |
| JOSE CONTRERAS | | 704 FOX TRAIL CT. | | | LEHIGH ACRES | FL | 33974 | |
| JOSE GARCIA-RIOS | | ADDRESS REDACTED | | | | | | |
| Jose L. Silverio | Annel Silverio | 84 SE 3rd Ave | | | Deerfield Beach | FL | 33441 | |
| JOSE MANUAL VERDAYES | | 1523 W. 12TH ST | | | SANTA ANA | CA | 92703 | |
| Jose R Hernandez | | 1418 SW 3 St, 4 | | | Miami | FL | 33135 | |
| JOSE RAMIREZ | | PO BOX 6565 | | | BRADENTON | FL | 34281 | |
| JOSEPH BISCARDI | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| JOSEPH BONANNO, M.D., P.C. | | ADDRESS REDACTED | | | | | | |
| JOSEPH C CAMBIO | | 207 QUAKER LANE | | | WEST WARWICK | RI | 02893 | |
| JOSEPH C CAMBIO/DORELLA CAMBIO | | 207 QUAKER LANE | | | WEST WARWICK | RI | 02893 | |
| JOSEPH DAGNIEWSKI | | ADDRESS REDACTED | | | | | | |
| JOSEPH LIVINGSTON | | 2260 PINT CIRCLE | | | LONGS | SC | 29568 | |
| JOSEPH R GREIG | | 103 NORTHWAY | | | GREENBELT | MD | 20770 | |
| JOSEPH RADA | | 10665 SPRUCE BOUGH | | | LAS VEGAS | NV | 89183 | |
| JOSEPH VICKARYOUS | | 531 BALD EAGLE DR | | | MARCO ISLAND | FL | 34145 | |
| JOSEPH VICKARYOUS, D.O., P.A. | | 531 BALD EAGLE DR | | | MARCO ISLAND | FL | 34145 | |
| JOSEPH WAYNE MORRELLO | | ADDRESS REDACTED | | | | | | |
| JOSHUA N RIDDLE | | 826 RINCON WAY | | | REDDING | CA | 96003 | |
| JOVIPAK CORPORATION | | 19625 62ND AVENUE SOUTH | | | KENT | WA | 98032-1107 | |
| Joyce C Reid | | 505 Vineleaf Drive | | | Louisville | KY | 40222 | |
| JP MORGAN INVESTMENT MANAGEMENT | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| JP MORGAN TRUST-I JP MORGAN STATEGIC INCOME OPPORTUNITES FUND | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| JP MORGAN WHITEFRIARS INC. | | 500 STANTON CHRISTIANA ROAD | | | NEWARK | DE | 19713 | |
| JPMCC 2005-CIBC13 DIXIE OFFICE LLC | | 26711 NORTHWESTERN HIGHWAY, STE 125 | | | SOUTHFIELD | MI | 48033 | |
| JR PURCH INC | | 1333 LAFAYETTE STREET | | | CAPE CORAL | FL | 33904 | |
| JRCERT | | ADDRESS REDACTED | | | | | | |
| JRE-CBO3 | | 6321 DANIELS PKWY, STE 200 | | | FORT MYERS | FL | 33912 | |
| JSR PEST CONTROL SERVICES | | 2410 NW 47TH AVE | | | LAUDERHILL | FL | 33313 | |
| JTE INC | | 3959 SAWYER ROAD | | | SARASOTA | FL | 34233 | |
| JTF PARTNERS | | P O BOX 99 | | | WESTLEY | CA | 95387 | |
| JTS FACILITY SERVICES | | 900 CALLE PLANO UNIT D | | | CAMARILLO | CA | 93012-8574 | |
| JUAN ALONSO | | ADDRESS REDACTED | | | | | | |
| Juan M Garcia | | 7945 West 31 Court | | | Hialeah | FL | 33018 | |
| Juan M Martinez | | 1830 S. Ocean Dr., Apt 3505 | | | Hallandale Beach | FL | 33009 | |
| Juan Rodriguez | | 10927 SW 245 Street | | | Homestead | FL | 33032 | |
| Juan Rodriguez | | 9677 SW 147 Court | | | Miami | FL | 33196 | |
| Juan Rodriguez | Juan Rodriguez | 10927 SW 245 Street | | | Homestead | FL | 33032 | |
| JUAN SANDOVAL | | 9866 STEELHEAD RD | | | PASO ROBLES | CA | 93446 | |
| JUBRAN HOCHE MD PA | | 3800 JOHNSON ST, STE E | | | HOLLYWOOD | FL | 33021 | |
| JUBRAN HOCHE, M.D. | | 3800 JOHNSON ST. | | | HOLLYWOOD | FL | 33021 | |
| JUDITH B TRIMBLE | | 205 WAYSIDE DR. | | | TURLOCK | CA | 95380 | |
| JUDITH SALZ | | ADDRESS REDACTED | | | | | | |
| JULIA BALDWIN | | 558 MACKLEN AVE | | | MURRELLS INLET | SC | 29576 | |
| JULIAN BERMAN | | ADDRESS REDACTED | | | | | | |
| JULIAN NURRITO | | 2183 NW 73RD AVE | | | MARGATE | FL | 33063 | |
| JULIE A. TICKLE HUNT | | ADDRESS REDACTED | | | | | | |
| Julie Baldeon | | ADDRESS REDACTED | | | | | | |
| JULIE S ORNELAS | | 5403 17TH ST CT E | | | BRADENTON | FL | 34203 | |
| JULIETTE MOR | | 140 BONAVENTURE BLVD, APT# 208 | | | WESTON | FL | 33326 | |
| JULIO HERRERA GALIANO | | ADDRESS REDACTED | | | | | | |
| JULIO SALAZAR | | 223 S HARRISON ST | | | BEVERLY HILLS | FL | 34465 | |
| JULIUS ZORN INC | | PO BOX 1088 | | | CUYAHOGA FALLS | OH | 44223 | |
| JUNG & SISCO | | 101 E KENNEDY BLVD, STE 3920 | | | TAMPA | FL | 33602 | |
| JUPITER DRUGS | | 1025 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| JUPITER MEDICAL BLDG 1002 | | 900 BROKEN SOUND PKWY, NW STE 125 | | | BOCA RATON | FL | 33487 | |
| JUPITER MEDICAL CENTER | | 1210 S OLD DIXIE HWY | | | JUPITER | FL | 33458 | |
| JUPITER MEDICAL CENTER | | 900 BROKEN SOUND PKWY, NW STE 125 | | | BOCA RATON | FL | 33487 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUPITER MEDICAL CENTER INC. | C/O GREENFIELD PROPERTIES, LLC | 900 BROKEN SOUND PKWY, STE. 125 | | | BOCA RAON | FL | 33487 | |
| JUPITER PLUMBING SERVICES INC | | 16 Yacht Club Dr. | | | Jupiter | FL | 33477 | |
| JUPITER SPEEDI SIGN INC | | 6211 FOX RUN CIRCLE | | | JUPITER | FL | 33458 | |
| JUPITER ULTRASOUND SERVICES, INC. | | 502 PINE GROVE AVENUE | | | JUPITER | FL | 33458 | |
| JUSTIN BALLARD | | 13461 NORTHUMBERLAND CR | | | WELLINGTON | FL | 33414 | |
| JUSTIN TRUELAND | | PO BOX 100 | | | OAKLYN | NJ | 08107 | |
| JVC MEDIA OF SOUTH FL LLC | | 88956 NORTH MILITARY TRAIL, STE 206C | | | PALM BEACH GARDEN | FL | 33410 | |
| JW TERRILL BENEFIT 2NDARY | | PO BOX 6877 | | | CHESTERFIELD | MO | 63006 | |
| JYP Orlando LLC | | 2658 Del Mar Heights Rd. #558 | | | Del Mar | CA | 92014 | |
| JYP ORLANDO TRUST | | PO BOX 511486 | | | LOS ANGELES | CA | 90051-8041 | |
| JYP Orlando, LLC | | PO Box 511486 | | | Los Angeles | CA | 90051 | |
| JYP Orlando, LLC | DataSite | 2658 Del Mar Heights Rd. #558 | | | Del Mar | CA | 92014 | |
| JYP Orlando, LLC | JYP Orlando, LLC | PO Box 511486 | | | Los Angeles | CA | 90051 | |
| JYP ORLANDO, LLC | JYP ORLANDO, LLC D/B/A DATASITE ORLANDO | ATTN JEFFREY BURGES | 2658 DEL MAR HEIGHTS ROAD | #558 | DEL MAR | CA | 92014 | |
| K & S ASSOCIATES INC | | 1926 ELM TREE DRIVE | | | NASHVILLE | TN | 37210 | |
| K & V LEASING LLC | | 350 NW 84TH AVE. STE 300 | | | PLANTATION | FL | 33324 | |
| K S LINEN SERVICE | | 3728 K BATTLEGROUND AVENUE | | | GREENSBORO | NC | 27410 | |
| K&L GATES LLP | Margaret R. Westbrook | 4350 Lassiter at North Hills Avenue | Suite 300 | | Raleigh | NC | 27609 | |
| K&L GATES, LLP | K&L GATES CENTER-RCAC | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| K&S ASSOCIATES INC | | 1926 ELM TREE DR | | | NASHVILLE | TN | 37210 | |
| K&V LEASING, LLC | | 350 NW 84TH AVE, STE. 300 | | | PLANTATION | FL | 33324 | |
| K.A. BILLING | | 4000 HOLLYWOOD BLVD, 160 N | | | HOLLYWOOD | FL | 33021 | |
| KADLEC REGIONAL MEDICAL CENTER | | 888 SWIFT BLVD | | | RICHLAND | WA | 99352 | |
| KAFOURY ARMSTRONG AND CO GROUP HEALLTH | | PO BOX 50190 | | | SPARKS | NV | 89435-0190 | |
| Kaiser Case Rate - Coastal | | PO Box 7004 | | | Downey | CA | 90242 | |
| KAISER CASE RATE - MODESTO STOCKTON 21C | | 2829 WATT AVE, SUITE 130 | | | SACRAMENTO | CA | 95821 | |
| KAISER FOUNDATION HEALTH MID-ATLANTIC KP MCR PLUS 2NDARY | | PO BOX 6233 | | | ROCKVILLE | MD | 20849-6233 | |
| KAISER FOUNDATION HEALTH PLAN OF WA | | PO BOX 34585 | | | SEATTLE | WA | 98124 | |
| KAISER FOUNDATION HEALTH PLAN OF WA (FORMERLY GRP HLTH COOP) | | PO BOX 34585 | | | SEATTLE | WA | 98124 | |
| KAISER FOUNDATION HOSPITALS | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| KAISER FOUNDATION PPO | | PO BOX 6233 | | | ROCKVILLE | MD | 20849-6233 | |
| KAISER PERMANENTE | | PO BOX 12923 | | | OAKLAND | CA | 94604 | |
| KAISER PERMANENTE | MID-ATLANTIC PERMANETE MEDICAL GROUP P.C. | PRESIDENT AND MEDICAL DIRECTOR | 2101 EAST JEFFERSON ST. | | ROCKVILLE | MD | 20852 | |
| KAISER PERMANENTE (KPIC) | | PO BOX 261155 | | | PLANO | TX | 75026 | |
| Kaiser Permanente 100 | | PO Box 7004 | | | Downey | CA | 90242-7004 | |
| KAISER PERMANENTE 100 PERCENT | | PO BOX 7004 | | | DOWNEY | CA | 90242-7004 | |
| KAISER PERMANENTE 2ND | | PO BOX 371860 | | | DENVER | CO | 80237 | |
| Kaiser Permanente 2nd | | PO Box 5316 | | | Cleveland | OH | 44101-0316 | |
| Kaiser Permanente Case Rate SZC | | 2829 Watt Ave, Suite 130 | | | Sacramento | CA | 95821 | |
| KAISER PERMANENTE FFS | | PO BOX 7004 | | | DOWNEY | CA | 90242-7004 | |
| Kaiser Permanente FFS SZC | | 2829 Watt Ave, Suite 130 | | | Sacramento | CA | 95821 | |
| KAISER PERMANENTE FULLY INS. HMO FFS OUTSIDE CASE RATE MD | | PO BOX 6233 | | | ROCKVILLE | MD | 20849-6233 | |
| KAISER PERMANENTE GROUP TRUST | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| KAISER PERMANENTE HMO HIX | | PO BOX 371860 | | | DENVER | CO | 80237-9998 | |
| Kaiser Permanente HMO HIX | | PO Box 6233 | | | Rockville | MD | 20849-6233 | |
| KAISER PERMANENTE INS PPO | | PO BOX 373150 | | | DENVER | CO | 80237-3150 | |
| KAISER PERMANENTE MCRHMO | | PO BOX 12916 | | | OAKLAND | CA | 94604-2916 | |
| KAISER PERMANENTE MCRHMO NONPAR | | PO BOX 373150 | | | DENVER | CO | 80237-3150 | |
| Kaiser Permanente MCRHMO NonPar | | PO Box 7004 | | | Downey | CA | 90242-7004 | |
| KAISER PERMANENTE MEDICAID HMO | | PO BOX 371860 | | | DENVER | CO | 80237 | |
| KAISER PERMANENTE MEDICARE ADVANTAGE HMO | | PO BOX 371860 | | | DENVER | CO | 80237 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER PERMANENTE POSFORMERLY GROUP HEALTH OPTIONS) | | PO BOX 34585 | | | SEATTLE | WA | 98124 | |
| KAISER PERMANENTE PPO(FORMERLY GROUP HEALTH OPTIONS) | | PO BOX 34585 | | | SEATTLE | WA | 98124 | |
| Kaiser Referral Support | | 2829 Watt Ave, Suite 130 | | | Sacramento | CA | 95821 | |
| Kaiser Referral Support North | | 2829 Watt Ave, Suite 130 | | | Sacramento | CA | 95821 | |
| KAITEE DOLL BELL | | 45913 W.SKY LANE | | | MARICOPA | AZ | 85139 | |
| KAITLYN COTTEN | | 2940 FOREST HILLS BLVD APT G3 | | | CORAL SPRINGS | FL | 33065 | |
| KANDI ROSS | | 1042 INDUS RD | | | VENICE | FL | 34293 | |
| KAPITALFORENINGEN INDUSTRIENS PENSION PORTFOLIO-HIGH YIELD OBLIGATIONER III | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| KAPITALFORENINGEN UNIPENSION INVEST-HIGH YIELD OBLIGATIONER V | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| KAREN CALTAGIRONE | | ADDRESS REDACTED | | | | | | |
| KAREN CURRIE | | 7103 LEGACY OAKS PL | | | ASHEVILLE | NC | 28803-4611 | |
| KAREN K HOLBROOK | | PO BOX 298 | | | BURBANK | WA | 93323-0298 | |
| KAREN LAPORTE | | ADDRESS REDACTED | | | | | | |
| KAREN MATTOCKS | | 1334 18TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| KARL LAFOLLETTE | | 1612 SUNCOAST BLVD | | | HOMOSASSA | FL | 34448 | |
| KARL STINE | | 26246 DEEP CREEK BLVD | | | PUNTA GORDA | FL | 33983 | |
| KARL STORZ ENDOSCOPY AMERICA INC | | FILE # 53514 | | | LOS ANGELES | CA | 90074-3514 | |
| KARL STORZ ENDOSCOPY-AMERICA INC | | FILE NO 53514 | | | LOS ANGELES | CA | 90074 | |
| KARPET KLINC INC | | 194 GANSETT AVENUE | | | CRANSTON | RI | 02910 | |
| KAS COLUMBIA LLC | | 6303 BLUE LAGOON DRIVE, STE# 350 | | | MIAMI | FL | 33126 | |
| KAS COLUMBIA, LLC | | 800 DOUGLAS RD., SUITE 500 | | | CORAL GABLES | FL | 33134 | |
| KASS SHULER PA | | PO BOX 800 | | | TAMPA | FL | 33601 | |
| KATHERYN KNUTSON | | ADDRESS REDACTED | | | | | | |
| KATHIA MURRAY | | PO BOX 15727 | | | PALNTATION | FL | 33318-5727 | |
| Kathleen Paradise | | 148 Catamaraca Ct | | | Punta Gorda | FL | 33983 | |
| KATHRYN H. CUNNINGHAM | | 6004 HIGHMARKET ST | | | GEORGETOWN | SC | 29440 | |
| KATHRYN J. HILL TAX COLLECTOR | | PO BOX 729 | | | ARCADIA | FL | 34265 | |
| KATHY GODFREY FAIRFAX | | ADDRESS REDACTED | | | | | | |
| Kathy Poundstone | Emily Alves | 130 Wooden Mill Terrace | | | Jupiter | FL | 33458 | |
| KATHY TOLENTINO | | 2270 COLONIAL BLVD. | | | FORT MYERS | FL | 33907 | |
| Katie Chiaro | | 121 Shady Pkwy | | | Sarasota | FL | 34232 | |
| Katie Chiaro | Mercedes Medical | Katie Chiaro | 7590 Commerce Ct | | Sarasota | FL | 34243 | |
| KATIN RADIATION THERAPY, P.A | | 2000 FOUNDATION WAY #1100 | | | MARTINSBURG | WV | 25401 | |
| KATO KIDS LLC | | 6240 14TH ST W | | | BRADENTON | FL | 34207 | |
| KATZ HILLEL DAY SCHOOL OF BOCA RATON | | 21011 95TH AVE S | | | BOCA RATON | FL | 33428 | |
| KAUFFS KUSTOM LETTERING & SIGNS INC | | 3587 NORTHLAKE BLVD | | | WEST PALM BEACH | FL | 33403 | |
| KAZT LLC | | 4343 E.CAMEBLACK ROAD, STE 400 | | | PHOENIX | AZ | 85018 | |
| KEANE FIRE & SAFETY EQUIPMENT CO.INC | | 101 MOUNT HOPE AVE | | | BRISTOL | RI | 02809 | |
| Keba, Christine | | ADDRESS REDACTED | | | | | | |
| KEETONS OFFICE SUPPLY | | 817 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205-8646 | |
| KEETONS OFFICE SUPPLY CO., INC. | | 817 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205-8646 | |
| Keith F Bruno | | 118 5th Avenue N, Apt 6 | | | Surfside Beach | SC | 29575-3949 | |
| KELLER ROHRBACK LLP | Cari Campen Laufenberg | 1201 Third Avenue, Suite 3200 | | | Seattle | WA | 98101 | |
| Kelley Wehrkamp | | 710 Mayfly Court | | | Biltmore Lake | NC | 28715 | |
| KELLEYS TELE COMMUNICATIONS INC | | 8121 W GRANDRIDGE BLVD, STE C | | | KENNEWICK | WA | 99336 | |
| KELSEY WIDLAK | | 1052 CHEVAL DR. | | | VERO BEACH | FL | 32960 | |
| Kemp, Mayra | | ADDRESS REDACTED | | | | | | |
| KEN BURTON, JR. TAX COLLECTOR | | P.O. BOX 25300 | | | BRADENTON | FL | 34206-5300 | |
| KEN HYATT | | 2933 BULL CREEK RD | | | MIDDLEBURG | FL | 32068 | |
| KEN KIRKELIE | | 7760 RUTH RIDGE RD | | | JAMESTOWN | CA | 95327 | |
| KENNARD H CHANDLER | | ADDRESS REDACTED | | | | | | |
| KENNEDY ELECTRIC CO OF PUNTA GORDA INC | | PO BOX 511184 | | | PUNTA GORDA | FL | 33951 | |
| KENNEDY UNIVERSITY HOSPITAL INC | KENNEDY HEALTH CREDENTIALING OFFICE | 18 EAST LAUREL ROAD, 3RD FLOOR | | | STRATFORD | NJ | 08084 | |
| KENNETH A. MANGAOANG SR | | P O BOX 9057 | | | STOCKTON | CA | 95208-1057 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND DEBORAH JONES | C/O ABRAMOWITZ, POMERANTZ & MOREHEAD, P.A. | ATTN CHARLES A. MOREHEAD, III | BELLE TERRE OF SUNSIDE, BUILDING A, SUITE 101-A | 7800 WEST OAKLAND PARK BOULEVARD | SUNRISE | FL | 33351 | |
| KENNETH FARRELL BENTLEY | | 310 EIGHTH AVE N | | | LEHIGH ACRES | FL | 33936 | |
| KENNETH S. BERGMAN ESMOND K. CHAN TRUSTEE OF THE CHAN FAMILY TRUST UDT DATED APRIC 5, 1993 ROBERT I. FISHBURN | TRUSTEE OF THE ROBERT I. FISHBURN FAMILY REVOCABLE TRUST UDT DATED JULY 22, 1994 THOMAS D. FOGEL TRUSTEE OF THE FOGEL FAMILY | TRUST UDT DA PETER K. SIEN AND LINDA S. LEONG CO-TRUSTEES OF THE PETER K. | SIEN TRUST UDT DATED MAY 30, 2003 | 163 VALLEYVIEW WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| KENNEWICK GENERAL HOSPITAL | | 900 S AUBURN STREET | | | KENNEWICK | WA | 99336 | |
| KENT COUNTY HOSPITAL | | 455 TOLL GATE ROAD | | | WARWICK | RI | 02886 | |
| KENT COUNTY MEMORIAL HOSPITAL | | 455 TOLL GATE RD | | | WARWICK | RI | 02886 | |
| KENT COUNTY MEMORIAL HOSPITAL | ATT MEDICAL STAFF OFFICE | 455 TOLL GATE ROAD | | | WARWICK | RI | 02886 | |
| KENT COUNTY WATER AUTHORITY | | 1072 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| KENT COUNTY WATER AUTHORITY | | PO BOX 192 | | | WEST WARWICK | RI | 02893 | |
| KENTUCKY BOARD OF MEDICAL LICENSE | | 310 WHITTINGTON PARKWAY | | | LOUISVILLE | KY | 40222 | |
| Kentucky Cabinet for Health and Family Services | Office of the Secretary | 275 E. Main St. | | | Frankfort | KY | 40621 | |
| KENTUCKY DEPARTMENT OF REVENUE | | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620-0020 | |
| KENTUCKY DEPT. OF REVENUE | DIVISION OF SALES AND USE TAX | STATION 67 | PO BOX 181 | | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY SPIRIT HEALTH PLAN MCDHMO | | PO BOX 4001 | | | FARMINGTON | MO | 63640-4401 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | CABINET FOR HEALTH & FAMILY SV | 275 E. MAIN STREET 5 EAST | | | FRANKFORT | KY | 40621 | |
| KENTUCKY STATE TREASURER | CABINET FOR HEALTH AND FAMILY SERVICE | 275 E. MAIN ST. 5 E-A | | | FRANKFORT | KY | 40621 | |
| KENTUCKY STATE TREASURER | DIVISION OF BUSINESS FILINGS | PO BOX 718 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTIES DIVISION | 1050 US HIGHWAY 127 SOUTH, STE 100 | | | FRANKFORT | KY | 40601 | |
| KENVELM INC | | P.O. BOX 151226 | | | CAPE CORAL | FL | 33915 | |
| KERN HEALTH SYSTEMS | | PO BOX 25003 | | | BAKERSFIELD | CA | 93311 | |
| KEVIN D. SWEENEY | | ADDRESS REDACTED | | | | | | |
| Kevin Evans | | 1571 SW 87th Ter | | | Pembroke Pines | FL | 33025 | |
| KEVIN GONZALEZ INSURANCE INC | | 1101 S POWERLINE RD STE 105 | | | DEERFIELD BCH | FL | 33442-8187 | |
| KEVIN HANNA | | ADDRESS REDACTED | | | | | | |
| KEVIN K. EICHBAUER | | 2536 S.W. 31ST LANE | | | CAPE CORAL | FL | 33914 | |
| KEVIN KERLIN | | 501 S HARDING DR APT 1403 | | | GOLDSBORO | NC | 27534-9101 | |
| Kevin McMeans | | 2394 Brownsferry Rd | | | Georgetown | SC | 29440 | |
| KEVIN S. DEVINE AND CAROL DEVINE | C/O MCCUE, REAMS & ASSOCIATES, P.A. | ATTN SANDRA L. BUCHA | 524 - 9TH STREET WEST | | BRADENTON | FL | 34205 | |
| KEY BENEFIT ADMINISTRATOR | | PO BOX 129 | | | FORT MILL | SC | 29716 | |
| KEY BENEFIT ADMINISTRATOR | | PO BOX 1929 | | | FORT MILL | SC | 29716 | |
| KEY BENEFIT ADMINISTRATORS | | PO BOX 3252 | | | MILWAUKEE | WI | 53201-3252 | |
| Key Benefit Administrators Non Par | | PO Box 129 | | | Fort Mill | SC | 29716 | |
| Key Benefit Administrators PPO | | PO Box 3252 | | | Milwaukee | WI | 53201-3252 | |
| Key Benefit Administrators PPO NonPar | | PO Box 3252 | | | Milwaukee | WI | 53201-3252 | |
| KEY EQUIPMENT FINANCE | | PO BOX 74713 | | | CLEVELAND | OH | 44194 | |
| KEY EQUIPMENT FINANCE, INC. | | 1000 SOUTH MCCASLIN BLVD. | | | SUPERIOR | CO | 80027 | |
| KEY LOCKSMITH SERVICES LLC | | 1029 AIRPORT RD N, STE B7 | | | NAPLES | FL | 34104 | |
| Key Risk Management W/C | | 7 St Paul St | | | Baltimore | MD | 21202 | |
| Key Risk Work Comp | | PO Box 49129 | | | Greensboro | NC | 27149 | |
| KEY SOLUTION / KBA | | PO BOX 3252 | | | MILWAUKEE | WI | 53201-3252 | |
| KEY WEST GOLF CLUB HOA INC | | 201 FRONT STREET, SUITE 103 | | | KEY WEST | FL | 33040 | |
| KEY WEST HMA PHYSICIAN MANAGEMENT, LLC | | P.O. BOX 847309 | | | DALLAS | TX | 75284-7309 | |
| KEYBANK | | KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| KEYS ENERGY SERVICES INC | | 1001 JAMES ST | | | KEY WEST | FL | 33041 | |
| KEYS ENERGY SERVICES INC | | P.O. BOX 6048 | | | KEY WEST | FL | 33041-6048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYS PHYSICIAN HOSPITAL ALLIANCE | | PO BOX 9107 | | | KEY WEST | FL | 33041-9107 | |
| KEYS PHYSICIAN-HOSPITAL ALLIAN | | P O BOX 9107 | | | KEY WEST | FL | 33041 | |
| KEYSTONE (US) MANAGEMENT INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| KEYSTONE 65 | | PO BOX 898815 | | | CAMP HILL | PA | 17089-8815 | |
| KEYSTONE BCBS PA / FL LOCAL HIX HMO | | PO BOX 211184 | | | SAINT PAUL | MN | 55121 | |
| Keystone Health BCBS Pennsylvania | | PO Box 69353 | | | Harrisburg | PA | 17106 | |
| KEYSTONE HEALTH PLAN | INDEPENDENCE BLUE CROSS | LEGAL DEPARTMENT, GENERAL COUNSEL | 1901 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| KEYSTONE MANAGEMENT INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| KEYSTONE MANAGMENT, INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| KHAN, MOHAMMAD | | 845 QUEENS HARBOR BLVD | | | JACKSONVILLE | FL | 32225 | |
| Khan, Nefer | | ADDRESS REDACTED | | | | | | |
| KHQ INCORPORATED | | PO BOX 600 | | | SPOKANE | WA | 99210 | |
| KIDNEY CORNER ASSOCIATES, LLC | | 823 82ND PKWY | | | MYRTLE BEACH | SC | 29572 | |
| KIDNEY KORNER ASSOC. LLC | | 823 82 ND PARKWAY | | | MYRTLE BEACH | SC | 29572 | |
| KIM CAMPBELL | | 14 OVERLOOK FARM ROAD | | | WAYNESVILLE | NC | 28721 | |
| Kimberlee Lyn Yeager | Brian Zeller | 4124 SW 7th Ave | | | Cape Coral | FL | 33914 | |
| KIMBERLY ANN MILES AND JODY HAYNES, HER HUSBAND | | 9525 JAMAICA DRIVE | | | MIAMI | FL | 33189 | |
| KIMBERLY ANN MILES AND JODY HAYNES, HER HUSBAND | C/O ALVAREZ LAW FIRM | ATTN ALEJANDRO ALVAREZ | 355 PALERMO AVE | | CORAL GABLES | FL | 33134 | |
| KIMBERLY ANN MILES AND JODY HAYNES, HER HUSBAND | C/O BURLINGTON & ROCKENBACH, P.A. | ATTN PHILIP MEAD BURLINGTON | 444 W RAILROAD AVE #350 | | WEST PALM BEACH | FL | 33401 | |
| KIMBERLY ANN MILES AND JODY HAYNES, HER HUSBAND | C/O LAW OFFICE OF ROBERT S. GLAZIER | ATTN ROBERT STEVEN GLAZIER | 540 BRICKELL KEY DR STE C 1 | | MIAMI | FL | 33131 | |
| KIMBERLY BYRON | | 848 REYNOLDS AVE | | | RIPON | CA | 95366 | |
| KIMBERLY D DAVIS | | 4312 IDLEWILD AVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| KIMBERLY DAVIS | | ADDRESS REDACTED | | | | | | |
| KIMBERLY GENOVESE | | 5805 GOLDEN EAGLE CIRCLE | | | PALM BEACH GARDENS | FL | 33418 | |
| Kimberly Renee Hudson Caldwell | | 6203 St Andrews Cir N | | | Fort Myers | FL | 33919 | |
| KIMBERLY SARGENT | | PO BOX 403 | | | ELLENTON | FL | 34222 | |
| KIMSTRY LLC | | PO BOX 2674 | | | LODI | CA | 95241 | |
| KINDRED HOSPITAL - NORTH FLORIDA | | 801 OAK ST | | | GREEN COVE SPRINGS | FL | 32043-4317 | |
| KINDRED NURSING AND TRANSITIONAL CARE PACIFIC COAS | | 720 EAST ROMIE LANE | | | SALINAS | CA | 93901-4208 | |
| KING & SPALDING LLP | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KINGSTON NURSING CENTER | | 2379 CYPRESS CIRCLE | | | CONWAY | SC | 29526 | |
| KIRBY, SHAWN | SHAWN KIRBY | 93 TAUNTON STREET | | | BELLINGHAM | MA | 02019 | |
| KIRK C. WENTLAND | | 1300 W LODI AVE STE A-11 | | | LODI | CA | 95242 | |
| KIRK TORRE | | PO BOX 2239 | | | SALISBURY | MD | 21802 | |
| KIRKES ELECTRIC INC | | 999 N GOLDEN STATE BLVD | | | TURLOCK | CA | 95380 | |
| KIRKLAND & ELLIS LLP | CITIGROUP CENTER | 153 EAST 53RD STREET | | | NEW YORK | NY | 10022 | |
| KIRSCHBAUM BIRNBAUM LIPPMAN & | GREGORIE PLCC | 1301 EAST BROWARD BLVD, SUITE 230 | | | FORT LAUDERDALE | FL | 33301 | |
| KJJZ FM | | 75-153 MERLE ST SUITE G | | | PALM DESERT | CA | 92211 | |
| KLAIS & COMPANY PPO | | 1867 WEST MARKET ST | | | AKRON | OH | 44313 | |
| KLEENHOUSE BLDG MAINTENANCE INC | C/O PACIFIC PREMIER BANK | PO BOX 5516 | | | PALM SPRINGS | CA | 92263 | |
| KLEENHOUSE BUILDING MAINTENANCE | C/O PACIFIC PREMIER BANK | PO BOX 5516 | | | PALM SPRINGS | CA | 92263 | |
| KLEIN ENTERPRISES INC | | 3635 FOWLER STREET | | | FORT MYERS | FL | 33901 | |
| KNIGHT FIRE AND SECURITY INC | | 7513 CENTRAL INDUSTRIAL DR | | | WEST PALM BEACH | FL | 33404 | |
| KNOLOGY, INC | | 2660 MONTGOMERY HWY | | | DOTHAN | AL | 36303 | |
| KNOLOGY, INC | | P.O BOX 105203 | | | ATLANTA | GA | 30348-5203 | |
| KOEHLINGER SECURITY TECHNOLOGY INC | | 421 EAST WASHINGTON BLVD | | | FORT WAYNE | IN | 46802 | |
| KOLDROK WATER & COFFEE INC | | 175 PRATHER PARK DR | | | MYRTLE BEACH | SC | 29588 | |
| KOLDROK WATERS & COFFEE INC | | 175 PRATHER PARK DR | | | MYRTLE BEACH | SC | 29588 | |
| KOLTIS PROPERTIES, LLC | | PO BOX 725 | | | APEX | NC | 27523 | |
| Komen Breast Cancer Grant | | 8931 Colonial Cntr Dr #302 | Regional Cancer Care | | Fort Myers | FL | 33905 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONICA MINOLTA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT 2366 | PO BOX 122366 | | DALLAS | TX | 75312 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA PREMIER FINANCE | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| KONICA MINOLTA PREMIER FINANCE | | PO BOX 911608 | | | DENVER | CO | 80291-1608 | |
| KORAX INTEGRATION LLC | | 185 PALM RIVER BLVD. | | | NAPLES | FL | 34110 | |
| KORAX INTEGRATION LLC | | 3951 PRESERVE WAY | | | ESTERO | FL | 33928 | |
| KORN FERRY INTERNATIONAL NW 5064 | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KOSH, MICHAEL | C/O BOYERS LAW GROUP | ATTN ROBERT B. BOYERS, ESQ. | 2333 PONCE DE LEON BLVD., PENTHOUSE 1120 | | CORAL GABLES | FL | 33134 | |
| KPLM FM | | 75-153 MERLE DR SUITE G | | | PALM DESERT | CA | 92211 | |
| KPMG LLP | | DEPT 0970 | P.O BOX 120970 | | DALLAS | TX | 75312-0970 | |
| KRISTINE A. BELTZ | | 1132 Keystone Dr Apt D | | | Jupiter | FL | 33458-8050 | |
| KRISTY B. WANG | | 129 PETE MCCOY ROAD | | | FRANKLIN | NC | 28734 | |
| KRISTY WANG | | 129 PETE MCCOY RD. | | | FRANKLIN | NC | 28734 | |
| KROLL CYBER SECURITY INC | | PO BOX 847035 | | | DALLAS | TX | 75284-7035 | |
| KROLL CYBER SECURITY, LLC | | 600 THIRD AVENUE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| KROLL FACTUAL DATA INC | | 5100 HAHNS PEAK DRIVE | | | LOVELAND | CO | 80538 | |
| KROME DETENTION CENTER | | 18201 SW 12TH STREET | | | MIAMI | FL | 33194 | |
| KRONOS | BRENDA FERREIRA | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| KRONOS INC | | PO BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| KRONOS INCORPORATED | | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| KRUEGER-GILBERT HEALTH PHYSICS | | 1118 BALDWIN MILL RD PO BOX 410 | | | JARRETTSVILLE | MD | 21084 | |
| KS ASSOCIATES LLC | | 917 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| KSKJ LIFE 2NDARY | | PO BOX 10866 | | | CLEARWATER | FL | 33757-8866 | |
| KU/ODP | | PO BOX 9001954 | | | LOUISVILLE | KY | 40290 | |
| KUB TECHNOLOGIES INC | | 270 ROWE AVE, UNIT E | | | MILFORD | CT | 06460 | |
| Kungla, Meelis | | ADDRESS REDACTED | | | | | | |
| KURTZMAN CARSON CONSULTANTS INC | | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| KUSTOM GLASS LLC | | 5086 N. CITRUS AVE | | | CRYSTAL RIVER | FL | 34428 | |
| KW RESORT UTILITIES CORP | | PO BOX 2125 | | | KEY WEST | FL | 33045 | |
| KWH PRODUCTS, INC. | | 1782 HUMMINGBIRD COURT | | | MARCO ISLAND | FL | 34145 | |
| KWIK KOPY PRINTING | INTERNATIONAL BUSINESS CENTER | 6835 INTERNATIONAL CENTER BLVD, STE 8 | | | FORT MYERS | FL | 33912 | |
| KWIK KOPY PRINTING #827 | | 485 HENDERSONVILLE ROAD | | | ASHEVILLE | NC | 28803 | |
| KY CARESOURCE HIX HMO | | PO BOX 824 | | | DAYTON | OH | 45401 | |
| KY MEDICAID - EDS | | PO BOX 2101 | | | FRANKFORT | KY | 40602-2100 | |
| KY STATE INMATES COUNTY DETENTION CNTR | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| Kyria McIntosh | | 1701 SW 2nd Ave. | | | Pompano Beach | FL | 33060 | |
| L & M WESTERLY HOSPITAL | | 25 WELLS STREET | | | WESTERLY | RI | 02891 | |
| L.S. MILLER | | 98 SEVENTH AVE PO BOX 537 | | | WEST HYANNISPORT | MA | 02672 | |
| L-3 COMMUNICATIONS CORPORATION MASTER TRUST | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| LA Care Health 2ndary | | PO Box 811580 | | | Los Angeles | CA | 90081 | |
| LA Care Health Plan (DHS) MCD/HMO | | PO Box 811580 | | | Los Angeles | CA | 90081 | |
| LA Care Health Plan MCD 2ndary | | 1000 S Freemont Ave | | | Alhambra | CA | 91803 | |
| La Posada Nursing Home | | 3600 Masterpiece Way | | | Palm Beach Gardens | FL | 33410-2872 | |
| LA RADIOTHERAPY INVESTMENTS, LLC | ATTN DAVID HUANG, MD | 1217 YALE ST., #105 | | | SANTA MONICA | CA | 90404 | |
| LAB CORPORATION | | P O BOX 12140 | | | BURLINGTON | NC | 27216 | |
| LABEL ARTS LLC | | 6554 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| LABORATORY CORPORATION | OF AMERICA HOLDINGS | PO BOX 12140 | | | BURLINGTON | NC | 28216-2140 | |
| Laboratory Corporation of America | Johnson Legal Network, PLLC | 535 Wellington Way Suite 380 | | | Lexington | KY | 40503 | |
| LABORIE | | 400 AVE D., STE 10 | | | WILLISTON | VT | 05495 | |
| LABORIE MEDICAL TECH CORP | | 400 AVENUE D, SUITE 10 | | | WILLISTON | VT | 05495 | |
| Laborie Medical Tech Corp | Attn Brian Ellacott, President and CEO | 400 Avenue D, Suite 10 | | | Williston | VT | 05495 | |
| LABORIE MEDICAL TECHNOLOGIES CORP | | 400 AVENUE D | SUITE 10 | | WILLISTON | VT | 05495-7828 | |
| LABORIE MEDICAL TECHNOLOGIES CORP | | 400 AVENUE D , SUITE# 10 | | | WILLISTON | VT | 05495 | |
| LABORIE MEDICAL TECHNOLOGIES CORP | | 400 AVENUE D, STE 10 | | | WILLSTON | VT | 05495 | |
| Laborie Medical Technologies Corp. | | 400 Avenue D, Suite 10 | | | Williston | VT | 05495 | |
| Laboy, Zoraida | | ADDRESS REDACTED | | | | | | |
| Lacayo, Darlene | | ADDRESS REDACTED | | | | | | |
| Lacy Smith | Julie S Harris | 132 Oxford Village | | | Tabor City | NC | 28463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFAYETTE LIFE INS CO 2NDARY | | PO BOX 5769 | | | LAFAYETTE | IN | 47903 | |
| LAKE FOREST NURSING CENTER | | 25652 OLD TRABUCO ROAD | | | LAKE FOREST | CA | 92630 | |
| LAKE NORMAN SECURITY PATROL INC | | PO BOX 602371 | | | CHARLOTTE | NC | 28260-2371 | |
| LAKE WORTH FIRE EQUIPMENT INC | | 326 SOUTH H ST | | | LAKE WORTH | FL | 33460 | |
| LAKES OF LITCHFIELD | | 120 LAKE OF LITCHFIELD DR | | | PAWLEYS ISLAND | SC | 29585 | |
| LAKESIDE PAVILION REHABILITATION | | 2900 12TH STREET | | | NAPLES | FL | 34109 | |
| LAKEWOOD RANCH MEDICAL CENTER | | 206 2ND STREET EAST | | | BRADENTON | FL | 34208-1042 | |
| LAKEWOOD RANCH MEDICAL CENTER | MEDICAL STAFF OFFICE | 8330 LAKEWOOD RANCH BLVD | | | BRADENTON | FL | 34202 | |
| LAKEWOOD RANCH ONCOLOGY HOLDING LLC | | 1 SOUTH SCHOOL AVE., ST.400 | | | SARASOTA | FL | 34237 | |
| LAKEWOOD RANCH ONCOLOGY HOLDINGS, LLC | | 1 SOUTH SCHOOL AVE., ST.400 | | | SARASOTA | FL | 34237 | |
| LAKEWOOD RANCH TELECOMM INC | | 4025 CATTLEMEN RD PMB 126 | | | SARASOTA | FL | 34233 | |
| LAMAR TEXAS LIMITED PARTNERSHIP | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMB & MICHAEL, APC | LINDA S. LEONG, ESQ. | 1314 G STREET | | | MODESTO | CA | 95354 | |
| Lamorte Burns and Company W/C | | 13790 NW 4th St, Ste 106 | | | Sunrise | FL | 33325 | |
| LANCE SEILER | | ADDRESS REDACTED | | | | | | |
| LANCER LTD | | PO BOX 14496 | | | SPOKANE | WA | 99214 | |
| LANCET INDEMNITY RISK RETENTION GROUP, INC. | | 2810 W ST ISABEL ST | | | TAMPA | FL | 33607 | |
| LANCET INDEMNITY, RRG | | PO BOX 17802 | | | CLEARWATER | FL | 33762 | |
| LANDAUER | | PO BOX 809051 | | | CHICAGO | IL | 60680-9051 | |
| LANDAUER INC | | PO BOX 809051 | | | CHICAGO | IL | 60680 | |
| LANDAUER MEDICAL PHYSICS | | PO BOX 809153 | | | CHICAGO | IL | 60680 | |
| Landauer Medical Physics | Attn Michael R. Kennedy, President | 2 Science Road | | | Glenwood | IL | 60425 | |
| LANDAUER MEDICAL PHYSICS | RITA MOORE | 2 SCIENCE ROAD | | | GLENWOOD | IL | 60425 | |
| LANDAUER MEDICAL PHYSICS | | ADDRESS REDACTED | | | | | | |
| LANDAUER MEDICAL PHYSICS | | ADDRESS REDACTED | | | | | | |
| LANDAUER, INC. | | PO BOX 809051 | | | CHICAGO | IL | 60680-9051 | |
| LANDESK SOFTWARE, INC. | | 698 WEST 10000 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| LANDESK SOFTWARE, INC. | | 698 WEST 10000 SOUTH | SUITE 500 | | SOUTH JORDAN | UT | 84095 | |
| LANDGROVE ASSOCIATES, LLC | | 4077 TAMIAMI TRAIL NORTH, STE D-201 | | | NAPLES | FL | 34103 | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 EAST PACES FERRY ROAD SUITE 1800 | | | ATLANTA | GA | 30326-1160 | |
| LANDMARK COMMERCIAL CLEANING | | 6005 NW 78TH WAY | | | TAMARAC | FL | 33321 | |
| LANDMARK MEDICAL CENTER | | 115 CASS AVE | | | WOONSOCKET | RI | 02895 | |
| LANDMARK MEDICAL CENTER | | 115 CASS AVE ATT LORI HAUGHEY | | | WOONSOCKET | RI | 02895 | |
| LANDMARK MEDICAL CENTER | ATT MEDICAL STAFF | 115 CASS AVE | | | WOONSOCKET | RI | 02895 | |
| LANDMARK MEDICAL CENTER CAMPUS | ATT MEDICAL STAFF | 115 CASS AVE | | | WOONSOCKET | RI | 02895 | |
| LANDMARK PAINTING PARTNERSHIP | | PO BOX 1304 | | | PLACENTIA | CA | 92871 | |
| LANDQWEST PROPERTY MANAGEMENT LLC | | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | |
| LANES PROF.PEST ELIMINATION INC | | P.O. BOX 14973 | | | MYRTLE BEACH | SC | 29587 | |
| LANGUAGE SERVICES INTERNATIONAL | | ADDRESS REDACTED | | | | | | |
| LANHAM, LISA A | | ADDRESS REDACTED | | | | | | |
| LAP OF AMERICA LASER APPLICATIONS LLC | | 161 COMMERCE RD. UNIT #3 | | | BOYNTON BEACH | FL | 33426 | |
| LAP OF AMERICA LASER APPLICATIONS LLC | | 161 COMMERCE RD. #3 | | | BOYNTON BEACH | FL | 33426 | |
| LAQURDIA R TATM | | 117 SE 3RD TERRACE | | | CAPE CORAL | FL | 33990 | |
| LARGE UROLOGY GROUP PRACTICE ASSOCIATION | LUGPA | 1100 E. WOODFIELD RD, STE 350 | | | SCHAUMBURG | IL | 60173 | |
| LARK CAMPISANO | | 19201 MATT ROAD | | | N. FORT MYERS | FL | 33917 | |
| LARKIN COMMUNITY HOSPITAL | | 5996 SW 70TH STREET 5TH FLOOR | | | SOUTH MIAMI | FL | 33143 | |
| LARRY B SCHAUER JR. | | 32357 GLOEDE DR | | | WARREN | MI | 48088 | |
| LARRY L. GRANFIELD | | 43 PINEWOOD BLVD | | | LEHIGH ACRES | FL | 33936 | |
| LARRY S STEWART | | 3163 57TH AVE. CIR E. | | | BRADENTON | FL | 34203 | |
| LARRY WILLIAM EARP | | 868 SHILOH RD | | | FOREST CITY | NC | 28043 | |
| LARUE PEST MANAGEMENT INC | | PO BOX 1253 | | | LEHIGH ACRES | FL | 33970-1253 | |
| LAS VEGAS PAIUTE TRIBE HEALTH & HUMAN SERV/2ND | | 1257 PAIUTE CIRCLE | | | LAS VEGAS | NV | 89106 | |
| LAS VEGAS VALLEY WATER DIST. | | PO BOX 2921 | | | PHOENIX | AZ | 85062 | |
| LAS VEGAS VALLEY WATER DIST. | | PO BOX 2921 | | | PHOENIX | AZ | 85062-2921 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LaSalle Medical Associates - Case Rate | | 1680 S Garfield Ave | Suite 205 | | Alhambra | CA | 91801 | |
| LaSalle Medical Associates - MCD | | 1680 S Garfield Ave | Suite 205 | | Alhambra | CA | 91801 | |
| LASALLE NATIONAL LEASING CORPORATION | | ONE W. PENNSYLVANIA AVENUE | | | TOWSON | MD | 21204 | |
| LASER RITE TECHNOLOGIES INC | | 1744 INDEPENDENCE BLVD. | | | SARASOTA | FL | 34234 | |
| LATOUR FIRE EQUIPMENT CO | | 812 NW 6TH. AVENUE | | | FORT LAUDERDALE | FL | 33311 | |
| LAURA A HUDSON, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TODD MICHAEL HUDSON | C/O GOLDBERG, RACILA, DALESSANDRO & NOONE, LLC | ATTN COREY B. FRIEDMAN | 1533 HENDRY STREET, SUITE 200 | | FORT MYERS | FL | 33901 | |
| LAURA A HUDSON, INDIVIDUALLY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF TODD MICHAEL HUDSON | C/O ROMANO LAW GROUP | ATTN JOHN F. ROMANO | POST OFFICE BOX 21349 | | WEST PALM BEACH | FL | 33416 | |
| LAURA BERRIO | | ADDRESS REDACTED | | | | | | |
| LAURA KANNER BRANSON | | 3415 ATLANTA DR | | | HOLLYWOOD | FL | 33021 | |
| LAUREL COUNTY OCCUPATIONAL TAX OFFICE | | PO BOX 650 | | | LONDON | KY | 40743 | |
| LAUREL COUNTY TAX COLLECTOR | | 101 SOUTH MAIN STREET, ROOM 127 | | | LONDON | KY | 40741 | |
| LAUREL PRICE | | ADDRESS REDACTED | | | | | | |
| LAUREL PRINTING OF FLORIDA INC | | 1744 EAST COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33334 | |
| LAUREL REGIONAL HOSPITAL | | 7300 VAN DUSEN RD | | | LAUREL | MD | 20707 | |
| LAUREN FORDHAM | | 3163 PINE HAVEN DR | | | MIDDLEBURG | FL | 32068 | |
| LAUREN WINGERT | | 606 45TH ST W | | | BRADENTON | FL | 34209 | |
| LAURIAN NANTON WALLACE | | 5321 29TH. STREET SW | | | LEHIGH ACRES | FL | 33973 | |
| LAVILLA PARTNERS LLP | | PO BOX 41295 | | | JACKSONVILLE | FL | 32203 | |
| LAWN ENFORCEMENT AGENCY, INC | | PO BOX 141091 | | | GAINESVILLE | FL | 32614 | |
| LAWRENCE HOSPITAL MCD | | 55 PALMER AVE | | | BRONXVILLE | NY | 10708-3491 | |
| LAWRENCE R BLACK DO | | METRO MEDICAL PLAZA, STE 350 | | | FORT MYERS | FL | 33912 | |
| LAWRENCE R BLACK, DO, PA | | 5320 HARBORAGE DR | | | FORT MYERS | FL | 33908 | |
| LAWRENCE R. BLACK,M D O., P.A. | | 13691 METROPOLITAN PARKWAY SOUTH #350 | | | FORT MYERS | FL | 33912 | |
| LAWROOM | | 1255 TREAT BLVD. STE 530 | | | WALNUT CREEK | CA | 94597 | |
| LBFM MAINTENANCE LLC | | PO BOX 777725 | | | HENDERSON | NV | 89077 | |
| LBL | | 39 BARKLEY CIRCLE | | | FORT MYERS | FL | 33907 | |
| LBL REAL ESTATE, LLC | ATTN ALEXANDER LOZANO | 39 BARKLEY CIRCLE | | | FORT MYERS | FL | 33907 | |
| LCEC | | P O BOX 31477 | | | TAMPA | FL | 33631-3477 | |
| LCEC | | PO BOX 31477 | | | TAMPA | FL | 33631 | |
| LE BLEU OF THE CAROLINAS INC | | PO BOX 50877 | | | MYRTLE BEACH | SC | 29579-0015 | |
| LEA BLACKWELL | | 1359 JAMBALANA LN | | | FORT MYERS | FL | 33901-8807 | |
| LEADER SECURITY SYSTEMS | | PO BOX 15673 | | | SARASOTA | FL | 34277 | |
| LEANNE M. STEWART | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| LeAnne Matthews Stewart | LeAnne M. Stewart | 3318 West Riverside Drive | | | Fort Myers | FL | 33901 | |
| LEARFIELD COMMUNICATIONS INC | | PO BOX 843038 | | | KANSAS CITY | MO | 64184-3038 | |
| LEASING SERVICES | | P O BOX 74713 | | | CLEVELAND | OH | 44194-0001 | |
| LEE CENTRAL COAST NEWSPAPERS | | PO BOX 742552 | | | CINCINNATI | OH | 45274-2552 | |
| LEE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | 2295 VICTORIA AVENUE #206 | | | FORT MYERS | FL | 33901 | |
| LEE COUNTY MEDICAL SOCIETY, INC | | 13770 PLANTATION ROAD, STE 1 | | | FORT MYERS | FL | 33912 | |
| LEE COUNTY REPROGRAPHICS, INC | | 12920 METRO PARKWAY | | | FORT MYERS | FL | 33907 | |
| LEE COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT | 14750 SIX MILE CYPRESS PARKWAY | | | FORT MYERS | FL | 33912 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FORT MYERS | FL | 33902-1609 | |
| Lee County Tax Collector | C/o Legal Department | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| LEE COUNTY TAX COLLECTOR | | P.O. BOX 1609 | | | FORT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECOYR | Lee County Tax Collector | C/o Legal Department | PO Box 850 | | Fort Myers | FL | 33902-0850 | |
| LEE COUNTY UTILITIES | | 7391 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | |
| LEE COUNTY UTILITIES | | PO BOX 60045 | | | PRESCOTT | AZ | 86304-6045 | |
| LEE JAY PHILLIPS | | ADDRESS REDACTED | | | | | | |
| LEE MEMORIAL HEALTH PARK | | 2776 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL HEALTH SYSTEM | | 2276 CLEVELAND AVE. | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL HEALTH SYSTEM | | 636 DEL PRADO BLVD | | | CAPE CORAL | FL | 33990 | |
| LEE MEMORIAL HEALTH SYSTEM | | 636 DEL PRADO BLVD, AREA 1, SUITE 2 | | | CAPE CORAL | FL | 33990 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE MEMORIAL HEALTH SYSTEM | | 8970 COLONIAL CENTER DR. | | | FORT MYERS | FL | 33905 | |
| LEE MEMORIAL HEALTH SYSTEM | | 900 S. HEALTH PARK DR., SUITE 200 | | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | | 9800 S. HEALTH PARK DR. | | | FORT MYERS | FL | 33907 | |
| LEE MEMORIAL HEALTH SYSTEM | | 9800 S. HEALTH PARK DR. | | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | | 9800 S. HEALTH PARK DR., 2ND FLOOR | | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | | 9881 S. HEALTH PARK DR. | | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | | 9981 S. HEALTH PARK DR. | | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | | FINANCIAL SERVICES ATTN BRIAN CHURCH PO BOX 151247 | | | CAPE CORAL | FL | 33915-1247 | |
| LEE MEMORIAL HEALTH SYSTEM | ATTN CHUCK KRIVENKO, M.D.CHIEF MEDICAL OFFICER, CLINICAL & QUALITY SERVICES | HEALTHPARK MEDICAL CENTER | 9981 S. HEALTHPARK DRIVE | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | ATTN EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 1010 NORTHERN BLVD. | | | GREAT NECK | NY | 11021 | |
| LEE MEMORIAL HEALTH SYSTEM | ATTN JAMES R. NATHAN, PRESIDENT | MED PLAZA I | 9800 S. HEALTHPARK DRIVE | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | ATTN JAMES R. NATHAN, PRESIDENT | P.O. BOX 2218 | | | FORT MYERS | FL | 33902-2218 | |
| LEE MEMORIAL HEALTH SYSTEM | ATTN PROPERTY MANAGEMENT | 12801 WESTLINKS DR, STE 102 | | | FORT MYERS | FL | 33913 | |
| LEE MEMORIAL HEALTH SYSTEM | BANK OF AMERICA | PO BOX 198574 | | | ATLANTA | GA | 30384 | |
| LEE MEMORIAL HEALTH SYSTEM | CHIEF MEDICAL OFFICER, CLINICAL & QUALITY SERVICES | HEALTHPARK MEDICAL CENTER | 9981 S. HEALTHPARK DRIVE | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | HEALTHPARK MEDICAL CENTER | 9981 S. HEALTHPARK DRIVE | | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | MED PLAZA I | 9800 S. HEALTHPARK DRIVE | ATTN DAVID CATO | | FORT MYERS | FL | 33908 | |
| LEE MEMORIAL HEALTH SYSTEM | MEDICAL STAFF SERVICES | 2780 CLEVELAND AVE, #428 | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL HEALTH SYSTEM FOUNDATION IN | | 16451 S HEALTHPARK COMMONS DR., STE 200 | | | FORT MYERS | FL | 33908 | |
| Lee Memorial Health Systems | | PO Box 150107 | | | Cape Coral | FL | 33915 | |
| LEE MEMORIAL HEALTH SYSTEMS | HEALTH SYSTEM ATTN EMPLOYEE HEALTH | 636 DEL PRADO BLVD, AREA 1, SUITE 2 | | | CAPE CORAL | FL | 33990 | |
| LEE MEMORIAL HOSPITAL | | 2776 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL HOSPITAL | ATTN LEGAL SERVICES | 2780 CLEVELAND, MOC SUITE 459 | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL HOSPITAL CAPE | | 2776 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL HOSPITAL GULF | | 2776 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| LEE MEMORIAL REHABILITATION | | 2776 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| LEE PHYSICIAN HOSPITAL ORGANIZATIO | | 8300 COLLEGE PKWY, STE 101 | | | FT. MYERS | FL | 33919 | |
| LEE PHYSICIAN HOSPITAL ORGANIZATION | | 8250 COLLEGE PARKWAY,SUITE 103 | | | FORT MYERS | FL | 33919 | |
| LEE, TONY T | | 4004 S OCEAN BLVD.. | | | HIGHLAND BEACH | FL | 33487 | |
| LEEANNA SLOAN, AS PERSONAL REP OF THE ESTATE OF CLAUDIA LYNN MATYISIN | C/O VALENZUELA LAW FIRM, P.A. | ATTN HENRY E. VALENZUELA | 100 NORTH TAMPA STREET | REGIONS BUILDING SUITE 2350 | TAMPA | FL | 33602 | |
| LEGACY CARPET & UPHOLSTERY CARE INC | | 166 SE 18TH. STREET | | | CAPE CORAL | FL | 33990 | |
| LEGACY TRANSPORT AND STORAGE | | 2011 SENTER RD | | | SAN JOSE | CA | 95112 | |
| LEGACY TRANSPORTATION SERVICES | | PO BOX 7801 | | | SAN FRANCISCO | CA | 94120-7180 | |
| LEGACY TRANSPORTATION SERVICES INC | | P O BOX 7801 | | | SAN FRANCISCO | CA | 94120-7801 | |
| LEGACY TRANSPORTATION SERVICES INC | | PO BOX 7801 | | | SAN FRANCISCO | CA | 94120-7180 | |
| LEHIGH ACRES HEALTH & REHABILITATION | | 1550 LEE BLVD | | | LEHIGH ACRES | FL | 33936 | |
| LEHIGH PROFESSIONAL CENTER ASSOCIATION | C/O KOVA PROPERT MANAGEMENT, LLC | PO BOX 110876 | | | NAPLES | FL | 34108 | |
| LEHIGH REGIONAL MEDICAL CENTER | | 1500 LEE BLVD | | | LEHIGH ACRES | FL | 33936 | |
| LEHIGH REGIONAL MEDICAL CENTER | MEDICAL STAFF FUND | 1500 LEE BLVD | | | LEHIGH ACRES | FL | 33936-5100 | |
| LEICA MICROSYSTEMS INC | | 14008 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LEMON ST. | | 2612 LEMON ST. | | | FORT MYERS | FL | 33916 | |
| LENNY BRUNSON | | 2108 S. GLENWOOD AVE. | | | SPRINGFIELD | IL | 62704 | |
| LENOIR COUNTY TAX COLLECTOR | ATTN TAX COLLECTOR | PO BOX 3289 | | | KINSTON | NC | 28502 | |
| LENOIR COUNTY TAX DEPARTMENT | | PO BOX 3289 | | | KINSTON | NC | 28502-3289 | |
| LENOIR MEMORIAL HOSPITAL | MEDICAL STAFF OFFICE | 100 AIRPORT ROAD | | | KINSTON | NC | 28501 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENOVO UNITED STATES INC | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LEODIS SANDERS | | ADDRESS REDACTED | | | | | | |
| LEON MEDICAL CENTER | | PO BOX 65-9006 | | | MIAMI | FL | 33265-9006 | |
| LEON MEDICAL CENTER MCR/HMO | | PO BOX 669441 | | | MIAMI | FL | 33166 | |
| LEON MEDICAL CENTER MCRHMO | | PO BOX 669441 | | | MIAMI | FL | 33166-9441 | |
| LEON MEDICAL CENTER MCRHMO GOVNOP NONPAR | | PO BOX 669441 | | | MIAMI | FL | 33166-9441 | |
| LEON MEDICAL CENTER NP | | PO BOX 65-9006 | | | MIAMI | FL | 33265-9006 | |
| Leonard C Barefield | | 950 S Kanner Hwy, Apt 802 | | | Stuart | FL | 34994 | |
| LEONARD FRANK DANDREA JR | | PO BOX 492605 | | | REDDING | CA | 96049 | |
| LEONARD FRANK DANDREA JR | | PO BOX 492605 | | | REDDING | CA | 96049-2605 | |
| LEONARD TROMMEL | | 1509 28TH ST W | | | BRADENTON | FL | 34205 | |
| LEONARDO S. DEL ROSARIO | | ADDRESS REDACTED | | | | | | |
| LEONARDS LOCKERS | | 816 ELVEE DR | | | SALINAS | CA | 93901 | |
| Leotha Fleming | | 4615 NW 5th Avenue | | | Miami | FL | 33127 | |
| LEROY HILL COFFEE COMPANY INC. | | P.O. DRAWER 6219 | | | MOBILE | AL | 36660-0219 | |
| LESLEY HOOKS | | 303 S EDWARDS ST | | | LAKE VIEW | SC | 29563 | |
| LESLIE CRESCIMANO MD | | 5601 N DIXIE HWY, STE 320 | | | FORT LAUDERDALE | FL | 33334 | |
| Leslie Grinberg | | 4877 NW 72nd Pl | | | Coconut Creek | FL | 33073-2746 | |
| LESLIE OLESZKOWICZ | | 4076 GROUSEWOOD DR | | | MYRTLE BEACH | SC | 29588 | |
| LESSORS BUSINESS MACHINES INC | | 302 E COTTONWOOD LANE | | | CASA GRANDE | AZ | 85130 | |
| LESTER, PRECIOUS | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| LEUKEMIA & LYMPHONA SOCIETY COPAY ASSISTANCE 2NDAR | | PO BOX 12268 | | | NEWPORT NEWS | VA | 23612 | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | P.O. BOX 931843 | | | ATLANTA | GA | 31193-1843 | |
| Level 3 Communications, LLC | Level 3 Communications (Attn Legal - BKY) | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| LEVEL 3 FINANCING INC | | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| Level 3 Telecom Holdings, LLC f/k/a TW Telecom Holdings Inc. | Attn Legal - BKY | Level 3 Communications | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | |
| Level 3 Telecom Holdings, LLC f/k/a TW Telecom Holdings Inc. | Level 3 Communications (Attn Legal - BKY) | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| LEVINE HOWARD | | 4715 TIVOLI AVE | | | SARASOTA | FL | 34235 | |
| LEWIS SYSYEMS & SERVICES CO INC | | 3702 BOREN DRIVE | | | GREENSBORO | NC | 27407 | |
| LEWIS, RICHARD | C/O JASON L. GUNER, P.A. | ATTN JASON L. GUNTER | 1514 BROADWAY, SUITE 101 | | FORT MYERS | FL | 33901 | |
| LEXINGTON INSURANCE COMPANY | | 99 HIGH ST | FLOOR 23 | | BOSTON | MA | 02110 | |
| LEXINGTON INSURANCE COMPANY | | P.O. BOX 923 | WALL STREET STATION | | NEW YORK | NY | 10268 | |
| LHAH | | PO BOX 5219 | | | GLEN ALLEN | VA | 23058 | |
| LHS MEDCOST SOLUTIONS PPO | | PO BOX 36908 | | | CANTON | OH | 44735 | |
| LHS MEDCOST SOLUTIONS PPO NONPAR | | PO BOX 36908 | | | CANTON | OH | 44735 | |
| LHS/MEDCOST SOLUTIONS | | PO BOX 36908 | | | CANTON | OH | 44735 | |
| LIBERMAN, MARK A | | 6101 PINE RIDGE RD DESK 31 | | | NAPLES | FL | 34119 | |
| LIBERTY HEALTH ADVANTAGE MEDICARE HMO | | 1 HUNTINGTON QUAD #3N01 | | | MELVILLE | NY | 11747-4462 | |
| LIBERTY HEALTHSHARE | GOSPEL LIGHT MENNONITE CHURCH MEDICAL AID PLAN, INC. | 4845 FULTON DR. NW | | | CANTON | OH | 44718 | |
| LIBERTY MUTUAL - AUTO INS | | PO BOX 1052 | | | MONTGOMERYVILLE | PA | 18936-1052 | |
| LIBERTY MUTUAL - W/C | | PO BOX 31204 | | | TAMPA | FL | 33631 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY STREET. | | | BOSTON | MA | 02116 | |
| Liberty Mutual W/C | | PO Box 49000 | | | Charlotte | NC | 28277 | |
| LIBERTY MUTUAL W/C | | PO BOX 7203 | | | LONDON | KY | 40742-7203 | |
| LIBERTY MUTUAL W/C | | PO BOX 7205 | | | LONDON | KY | 40742 | |
| LIBERTY NATIONAL LIFE INSURANCE 2NDARY | | PO BOX 8080 | | | MC KINNEY | TX | 75070 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY PARTNERS GROUP, LLC | | 1425 K STREET NW, SUITE 650 | ATTN ANDREW L WOODS | | WASHINGTON | DC | 20005 | |
| LIBERTY SURPLUS INSURANCE COMPANY | | 175 BERKELEY STREET. | | | BOSTON | MA | 02116 | |
| LIBERTY SURPLUS INSURANCE CORPORATION | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LIFE AT LOURDES | | 2475 MCCLELLAN AVE | | | PENNSAUKEN | NJ | 08109 | |
| LIFE CARE CENTER - PUNTA GORDA | | 450 SHREEVE STREET | | | PUNTA GORDA | FL | 33950 | |
| LIFE CARE CENTER - SARASOTA | | 8104 TUTTLE AVE | | | SARASOTA | FL | 34243 | |
| Life Care Center of Orange Park | | 2145 Kingsley Ave | | | Orange Park | FL | 32073-5151 | |
| LIFE CARE CENTER OF SOUTH LAS VEGAS | | 2325 E HARMON AVE | | | LAS VEGAS | NV | 89119 | |
| LIFE INVESTORS INSURANCE/2NDARY | | PO BOX 97 | | | SCRANTON | PA | 18504-7480 | |
| LIFE SAFETY DESIGNS | | 3038 LENOX AVENUE | | | JACKSONVILLE | FL | 32254 | |
| LIFE STORAGE LP | | 2201 FRUITVILLE RD. | | | SARASOTA | FL | 34237 | |
| LIFEBRIDGE INVESTMENTS, INC. | ATTN JOEL I. SULDAN | 2401 WEST BELVEDERE AVE | | | BALTIMORE | MD | 21215 | |
| LIFELINE MEDICAL LLC | | PO BOX 88 | | | MEADOWVIEW | VA | 24361 | |
| LIFELINE SOFTWARE INC | | 2407 PEMBERTON PLACE | | | AUSTIN | TX | 78703 | |
| LifeLine Software, Inc. | Jim Dube | 2407 Pemberton Place | | | Austin | TX | 78703 | |
| LifeLink | | 9661 Delaney Creek Blvd | | | Tampa | FL | 33619 | |
| LIFEMARK HOSPITALS INC | | 7180 W 20 AVE | | | HIALEAH | FL | 33016 | |
| LIFEMARK HOSPITALS OF FLORIDA | PALMETTO GENERAL HOSPITAL ATT CONTROLLER | 2001 W 68TH STREET | | | HIALEAH | FL | 33016 | |
| LIFEMARK HOSPITALS OF FLORIDA-PALMETTO | PALMETTO MEDICAL STAFF FUND | 2001 WEST 68TH STREET | | | HIALEAH | FL | 33016 | |
| LIFEPRINT | LIFEPRINT NETWORK OPERATIONS | ATTN NETWORK OPERATIONS | 20414 N. 27TH AVE | 5TH FLOOR | PHOENIX | AZ | 85027 | |
| LIFEPRINT - SECURE HORIZON MCR/HMO | | PO BOX 46770 | | | LAS VEGAS | NV | 89114-6770 | |
| LIFEPRINT OPTUM - AARP MCR COMPLETE HMO | | PO BOX 46770 | | | LAS VEGAS | NV | 89114-6770 | |
| LIFEPRINT OPTUM SCAN HEALTH MCR HMO | | PO BOX 46770 | | | LAS VEGAS | NV | 89114 | |
| LIFESAFETY MANAGEMENT INC | | 2017 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| LIFESTYLE HEALTH PLANS PPO | | 345 N RIVERVIEW | STE 600 | | WICHITA | KS | 67203 | |
| LIFETIME BENEFIT SOLUTIONS - 2NDARY | | PO BOX 780 | | | LIVERPOOL | NY | 13088-0780 | |
| LIFETIME BENEFIT SOLUTIONS 2ND | | PO BOX 780 | | | LIVERPOOL | NY | 13088-0780 | |
| LIFETIME BENEFIT SOLUTIONS PPO | | PO BOX 780 | | | LIVERPOOL | NY | 13088-0780 | |
| LIFEWISE HEALTH PLAN OF OREGON | | PO BOX 7709 | | | BEND | OR | 97708-7709 | |
| LIFEWISE HEALTH PLAN OF WA PPO | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| LIGHTFOOT FIRE EXTINGUISHER SERVICE INC | | 506 MADISON ST | | | PALATKA | FL | 32177-3431 | |
| LIGHTNING INTERMEDIATE HOLDINGS | | PO BOX 203658 | | | DALLAS | TX | 75320-3658 | |
| LIGHTNING INTERMEDIATE HOLDINGS LLC | | PO BOX 203658 | | | DALLAS | TX | 75320-3658 | |
| LIGHTNING INTERMEDIATE HOLDINGS LLC | | PO BOX 203658 | | | DALLAS | TX | 75320-3668 | |
| LILLIAN A. CURTIS | ADRIENNE FRANK | 4113 VALLARTA CT. | | | SARASOTA | FL | 34233 | |
| LILY PATIENT ONE COPAY PROGRAM | | PO BOX 12207 | | | LA JOLLA | CA | 92039 | |
| Lily Patientone Copay Card | | 11333 Cornell Park Drive | Attn Medxclaim Processing | | Cincinnati | OH | 45242 | |
| LILY PATIENTONE COPAY CARD | ATTN MEDXCLAIM PROCESSING | 11333 CORNELL PARK DRIVE | | | CINCINNATI | OH | 45242 | |
| LIN TELEVISION CORPORATION | | PO BOX 403911 | | | ATLANTA | GA | 30384 | |
| LINAC ENGINEERING | | 1350 EDGEWOOD AVE S | | | JACKSONVILLE | FL | 32205-7740 | |
| LINAC LANDSCAPES LLC | | 3 MOON MOUNTAIN TRAIL | | | PHOENIX | AZ | 85023 | |
| Linares, Thaimy | | ADDRESS REDACTED | | | | | | |
| LINCARE INC | | P.O. BOX 4598 | | | CASPER | WY | 82604 | |
| LINCARE INC | | PO BOX 22950 | | | TUCSON | AZ | 85734 | |
| LINCOLN DIAGNOSTICS | | PO BOX 1128 | | | DECATUR | IL | 62525 | |
| LINCOLN HARRIS CSG | ATTN PROPERTY MANAGER | 2420 EAST OLIVE ROAD, STE. D | | | PENSACOLA | FL | 32514 | |
| LINCOLN HARRIS, CSG | | PO BOX 100695 | | | ATLANTA | GA | 30384-0695 | |
| LINCOLN HERITAGE LIFE | | PO BOX 10843 | | | CLEARWATER | FL | 33757-8843 | |
| LINCOLN PROPERTY CO COMMERCIAL SVC ENT | | P.O. BOX 281149 | | | ATLANTA | GA | 30384-1149 | |
| LINCOLN PROPERTY COMPANY | | P.O. BOX 281149 | | | ATLANTA | GA | 30384-1149 | |
| LINDA ABEL | | ADDRESS REDACTED | | | | | | |
| LINDA JO COLLINS | | 1453 BAYSHORE DRIVE | | | NICEVILLE | FL | 32578 | |
| LINDA M. FAUER | RONALD FAUER | 701 INTRACOASTAL DRIVE | | | FORT LAUDERDALE | FL | 33304 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 148 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA M. FAUER | RONALD FAUER | RONALD FAUER 701 INTRACOASTAL DRIVE | | | FORT LAUDERDALE | FL | 33304 | |
| LINDA RICE | | 7425 EMILILA LANE | | | NAPLES | FL | 34114 | |
| LINDA S SYLVESTER | | 2930 STATE RD 13 | | | JACKSONVILLE | FL | 32259 | |
| LINDA STRAND | | 3821 SCHOOLHOUSE RD EAST | UNIT 7 | | FORT MYERS | FL | 33916 | |
| LINDA SUSAN TELATOVICH | | 4709 NW 82ND AVE | | | LAUDERHILL | FL | 33351 | |
| LINDA YVONNE YEPES | | 625 SUMMER BREEZE DR N | | | JACKSONVILLE | FL | 32218 | |
| LINDE GAS NORTH AMERICA LLC | | 24963 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| LINDSAY MCCRAW | | 377 JACKSON LOOP ROAD | | | FLAT ROCK | NC | 28731 | |
| LINE CONSTRUCTION BENEFIT FUND (LINECO) 2ND | | 2000 SPRINGER DR | | | LOMBARD | IL | 60148 | |
| LINECO 2ND | | 821 PARKVIEW BLVD | | | LOMBARD | IL | 60148-3230 | |
| LINK MEDICAL, INC | | PO BOX 39 | | | LYNN | NC | 28750 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0522 | |
| LINTON GROVE LLC | | 50 E SAMPLE RD SUITE 400 | | | POMPANO BEACH | FL | 33064 | |
| LISA ADAMAITIS | | 4962 WATERBRIDGE DOWN | | | SARASOTA | FL | 34235 | |
| LISA C HASSE | | 1641 SW DIAMOND ST | | | PORT SAINT LUCIE | FL | 34953 | |
| LISA DEEP | | 1896 BLUE FOX COURT | | | ORLANDO | FL | 32825 | |
| Lisa Goldman | | 135 St. Davids Way | | | Wellington | FL | 33414 | |
| LISA M BRUNO | | 3 FERNCREST COURT | | | LINCOLN | RI | 02865 | |
| LISA WEINMANN | | ADDRESS REDACTED | | | | | | |
| LITTLE RIVER WATER & SEWERAGE CO | | PO BOX 68 | | | LITTLE RIVER | SC | 29566 | |
| LITTLE TIRE HAULING INC | | 10724 SALEM CHURCH ROAD | | | ANDALUSIA | AL | 36420 | |
| LITTLER MENDELSON, PC | | PO BO X 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITURGICAL PUBLICATIONS INC | | 4560 EAST 71 STREET | | | CUYAHOGA HEIGHTS | OH | 44105 | |
| LIVE WIRE ELECTRIC INC | | 4024 NE 5 AVE | | | FORT LAUDERDALE | FL | 33334 | |
| LIVINGSTONS CARPET CLEANING INC | | PO BOX 63 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| LIZABETH VILLEGAS | | 8671 GOLD CAY | | | WEST PALM BEACH | FL | 33411 | |
| LLB LAND CORP | | 902 50TH STREET COURT WEST | | | BRADENTON | FL | 34209 | |
| LLOYDS | | 6340 SUGARLOAF PARKWAY SUITE 200 | | | DULUTH | GA | 30097 | |
| LLOYDS BANK PENSION TRUST (NO.1) LIMITED AS TRUSTEE OF LLOYDS BANK PENSION SCHEME (NO.1) | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| LLOYDS BANKING GROUP PENSIONS TRUSTEES LIMITED AS TRUSTEE OF LLOYDS BANK PENSION SCHEME NO. 1 | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| LLOYDS BANKING GROUP PENSIONS TRUSTEES LIMITED AS TRUSTEE OF LLOYDS BANK PENSION SCHEME NO. 2 | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| LLOYDS LONDON | | 6340 SUGARLOAF PARKWAY SUITE 200 | | | DULUTH | GA | 30097 | |
| LLOYDS LONDON-BRIT SYNDICATE 2987 | | 6340 SUGARLOAF PARKWAY SUITE 200 | | | DULUTH | GA | 30097 | |
| LLOYDS SYNDICATE 2623/623 | | 6340 SUGARLOAF PARKWAY SUITE 200 | | | DULUTH | GA | 30097 | |
| LMH ADMINSTRATION-LEE PHYSICIAN GROUP | C/O DIRECTOR OF PHYSICIAN COMPENSATION | 16410 HEALTHPARK COMMONS DRIVE | | | FORT MYERS | FL | 33908 | |
| LMW HEALTHCARE | ATT MEDICAL STAFF OFFICE | 25 WELLS STREET | | | WESTERLY | RI | 02891 | |
| LOCAL #30 ROOFERS UNION/2NDARY | | PO BOX 21240 | | | DENVER | CO | 80221-0240 | |
| LOCAL 1298 2NDARY | | 681 FULTON AVE | | | HEMPSTEAD | NY | 11550 | |
| LOCAL 137 WELFARE FUND 2NDARY | | 36 HOPTACHUNG RD | | | HOPTACHUNG | NJ | 07843 | |
| LOCAL 137 WELFARE FUND PPO | | 36 HOPTACHUNG RD | | | HOPATCONG | NJ | 07843 | |
| LOCAL 15 MERITAIN - 2NDARY | | PO BOX 853921 | | | RICHARDSON | TX | 75085-3921 | |
| LOCAL 21 2NDARY | | 1024 MCKINLEY ST | | | PEEKSKILL | NY | 10566 | |
| LOCAL 40 IRONWORKERS 2NDARY | | 451 PARK AVE S | SUITE 100 | | NEW YORK | NY | 10016 | |
| LOCAL 400 HEALTH & WELFARE 2NDARY | | 11270 WEST PARK PLACE | STE 950 | | MILWAUKEE | WI | 53224 | |
| LOCAL 812 HEALTH FUND 2NDARY | | PO BOX 1001 | | | GARDEN CITY | NY | 11530-8001 | |
| LOCALS 302/612 HEALTH 2NDARY | | PO BOX 34684 | | | SEATTLE | WA | 98124-1684 | |
| Lockhart Chisem, Monique | | ADDRESS REDACTED | | | | | | |
| LOCKMAN SECURITY INC | | 8435 WEST MCNAB RD | | | TAMARAC | FL | 33321 | |
| LOCKWOOD & GOLDEN | ATTN STEPHEN L. LOCKWOOD, ESQ. | 1412 GENESEE STREET | | | UTICA | NY | 13502 | |
| LOCUMTENENS HOLDINGS LLC | | ADDRESS REDACTED | | | | | | |
| LODI DISTRICT CHAMBER OF COMMERCE | | 35 S. SCHOOL ST | | | LODI | CA | 95240 | |
| LODI MEMORIAL HOSPITAL ASSOCIATION | | 975 S FAIRMOUNT AVE | | | LODI | CA | 95240-5118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LODI MEMORIAL HOSPITAL ASSOCIATION, INC. | | 975 S FAIRMOUNT AVE | | | LODI | CA | 95240 | |
| LODI MEMORIAL HOSPITAL ASSOCIATION, INC. | | 975 S FAIRMOUNT AVE | | | LODI | CA | 95240-5118 | |
| LODI MEMORIAL HOSPITAL FOUNDATION INC | ATTN CAROLYN HOFF | 845 S FAIRMONT AVE, STE 3 | | | LODI | CA | 95240 | |
| Lodi Memorial Hospital Tech | | 975 S Fairmont Ave | | | Lodi | CA | 95240 | |
| LODI NEWS SENTINEL | | PO BOX 1360 | | | LODI | CA | 95241 | |
| LODI NURSING AND REHAB | | 1334 S HAM LANE | | | LODI | CA | 95242-3903 | |
| LODI STORALL | | 1431 SOUTH STOCKTON STREET | | | LODI | CA | 95242 | |
| LODI STOR-ALL | | 1431 SOUTH STOCKTON ST | | | LODI | CA | 95240 | |
| LOGANS UNIFORM RENTAL INC | | PO BOX 643958 | | | CINCINNATI | OH | 45264-3958 | |
| LOIS FAY ERICKSON | | 502 PINEGROVE AVE | | | JUPITER | FL | 33458 | |
| LOM PROPERTIES LLC | | 6757 HIGHWAY 98, SUITE 401 | | | SANTA ROSA BEACH | FL | 32459 | |
| LOMPOC RADIATION ONCOLOGY CENTER LLC | | 1240 S WESTLAKE BLVD, STE 103 | | | WESTLAKE VILLAGE | CA | 91361 | |
| LOMPOC SKILLED NURSING & REHABILITATION CENTER | | 1428 W NORTH AVE | | | LOMPOC | CA | 93436 | |
| LONDON HEALTH ADMIN 2ND | | 40 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 | |
| LONE STAR ALLIANCE | | 361 E. HILLSBORO | | | DEERFIELD-BEACH | FL | 33441 | |
| LONE STAR ALLIANCE INC A RISK | | P.O. BOX 160140 | | | AUSTIN | TX | 78716 | |
| LONE STAR ALLIANCE INC A RISK | RETENTION GROUP | ATT ACCOUNTS RECEIVABLE | PO BOX 160140 | | AUSTIN | TX | 78716-0140 | |
| LONG,PARKER,WARREN, ANDERSON, | PAYNE & MCCLELLAN P.A. | PO BOX 7216 | | | ASHEVILLE | NC | 28802 | |
| LOOMIS COMPANY PPO | | PO BOX 14353 | | | READING | PA | 19612-4353 | |
| LOOMIS COMPANY PPO | | PO BOX 7011 | | | READING | PA | 19610 | |
| LOOMIS COMPANY PPO | | PO BOX 7011 | | | WYOMISSING | PA | 19610-6011 | |
| LOOMIS SAYLES AND COMPANY LP | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| LOOMIS SAYLES CLO II, LTD. | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| Lopez, Claudia | | ADDRESS REDACTED | | | | | | |
| LORI PORGES | | ADDRESS REDACTED | | | | | | |
| LORI PURVIS | | 813 CALVERT AVE | | | LEHIGH ACRES | FL | 33971 | |
| LORIS EXTENDED CARE CNTR | | 3620 STEVENS ST | | | LORIS | SC | 29569 | |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O. BOX 54018 | | | LOS ANGELES | CA | 90054-4018 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 60186 | | | LOS ANGELES | CA | 90060-0186 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| LOS ROBLES ASSOCIATES | ATTN JUDY MANN | 2230 LYNN ROAD, STE 310 | | | THOUSAND OAKS | CA | 91360 | |
| LOS ROBLES ASSOCIATION | ATTN JUDY MANN | 2230 LYNN ROAD, STE 310 | | | THOUSAND OAKS | CA | 91360 | |
| Los Robles Medical Center | | 215 W Janns Rd | | | Thousand Oaks | CA | 91360 | |
| LOUIS C. HERRING AND COMPANY | | PO BOX 2191 | | | ORLANDO | FL | 32802 | |
| LOUIS JOHNSON | | 3770 NW 174 ST | | | MIAMI GARDENS | FL | 33055 | |
| LOUIS TOTH | | ADDRESS REDACTED | | | | | | |
| LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| LOUISVILLE METRO REVENUE COMMISSION | | PO BOX 37740 | | | LOUISVILLE | KY | 40233 | |
| LOURDES DIAZ | | 8421 SW 57TH ST. | | | FORT LAUDERDALE | FL | 33328 | |
| LOURDES MEDICAL CENTER | | 1600 HADDON AVE | | | CAMDEN | NJ | 08103-3101 | |
| LOURDES MEDICAL CENTER | OF BURLINGTON COUNTY MEDICAL STAFF OFFICE OF THE MEDICAL STAFF SERVICES | 218 A SUNSET RD | | | WILLINGBORO | NJ | 08046 | |
| LOUVENIA JOHNSON | | 3351 NW 7TH ST | | | FORT LAUDERDALE | FL | 33311-6502 | |
| LOWER CAPE FEAR HOSPICE, INC. | | 1414 PHYSICIANS DRIVE | | | WILMINGTON | NC | 28401 | |
| LOWER KEYS MEDICAL CENTER | MEDICAL STAFF FUND | 5900 COLLEGE RD. | | | KEY WEST | FL | 33040 | |
| LOWES BUSINESS ACCOUNT | | ADDRESS REDACTED | | | | | | |
| LOXAHATCHEE STORAGE LLC | | 501 MAPLEWOOD DRIVE | | | JUPITER | FL | 33458 | |
| LOYAL AMERICAN - 2NDARY | | PO BOX 30010 | | | AUSTIN | TX | 78755-3010 | |
| LOYAL AMERICAN 2NDARY | | PO BOX 559004 | | | AUSTIN | TX | 78755 | |
| LP AHOSKIE, LLC | | 604 STOKES ST E | | | AHOSKIE | NC | 27910-4159 | |
| LPS INTEGRATION INC | | PO BOX 282408 | | | NASHVILLE | TN | 37228 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS ASSOCIATES, INC. D/B/A LUCAS GROUP | | 777 SOUTH HARBOUR ISLAND BLVD | SUITE 940 | | TAMPA | FL | 33602 | |
| LUCEY, DAVID T. | C/O BOUNDS LAW GROUP | ATTN J. CLANCEY BOUNDS AND KEVIN J. CARDEN | 1751 NORTH PARK AVENUE | | MAITLAND | FL | 32751 | |
| LUCIA CLOVER, M.D. | | 6850 W. VILLA LINDO DR. | | | PEORIA | AZ | 85383 | |
| LUCIA L. CLOVER, MD | | ADDRESS REDACTED | | | | | | |
| Lucille Smith | | 132 Oxford Village | | | Tabor City | NC | 28463 | |
| Lucille Smith | Julie S Harris | 132 Oxford Village | | | Tabor City | NC | 28463 | |
| LUDLUM MEASUREMENTS, INC | | P O BOX 972965 | | | DALLAS | TX | 79397 | |
| Luis Lescailles | | 12622 SW 28 Court | | | Miramar | FL | 33027 | |
| LUKE & CROW ENTERPRISES INC. | | PO BOX 442 | | | FERNANDINA BEACH | FL | 32035 | |
| LUMOS NETWORKS INC | | 1200 GREENBRIER ST | | | CHARLESTON | WV | 25311 | |
| LUMOS NETWORKS INC | | PO BOX 11171 | | | CHARLESTON | WV | 25339-1171 | |
| LUSK DISPOSAL SERVICE INC | | PO BOX 300 | | | BLUEFIELD | WV | 24701 | |
| LUTHERAN HOSPITAL | | 7950 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| LUTHERAN MEDICAL OFFICE PARK PHASE II | ATTN ANDREA SUTTON | 7950 W. JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| Lutheran Preferred | | PO Box 2592 | | | Fort Wayne | IN | 46801 | |
| Lutheran Preferred PPO | | PO Box 2602 | | | Fort Wayne | IN | 46801 | |
| LUTHRA & LUTHRA LAW OFFICES | | 103, ASHOKA ESTATE BARAKHAMBA ROAD | | | NEW DELHI | DELHI | 110 001 | INDIA |
| LUZ M. BACUYLIMA | | 9802 NW 80TH AVE, BAY #11 | | | HIALEAH GARDENS | FL | 33016 | |
| LUZ MILA RAMIREZ | | 6451 N UNIVERSITY DR. APT# 306 | | | TAMARAC | FL | 33321 | |
| LYDIANA ANTOR DIAB | | 606 WATERWAY VILLAGE BLVD, APT 28G | | | MYRTLE BEACH | SC | 29579 | |
| Lymphedema Rosources Inc | | PO Box 1115 | | | estero | FL | 33929 | |
| LYMPHEDIVAS LLC | | 703 W HOUSEATONIC ST STE 110 | | | PITTSFIELD | MA | 01201 | |
| Lyndi M Brown | | 4331 North Australian Avenue | | | West Palm Beach | FL | 33407 | |
| Lyset Machado Kennedy | | 8055 West 36th Avenue, Apt 1 | | | Hialeah | FL | 33018 | |
| M&I EQUIPMENT FINANCE COMPANY | | 250 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| M. D. ANDERSON CANCER CENTER | | CC 3 3085310 P.O. BOX 4390 | | | HOUSTON | TX | 77210-4390 | |
| M.D. ANDERSON CANCER CENTER | | PO BOX 4390 | | | HOUSTON | TX | 77210 | |
| M.D. ANDERSON CANCER CENTER | | ADDRESS REDACTED | | | | | | |
| Mabel Rodriguez | | 2000 NW 193rd Ave | | | Pembroke Pines | FL | 33029 | |
| Mabie Northside Skilled Nursing Facility | | 900 Sunset Dr | | | Hollister | CA | 95023 | |
| MABRY BROTHERS INC | | 5731 HALIFAX AVE | | | FORT MYERS | FL | 33912 | |
| MAC FLOORING INC | | 36 ARCONAUT STE 150 | | | ALISO VIEJO | CA | 92656-4126 | |
| MAC FLOORING INC | | 36 ARGONAUT STE 150 | | | ALISO VIEJO | CA | 92656-4126 | |
| MAC HEATING & AIR CONDITIONING INC. | | 217 KING STREET | | | BREVARD | NC | 28712 | |
| MACERICH HHF CENTERS LLC | | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | |
| MACOMB TOWNSHIP | | 54111 BROUGHTON RD | | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP TREASURER | KAREN GOODHUE TREASURER | 54111 BROUGHTON RD | | | MACOMB | MI | 48042 | |
| MACON COUNTY NEWS | | 26 WEST MAIN ST | | | FRANKLIN | NC | 28734 | |
| MACON COUNTY SENIOR GAMES | | 1288 GEORGIA ROAD | | | FRANKLIN | NC | 28734 | |
| MACON COUNTY TAX COLLECTOR | | 5 WEST MAIN STREET | | | FRANKLIN | NC | 28734-3005 | |
| MACYS & BLOOMINGDALES / 2ND | | PO BOX 850958 | | | RICHARDSON | TX | 75085-0958 | |
| Madalyn M. Bell Godbolt | Madalyn M. Godbolt | 2307 Wilma Ct. | | | Mullins | SC | 29574 | |
| MADE IN NEW YORK MECHANICAL, LLC | | 543 EAST 3RD STREET | | | MOUNT VERNON | NY | 10553 | |
| MADELEINE C. GEARTNER | | ADDRESS REDACTED | | | | | | |
| MADGE B. DOWNES | | 8754 CARAWAY LAKE CT | | | BOYNTON BEACH | FL | 33473 | |
| MADLYN DORNAUS | | 18930 KNOLL LANDING DR | | | FORT MYERS | FL | 33908 | |
| MAE HOLDINGS | | P.O. BOX 630125 | | | MIAMI | FL | 33163-0125 | |
| MAE HOLDINGS LLC | | PO BOX 630125 | | | MIAMI | FL | 33163-0125 | |
| MAG MUTUAL INSURANCE CO | | P.O. BOX 52979 | | | ATLANTA | GA | 30355 | |
| MAG MUTUAL INSURANCE CO | | P.O. BOX 52979 | | | ATLANTA | GA | 30355-0979 | |
| MAG MUTUAL INSURANCE COMPANY | | PO BOX 52979 | | | ATLANTA | GA | 30355-0979 | |
| MAGALY BACALLAO | | ADDRESS REDACTED | | | | | | |
| MAGDA SORIAL | | 601 E SAMPLE RD, STE 106 | | | POMPANO BEACH | FL | 33064 | |
| MAGELLAN COMPLETE CARE OF FL 2ND | | PO BOX 2097 | | | MARYLAND HEIGHTS | MO | 63043-0897 | |
| MAGELLAN COMPLETE CARE OF FLORIDA | | PO BOX 2097 | | | MARYLAND HEIGHTS | MO | 63043-0897 | |
| Magellan Complete Care of Florida Nonpar | | PO Box 2097 | | | Maryland Heights | MO | 63043-0897 | |
| MAGELLAN HEALTH SERVICES MCDHMO | | PO BOX 2097 | | | MARYLAND HEIGHTS | MO | 63043-0897 | |
| MAGGIE GURLEY | | 2520 S. RODEO GULCH ROAD | | | SOQUEL | CA | 95073 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 151 of 265

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGGIE JIMENEZ CLEANING LLC | | 1932 SW FANFARE ST | | | PORT ST LUCIE | FL | 34987 | |
| Maggie Valley Nursing And Rehab SNF | | 75 Fisher Loop | | | Maggie Valley | NC | 28751 | |
| MAGIC BUSINESS FORMS & | | 7056 STAPOINT COURT | | | WINTER PARK | FL | 32792 | |
| MAGIC WASTE MANAGEMENT CORP | | 7925 NW 12TH ST, STE 130 | | | DORAL | FL | 33126 | |
| MAGIC WASTE MANAGEMENT CORP | | 7925 NW 12TH ST, STE 130 | | | DORAL | FL | 33126-1820 | |
| MAGMUTUAL INSURANCE COMPANY | | 3535 PIEDMONT RD NE BLDG. 14-1000 | | | ATLANTA | GA | 30305 | |
| MAGNACARE | | 825 E GATE BLVD | | | GARDEN CITY | NY | 11530 | |
| MAGNACARE | | PO BOX 1001 | | | GARDEN CITY | NY | 11530 | |
| MAGNACARE 2NDARY | | 15811 HARRY VAN ARSDALE | | | FLUSHING | NY | 11365 | |
| MAGNACARE 2NDARY | | PO BOX 1001 | | | GARDEN CITY | NY | 11530 | |
| MAGNACARE IUOE LOCAL 825 2NDARY | | PO BOX 1001 | | | GARDEN CITY | NY | 11530 | |
| MAGNACARE JIB LOCAL 3 / 2NDARY | | PO BOX 1001 | | | GARDEN CITY | NY | 11530 | |
| MAGNACARE LOCAL 153, 338 PPO | | PO BOX 1001 | | | GARDEN CITY | NY | 11530 | |
| MAGNACARE PPO | | PO BOX 1001 | | | GARDEN CITY | NY | 11530 | |
| Magnacare PPO | | PO Box DP1001 | | | Garden City | NY | 11530 | |
| MAGNOLIA PLUMBING INC | | 600 GALLATIN ST, NE | | | WASHINGTON | DC | 20017 | |
| MAIL HANDLERS BENEFIT PLAN 2NDARY | | PO BOX 44242 | | | JACKSONVILLE | FL | 32231-4242 | |
| MAIL HANDLERS BENEFIT PLAN 2NDARY | | PO BOX 8402 | | | LONDON | KY | 40742 | |
| MAIL HANDLERS BENEFIT PPO | | PO BOX 8402 | | | LONDON | KY | 40742 | |
| MAIL MANAGEMENT SERVICES LLC | | PO BOX 7557 | | | ASHEVILLE | NC | 28802 | |
| MAILFINANCE INC | | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | |
| MAILHANDLERS PPO | | PO BOX 8402 | | | LONDON | KY | 40742 | |
| MAIN STREET AMERICA GROUP | | 4601 TOUCHTON ROAD EAST | SUITE 3400 | | JACKSONVILLE | FL | 32246 | |
| MAIN STREET AMERICA GROUP INC | | P.O. BOX 2004 | | | KEENE | NH | 03431 | |
| MAINE COMMUNITY HEALTH OPTIONS | | PO BOX 1121 | MAIL STOP 200 | | LEWISTON | ME | 04243 | |
| MAINE HOCKEY PARTNERS II LP | | 1 LA SALLE SQ | | | PROVIDENCE | RI | 02903 | |
| MAINTENANCE & SUPPLIES UNLIMITED | | 75 SE 10TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| MAKE A WISH FOUNDATION OF ARIZONA | | 2901 N 78TH ST | | | SCOTTSDALE | AZ | 85251 | |
| MALUCO | | 900 BROKENSOUND PKWY NW, #125 | | | BOCA RATON | FL | 33487 | |
| MALUCO LLC | | TWO SOUTH BISCAYNE BLVD, SUITE,1800 | | | MIAMI | FL | 33131 | |
| MALUCO, LLC | C/O FLAGER INVESTMENT HEALTHCARE | 2 SOUTH BISCAYNE BLVD, SUITE 1800 | | | MIAMI | FL | 33131 | |
| MAMATHA SIRICILLA | | ADDRESS REDACTED | | | | | | |
| MANAGED HEALTH SERVICES / INDIANA MEDICAID | | PO BOX 3002 | | | FARMINGTON | MO | 63640-3802 | |
| MANAGED HEALTH SERVICES HCC (HOOSIER CARE CONNECT) | | PO BOX 3002 | | | FARMINGTON | MO | 63640-3802 | |
| Managed Health Services Indiana MCDHMO | | PO Box 3002 | | | Farmington | MO | 63640 | |
| MANAGED INSURANCE SERVICES LLC | | 361 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| MANAGED INSURANCE SERVICES LLC | | 361 ES. HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| MANAGED MEDICAL IMAGING LLC | | ADDRESS REDACTED | | | | | | |
| MANATEE AETNA CHIOCE POS II 2NDARY | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| MANATEE AETNA CHOICE PLUS II POS/ PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| MANATEE CHAMBER OF COMMERCE | | P O BOX 321 | | | BRADENTON | FL | 34206 | |
| Manatee County Health Department | | 410 6th Avenue East | | | Bradenton | FL | 34208 | |
| Manatee County Indigent Program | | 200 3rd Ave W. | Ste 210 | | Bradenton | FL | 34205 | |
| MANATEE COUNTY MEDICAL SOCIETY | | 4808 26TH STREET WEST | | | BRADENTON | FL | 34207 | |
| MANATEE COUNTY SHERIFF | FALSE ALARM REDUCTION UNIT | 600 US HIGHWAY 301 BLVD WEST, STE 202 | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY TAX COLLECTOR | | P.O. BOX 25300 | | | BRANDENTON | FL | 34206-5300 | |
| MANATEE COUNTY UTILITIES DEPARTMENT | | 4410 66TH ST W | | | BRADENTON | FL | 34210 | |
| MANATEE COUNTY UTILITIES DEPARTMENT | | P.O. BOX 25350 | | | BRADENTON | FL | 34206-5350 | |
| Manatee Medical Research Institute | | 200 3rd Avenue W | Suite 210 | | Bradenton | FL | 34205 | |
| MANATEE MEMORIAL HOSPITAL | | 206 2ND STREET E | | | BRADENTON | FL | 34208 | |
| MANATEE MEMORIAL HOSPITAL | ATTN CEO/MANAGING DIRECTOR | 206 SECOND STREET EAST | | | BRADENTON | FL | 34208 | |
| MANATEE MEMORIAL MEDICAL STAFF FUND | MEDICAL STAFF OFFICE | 206 SECOND ST EAST | | | BRADENTON | FL | 34208 | |
| MANATEE PHO | | 206 SECOND STREET EAST | | | BRADENTON | FL | 34208 | |
| MANATEE PHYSICIAN-HOSPITAL ORGANIZATION | | 206 SECOND STREET EAST | | | BRADENTON | FL | 34208 | |
| MANATEE SPRINGS CARE AND REHAB | | 5627 9TH STREET EAST | | | BRADENTON | FL | 34203-6105 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN LIFE INS | | PO BOX 925568 | | | HOUSTON | TX | 77292-5568 | |
| MANOR AT BLUEWATER BAY | | 1500 N WHITE POINT ROAD | | | NICEVILLE | FL | 32578 | |
| Manor Care - SNF | | 550 Jessup Road | | | West Dept Ford | NJ | 08066 | |
| MANOR CARE AT LELY PALMS | | 6135 RATTLESNAKE HAMMOCK | | | NAPLES | FL | 34113 | |
| MANOR CARE OF LAKEWOOD | | 3601 LAKEWOOD BLVD | | | NAPLES | FL | 34112 | |
| MANOR CARE OF PLANTATION | | 6931 W SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| MANOR OAKS INC | | 2121 E COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33308-3821 | |
| MANORCARE HEALTH SERVICES | | 375 NW 51ST STREET | | | BOCA RATON | FL | 33431-4773 | |
| MANORCARE OF FORT MYERS | | 13881 EAGLE RIDGE | | | FORT MYERS | FL | 33912 | |
| MANTECA CARE AND REHAB CENTER | | 410 EASTWOOD AVENUE | | | MANTECA | CA | 95336 | |
| MANTZ, ANNIE (PASTOR DR) FOR DAUGHTER ALICIA FOURTNEY | | 378 NORTHLAKE BLVD., SUITE 278 | | | NORTH PALM BEACH | FL | 33408 | |
| MANTZ, CONSTANTINE | | 1676 MORNING GLORY COURT | | | FT. MYERS | FL | 33901 | |
| MANUEL CUENCA | | 2186 SULTANA DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MANUEL MARTORELL, M.D. | | 3360 BURNS ROAD | | | PALM BEACH GARDENS | FL | 33410 | |
| MAP COMMUNICATIONS INC | | PO BOX 789050 | | | PHILADELPHIA | PA | 19178-9050 | |
| MAP PRINTING INC | | 54 MCDONALD STREET | | | FALL RIVER | MA | 02720 | |
| MARAUDER PROPERTIES LLC | | 117 WEST BAY ST | | | WAUCHULA | FL | 33873 | |
| MARAUDER PROPERTIES, LLC | | 117 BAY ST. | | | WAUCHULA | FL | 33973 | |
| Marc Alphonse | | 4720 NW 3rd Ter | | | Pompano Beach | FL | 33064 | |
| Marc Guttentag | | 1200 Town Center Drive | Apt #210 | | Jupiter | FL | 33458 | |
| MARC LUSTGARTEN PANCREATIC CANCER FOUNDA | | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | |
| MARC MELSER | | 4400 RIVERSIDE DRIVE | | | PUNTA GORDA | FL | 33982 | |
| MARC MELSER AND CINDY MELSER | | 4400 RIVERSIDE DRIVE | | | PUNTA GORDA | FL | 33982 | |
| MARC RIFKIN | | ADDRESS REDACTED | | | | | | |
| MARCAP CORPORATION | | 200 W. JACKSON BLVD., SUITE 2000 | | | CHICAGO | IL | 60606 | |
| MARCIA L PARKER | | ADDRESS REDACTED | | | | | | |
| MARCIA PARKER | | 502 MEADOWLARK LANE | | | OLDTOWN | ID | 83822 | |
| MARCO J CASTRO | | 1731 RED CEDAR DR, STE. 08 | | | FORT MYERS | FL | 33907 | |
| MARCO OFFICE SUPPLY FURNITURE & PRINTING | | 220 INDUSTRIAL BLVD | | | NAPLES | FL | 34104 | |
| MARCOA PUBLISHING LLC | | PO BOX 509100 | | | SAN DIEGO | CA | 92150-9100 | |
| MARCY L SHAW AS CURATOR | C/O LAWSON & ASSOCIATES, P.A. | ATTN SUSAN LAWSON | 230 EAST DAVIS BOULEVARD, SUITE 200 | | TAMPA | FL | 33606 | |
| MARGARET W WONG & ASSOCIATES LLC | | 3150 CHESTER AVE | | | CLEVELAND | OH | 44114 | |
| MARGARITA GALMARINI | | 7503 GREENWAY CENTER DRIVE | | | GREENBELT | MD | 20770 | |
| MARGARITA SUAREZ | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| MARGO MUNRO MD | | ADDRESS REDACTED | | | | | | |
| MARGUERITE SELLITTI MD | | ADDRESS REDACTED | | | | | | |
| Maria Alin | | 420 NW 4th St | | | Cape Coral | FL | 33993 | |
| MARIA LA-ROSA | | 336 SUNSHINE DR | | | COCONUT CREEK | FL | 33066 | |
| Maria Loew | Donald Loew | 5835 Cherokee Rd #105 | | | Stockton | CA | 95215 | |
| MARIA RODRIGUEZ | | 9010 PRIEST DRIVE, APT 2039 | | | TEMPE | AZ | 85284 | |
| Marian Extended Care - SNF | | 1530 Cypress Way | | | Santa Maria | CA | 93454 | |
| Marian Health Services - Dignity Health | | PO Box 940 | C/O Managed Care System LLC | | Bakersfield | CA | 93302-0940 | |
| MARIAN HEALTH SERVICES - DIGNITY HEALTH LLC | C/O MANAGED CARE SYSTEM LLC | PO BOX 940 | | | BAKERSFIELD | CA | 93302-0940 | |
| Marian Medical Center | | 1400 E Church Street | | | Santa Maria | CA | 93454 | |
| MARIAN PAVLIK | | PO BOX 5575 | | | KEY WEST | FL | 33045-5575 | |
| MARICOPA | MARICOPA INTEGRATED HEALTH SYSTEMS DBA MARICOPA HEALTH PLAN | CHIEF EXECUTIVE OFFICER | 2701 E. ELVIRA ROAD | | TUCSON | AZ | 85756-7124 | |
| MARICOPA COUNTY MEDICAL SOCIETY | | 326 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY TAX COLLECTOR | | 301 WEST JEFFERSON, SUITE 100 | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | | P O BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA FOUNDATION FOR MEDICAL CARE | | 2700 N CONTROL AVENUE, STE 810 | | | PHOENIX | AZ | 85004 | |
| MARICOPA FOUNDATION FOR MEDICAL CARE | | 2700 NORTH CENTRAL AVE, SUITE 810 | | | PHOENIX | AZ | 85004 | |
| MARICOPA HEALTH PLAN/AHCCCS | | PO BOX 37169 | | | PHOENIX | AZ | 85069 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE BADER GRECO | | 255 PIERMONT RD | | | CRESSKILL | NJ | 07626 | |
| MARIE BOUTROS | | 10628 HIGHGROVE PLACE | | | FORT MYERS | FL | 33913 | |
| MARIE GRECO | | 255 PIERMONT RD | | | CRESSKILL | NJ | 07626 | |
| MARIELA BARNES | | 14821 PINNACLE PLACE | | | NAPLES | FL | 34119 | |
| Marilyn Macron PC | Marilyn Cowhey Macron | 211 Beach 134th St 1st Fl | | | Belle Harbor | NY | 11694 | |
| MARINA DEL REY HOSPITAL | | 4650 LINCOLN BOULEVARD | | | MARINA DEL REY | CA | 90292 | |
| MARINER CAPITAL PARTNERS LLC | | 6554 SOLUTION CENTER | | | CHICAGO | IL | 60667-6005 | |
| MARIO MARTIN | | 3185 WOOD ST. | | | SARASOTA | FL | 34237 | |
| MARIO SANTAMARIA | | ADDRESS REDACTED | | | | | | |
| MARION COUNTY BUSINESS LICENSE DIV. | | PO BOX 183 | | | MARION | SC | 29571-0183 | |
| MARION COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD. | | | STUART | FL | 34994 | |
| MARION COUNTY TREASURER | | PO BOX 275 | | | MARION | SC | 29571 | |
| MARION COUNTY TREASURER | | PO BOX 275 | | | MARION | SC | 29571-0275 | |
| MARION REGIONAL HEALTH CARE SYSTEM | | 2829 E HWY 76 | | | MULLINS | SC | 29574 | |
| MARION REGIONAL HEALTHCARE SYSTEM | | PO BOX 402176 | | | ATLANTA | GA | 30384 | |
| MARITIME CONSULTANTS NON PAR | | PO BOX 2 | | | HALLANDALE | FL | 33008 | |
| MARITZ GLOBAL EVENTS INC | | 5757 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0057 | |
| MARJORIE KARINA ORELLANA | | CIUDADELA COLINAS DE LOS CEIBOS MANZANA 5. SOLOR | CALLE 17 CONDOMINIO LUNA DEP 3 | | GUAYAQUIL | | | EQUADOR |
| MARK & KAMBOUR MD PA | | ADDRESS REDACTED | | | | | | |
| Mark Dudas | | 3649 Mutton Hill Rd | | | Cazenovia | NY | 13035 | |
| MARK DUNCAN | | 3507 CONCHO CT | | | RUSKIN | FL | 33573-6603 | |
| MARK W. PRESCOTT | | 30329 BEECH RD | | | PUNTA GORDA | FL | 33982 | |
| MARK WEINSTOCK | | 9361 N. W. 33RD PLACE | | | SUNRISE | FL | 33351 | |
| MARK WEITZENFELD, M.D | | 1001 N. FEDERAL HWY | | | HALANDALE BEACH | FL | 33009 | |
| MARK WEITZENFELD, M.D. | | 21110 BISCAYNE BLVD., STE 401 | | | AVENTURA | FL | 33180 | |
| MARKETING BY DESIGN OF SARASOTA INC | | 363 INTERSTATE BLVD4 | | | SARASOTA | FL | 34240 | |
| MARKETLAB | | 3027 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| MARKETWARE INC | | 6975 S UNION PARK AVE STE 550 | | | COTTONWOOD HIGHTS | UT | 84047 | |
| MARKHAM NORTON MOSTELLER WRIGHT & CO PA | | 8961 CONFERENCE DRIVE, STE 1 | | | FORT MYERS | FL | 33919 | |
| Markham, Brandy | | ADDRESS REDACTED | | | | | | |
| MARKING DEVICES INC. | | 3355 FOWLER STREET | | | FORT MYERS | FL | 33901-7357 | |
| MARKS PLUMBING & BACKFLOW SERVICE INC | | 1625 PARK AVE | | | FORT MYERS | FL | 33901 | |
| MARLA W DUDAK | | 9325 GLADES RD., # 101 | | | BOCA RATON | FL | 33434 | |
| MARLIN BUSINESS BANK | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN INC | | 4603 OLEANDER DR | | | MYRTLE BEACH | SC | 29577 | |
| MARLIN INC | | 4603 OLEANDER DR, STE 12 | | | MYRTLE BEACH | SC | 29577 | |
| MARLIN K. SPARKS MANAGEMENT COMPANY, INC. DBA CHARLESTON HEALTH CARE CENTER | | 203 BRUCE COURT | | | DANVILLE | KY | 40422 | |
| MARLIN PLUMBING, INC. | | 20145 NE 16TH PLACE | | | MIAMI | FL | 33179 | |
| MARONEYS CLEANERS AND LAUNDRY INC | | 3192 E INDIAN SCHOOL RD | | | PHOENIX | AZ | 85016 | |
| Marriott Claims Services | | PO BOX 29204 | | | Hot Springs | AR | 71903-9204 | |
| MARSH AFFINITY GROUP - 2NDARY | | PO BOX 10401 | | | DES MOINES | IA | 50306-0401 | |
| MARSH MERCER INSURANCE - 2NDARY | | PO BOX 14426 | | | DES MOINES | IA | 50306 | |
| MARSH USA INC DELAWARE | | PO BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| MARSH USA INC. | | 3031 N ROCKY POINT DR W | #700 | | TAMPA | FL | 33607 | |
| MARSH USA INC. | | P.O. BOX 846015 | | | DALLAS | TX | 75284 | |
| MARTHA MURPHY | | 43 SOUTH PIER RD | | | NARRAGANSETT | RI | 02882 | |
| MARTHA SUAREZ | | 330 S E 27TH ST | | | CAPE CORAL | FL | 33904 | |
| MARTHA VARGAS | | 26 MADRID LANE | | | DAVIE | FL | 33324 | |
| MARTIN COUNTY DEPARTMENT OF HEALTH | | 3441 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY PARKS AND RECREATION | | 2401 S.E.MONTEREY RD. | | | STUART | FL | 34996 | |
| Martin County Tax Collector | Attn Bankruptcy Dept. | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| MARTIN G. WERTKIN, M.D., FACS | | 1034 NORTH BROADWAY | | | YONKERS | NY | 10701 | |
| MARTIN GOLD COAST LLC | | 150 NW 70 AVENUE, SUITE 5 | | | PLANTATION | FL | 33317 | |
| MARTIN J SCHOR | | ADDRESS REDACTED | | | | | | |
| Martin L. Coyne | | 101 Plaza Real S. Apt. 416 | | | Boca Raton | FL | 33432 | |
| Martin Levy | | 134 Via Verde Way | | | Palm Beach Gardens | FL | 33418 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN LUTHER KING WAREHOUSE | | 2637 MARTIN LUTHER KING DRIVE | | | FORT MYERS | FL | 33916 | |
| MARTIN NURSING & RESTORATIVE CARE CENTER | | 6011 SE TOWER DRIVE | | | STUART | FL | 34997 | |
| MARTIN TUTTLE | | 616 GOLDEN GATE PT, APT 1 | | | SARASOTA | FL | 34236 | |
| Martinez, Mary | | ADDRESS REDACTED | | | | | | |
| MARTINI FIRE PREVENTION CO INC | | 2037 CENTRAL PARK AVENUE | | | YONKERS | NY | 10710-2427 | |
| MARTINS POINT GENERATIONS MCRPPO | | PO BOX 11410 | | | PORTLAND | ME | 04104-7410 | |
| MARTINS POINT GENERATIONS MCRPPO NONPAR | | PO BOX 11410 | | | PORTLAND | ME | 04104-7410 | |
| MARTINS POINT HEALTHCARE HMO | | PO BOX 11410 | | | PORTLAND | ME | 04104-7410 | |
| MARTY ROBBINS ROOFING CO INC | | PO BOX 5608 | | | DOTHAN | AL | 36302 | |
| MARVIN L STEIN MD PA | | ADDRESS REDACTED | | | | | | |
| MARX-BROWN LLC | | 871 SOCO ROAD | | | MAGGIE VALLEY | NC | 28751 | |
| MARY DELANEY | | ADDRESS REDACTED | | | | | | |
| MARY GAGNON | | 678 RANDOLPH RD. | | | MIDDLETOWN | CT | 06457 | |
| MARY MCGILLICUDDY, ESQ. | | LEE MEMORIAL HOSPITAL | 2780 CLEVELAND, MOC SUITE 459 | | FORT MYERS | FL | 33901 | |
| MARY MCGILLICUDDY, ESQUIRE | SENIOR LEGAL COUNSEL | LEE MEMORIAL HEALTH SYSTEM | 2780 CLEVELAND | MOC SUITE 459 | FORT MYERS | FL | 33901 | |
| MARY RAULERSON | | 14850 FRIPPS ISLANT CT | | | NAPLES | FL | 34119 | |
| Maryland Department of Health and Mental Hygiene | | 201 W. Preston Street | | | Baltimore | MD | 21201-2399 | |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | | P.O. BOX 2198 | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND MEDICAID / 2NDARY | | PO BOX 1935 | | | BALTIMORE | MD | 21203 | |
| MARYLAND MEDICAL ASSISTANCE | | PO BOX 1935 | | | BALTIMORE | MD | 21203 | |
| MARYLAND PHYSICIAN CARE | MARYLAND PHYSICIANS CARE | CHIEF EXECUTIVE OFFICER | 509 PROGRESS DR., STE. 117 | | LINTHICUM HEIGHTS | MD | 21090 | |
| MARYLAND PHYSICIANS CARE MCD/HMO | | PO BOX 61778 | | | PHOENIX | AZ | 85082-1778 | |
| MARYLAND PHYSICIANS CARE MCO | | PO BOX 61778 | | | PHOENIX | AZ | 85082-1778 | |
| MARYLAND PICKERS | | 1006 CALVARY ROAD | | | CHURCHVILLE | MD | 21028 | |
| MARYLAND RADIATION THERAPY MANAGEMENT SERVICES, LLC | | 7502 GREENWAY CENTER DRIVE | | | GREENBELT | MD | 20770 | |
| MARYLAND RADIATION THERAPY MANAGEMENT SERVICES, LLC | | 7503 GREENWAY CENTER DRIVE | | | GREENBELT | MD | 20770 | |
| MASA INVESTMENTS | | 142 JFK CIRCLE | | | ATLANTIS | FL | 33462 | |
| MASA INVESTMENTS | | 142 JKF CIRCLE | | | LAKE WORTH | FL | 33462 | |
| MASA INVESTMENTS LLC | | 142 JKF CIRCLE | | | LAKE WORTH | FL | 33462 | |
| Masachesi, Ayelen | | ADDRESS REDACTED | | | | | | |
| MASONIC HOMES OF KENTUCKY, INC. DBA MASONIC HOME OF SHELBYVILLE | | 711 FRANKFORT ROAD | | | SHELBYVILLE | KY | 40065 | |
| MASONRY INSTITUTE - 2NDARY | | 2340 S RIVER RD STE 303 | | | DES PLAINES | IL | 60018 | |
| MASSACHUSETTS ATTORNEY GENERALS OFFICE | MR. ROBERT CICCIA, LEGAL ANALYST, HEALTH CARE DIVISION | ONE ASHBURTON PLACE, 18TH FLOOR | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS BOARD OF | REGISTRATION IN MEDICINE | 200 HARVARD MILL SQUARE, STE 330 | | | WAKEFIELD | MA | 01880 | |
| Massachusetts Department of Public Health | | 250 Washington Street | | | Boston | MA | 02108 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 419272 | | | BOSTON | MA | 02241-9272 | |
| MASSACHUSETTS DEPT. OF REVENUE | | P.O. BOX 7039 | | | BOSTON | MA | 02204-7039 | |
| MASSACHUSETTS GENERAL HOSPITAL | ATTN SARAH CHRISTENSEN | 100 CAMBRIDGE ST, STE 1310 | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS GENERAL PHYSICIANS ORG INC | DEPT. OF RADIATION ONCOLOGY | 100 BLOSSOM STREET, COX 345 | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY/STRATEGIC GROUP VARIABLE UNIVERSAL LIFE | | 1295 STATE STREET | | | SPRINGFIELD | MA | 01101 | |
| MASSACHUSETTS ONCOLOGY SERVICES PC | | 5 HOSPITAL DR | | | HOLYOKE | MA | 01040 | |
| MASSEY III PAINTING INC | | 1661 BADEN POWELL ROAD | | | HAWTHORNE | FL | 32640 | |
| MASSEY SERVICES INC | | PO BOX 547668 | | | ORLANDO | FL | 32854 | |
| MASSHEALTH - MEDICAID | | PO BOX 9152 | | | CANTON | MA | 02021-9152 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 155 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSHEALTH (SBM ONLY) MCD TREATMENTS | | PO BOX 9152 | | | CANTON | MA | 02021-9152 | |
| MASSIVECERT INC | | PO BOX 200751 | | | DENVER | CO | 80220 | |
| MASSMUTUAL | | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 | |
| MASSMUTUAL FINANCIAL GROUP | APM PAYMENT PROCESSING CENTER | PO BOX 92485 | | | CHICAGO | IL | 60675-2485 | |
| MASTER, MATES, AND PILOTS PROGRAM (THIN) 2NDARY | | 700 MARITIME BLVD STE A | | | LINTHICUM HEIGHTS | MD | 21090-1996 | |
| MASTERS, MATES, AND PILOTS 2NDARY | | 700 MARITIME BLVD SUITE A | | | LINTHICUM HEIGHTS | MD | 21090-1996 | |
| Mateo Usuga | | 10020 NW 74 Te | | | Doral | FL | 33178 | |
| Mateo Usuga | Future Option Realty, LLC | Mateo Usuga, Owner | PO Box 520134 | | Miami | FL | 33152 | |
| MATERIAL RESOURCES INC | | 5245 DOUBLE EAGLE DR. | | | WESTERVILLE | OH | 43081 | |
| MATHESON TRI GAS INC | | PO BOX 347297 | | | PITTSBURGH | PA | 15251-4297 | |
| MATHESON TRI-GAS INC | | DEPT 3028 | PO BOX 123028 | | DALLAS | TX | 75312 | |
| MATSON ALARM | | 581 W FALLBROOK AVE STE 100 | | | FRESNO | CA | 93711 | |
| MATT S. LIEF, M.D., P.A./GARY V. CAPLAN, TRUSTEE | | 7777 GLADES ROAD, SUITE 100 | | | BOCA RATON | FL | 33434 | |
| MATTHEW ARESERY | | ADDRESS REDACTED | | | | | | |
| MATTHEW D. ANDERSON | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| MATTHEW GLEASON | | 9631 CASA MAR CIRCLE | | | FORT MYERS | FL | 33919 | |
| MATTHEW GRIFFIN | | ADDRESS REDACTED | | | | | | |
| MATTHEW KRUPA | | 10519 CAROLINA WILLOW DR | | | FORT MYERS | FL | 33913 | |
| MATTHEW LIEF | | 7300 LEMONGRASS DR. | | | PARKLAND | FL | 33076 | |
| MATTHEW LIEF, M.D., P.A. | | 9750 NW 33RD ST. | SUITE 218 | | CORAL SPRINGS | FL | 33065 | |
| MATTHEW M LAYER | | 68 ABERDEEN DR. | | | ARDEN | NC | 28704 | |
| MATTHEW PERRY, MD | | 7418 COVE TERRACE | | | SARASOTA | FL | 34231 | |
| MATTHEW S LIEF MD PA | | 9750 NW 33 ST SUITE 218 | | | CORAL SPRINGS | FL | 33065 | |
| MAUI BOBS OFFICE CLEANING | | PO BOX 493192 | | | REDDING | CA | 96049-3192 | |
| Maureen F Sidor | | 415 Union Ave | | | Riverhead | NY | 11901 | |
| MAURI PEREZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| MAX CORNDORF | | ADDRESS REDACTED | | | | | | |
| MAXEN NAPOLEON | | PO BOX 17021 | | | PLANTATION | FL | 33318 | |
| MAXIMUS INC | | 3750 MONROE AVE SUITE, 705 | | | PITTSFORD | NY | 14534 | |
| MAYA E. GEISLER | | ADDRESS REDACTED | | | | | | |
| MAYO COLLABORATIVE SERVICES LLC | | PO BOX 9146 | | | MINNEAPOLIS | MN | 55480-9146 | |
| MAYO MEDICAL PLAN - PHX HEALTH SOLUTIONS 2ND | | 15560 N FLW BLVD | PMB 404 | | SCOTTSDALE | AZ | 85260 | |
| Mayra Gonzalez | Erik Arteaga | 6730 Brookline Drive | | | Hialeah | FL | 33015 | |
| MB HAYNES CORPORATION | | PO BOX 16589 | | | ASHVILLE | NC | 28816 | |
| MBAF CERTIFIED PUBLIC ACCOUNTANTS LLP | | 1450 BRICKELL AVE, STE 1800 | | | MIAMI | FL | 33131 | |
| MBCHC HEALTH INSURANCE SERVICES | | 11645 BISCAYNE BLVD | SUITE 207 | | MIAMI | FL | 33181-3138 | |
| MBIPA Aspire Health MCR ADV IPA | | PO Box 5910 | | | San Mateo | CA | 94402-5910 | |
| MCA ADMINISTRATORS PPO | | 1910 COCHRAN RD STE 605 | | | PITTSBURGH | PA | 15220 | |
| MCAFEE INC | | 1729 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1729 | |
| McAlhany, Jacqueline | | ADDRESS REDACTED | | | | | | |
| MCARTHUR, KENDRICK D | | 12061 AVINGSTON LAKE DR. | | | FT MYERS | FL | 33966 | |
| MCCORMICK-ALLUM CO INC | | 165 STAFFORD STREET PO BOX 4890 | | | SPRINGFIELD | MA | 01101-4890 | |
| MCDERMOTT WILL & EMERY LLP | | PO BOX 6043 | | | CHICAGO | IL | 60680-6043 | |
| McDermott Will & Emery LLP | Attn Janet Lee Berent | 444 West Lake Street Ste 4000 | | | Chicago | IL | 60606-0029 | |
| MCDOWELL COUNTY TAX COLLECTOR | | 60 EAST COURT STREET | | | MARION | NC | 28752-4041 | |
| MCDOWELL HOSPITAL | | PO BOX 730 | | | MARION | NC | 28752 | |
| MCDOWELL MEDICAL OFFICE | | 900 HENDERSONVILLE RD SUITE 311 | | | ASHEVILLE | NC | 28803 | |
| MCDOWELL MEDICAL OFFICES, LLC | | 900 HENDERSONVILLE RD | SUITE 311 | | ASHVEILLE | NC | 28803 | |
| MCGILL, ROSELLI, AYALA & HOPPMANN, PA | | 2135 S CONGRESS AVE # 1C | | | WEST PALM BEACH | FL | 33406-7685 | |
| MCGUIRE WOODS LLP | | 800 E. CANAL STREET | | | RICHMOND | VA | 23219-3916 | |
| MCHALE SIGN CO INC | | 3707 ELECTRO WAY | | | REDDING | CA | 96002 | |
| MCHALE, CARUSO, SCULLION & CO. | | 8191 COLLEGE PARKWAY SUITE 302 | | | FORT MYERS | FL | 33919 | |
| MCHALE,CARUSO,SCULLION & KNOX | | 8191 COLLEGE PARKWAY, SUITE 302 | | | FORT MYERS | FL | 33919 | |
| Mcinnis, Samantha | | ADDRESS REDACTED | | | | | | |
| MCKESSON CORPORATION | | PO BOX 100884 | | | ATLANTA | GA | 30384-0884 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKESSON MEDICAL SURGICAL | | PO BOX 634404 | | | CINCINNATI | OH | 45263-4404 | |
| MCKESSON MEDICAL SURGICAL | | PO BOX 660266 | | | DALLAS | TX | 75266-0266 | |
| MCKESSON MEDICAL SURGICAL | | PO BOX 933027 | | | ATLANTA | GA | 31193 | |
| MCKESSON MEDICAL SURGICAL INC | | PO BOX 634404 | | | CINCINNATI | OH | 45263 | |
| MCKESSON MEDICAL SURGICAL INC | | PO BOX 634404 | | | CINCINNATI | OH | 45263-4404 | |
| MCKESSON MEDICAL SURGICAL INC | | PO BOX 933027 | | | ATLANTA | GA | 31193-3027 | |
| Mckesson Medical Surgical Inc | Attn James Beer, Executive VP And CFO | One Post Street | | | San Francisco | CA | 94104 | |
| MCKESSON SPECIALTY CARE DISTRIBUTION | | 15212 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| MCKESSON SPECIALTY CARE DISTRIBUTION | | 15212 COLLECTION DRIVE | | | CHICAGO | IL | 60693 | |
| Mckesson Specialty Care Distribution | Attn Director or Officer | 15212 Collection Drive | | | Chicago | IL | 60693 | |
| McKesson Specialty Care Distribution Corporation | David J. Corcoran, VP | 401 Mason Road | | | Laverne | TN | 37086 | |
| MCKESSON SPECIALTY DISTRIBUTION CORP | | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCKESSON SPECIALTY HEALTH/ONMARK | | 401 MASON ROAD | | | LAVERGNE | TN | 37086 | |
| MCLAREN HEALTH PLAN 2NDARY | | PO BOX 1511 | | | FLINT | MI | 48501-1511 | |
| MCLAREN HEALTH PLAN HMO | | PO BOX 1511 | | | FLINT | MI | 48501-1511 | |
| McLaren Health Plan MCD/HMO | | G3245 Beecher Rd, STE 200 | | | Flint | MI | 48501-1511 | |
| MCLAREN HEALTH PLAN MCD/HMO | | PO BOX 1511 | | | FLINT | MI | 48501-1511 | |
| MCLAREN HEALTH PLAN PPO | | PO BOX 1511 | | | FLINT | MI | 48501-1511 | |
| MCLEOD LORIS/ SEACOAST HOSPITAL | ATTN DONNA MISHOE, MEDICAL ST | 3655 MITCHELL STREET | | | LORIS | SC | 29569 | |
| MCLEOD LORIS/SEACOAST HOSPITAL | MCLEOD MEDICAL PLAZA - STE 570 ATT KIM FOXWORTH | PO BOX 100551 | | | LORIS | SC | 29569 | |
| MCLEOD LORIS/SEACOAST HOSPITAL | | ADDRESS REDACTED | | | | | | |
| MCLEOD PHYSICIAN ASSOCIATES II | | 945 82ND PARKWAY SUITE 3B | | | MYRTLE BEACH | SC | 29572 | |
| MCLEOD REGIONAL MEDICAL CENTER OF | PEE DEE INC | PO BOX 100551 | | | FLORENCE | SC | 29502 | |
| MCLEOD REGIONAL MEDICAL CENTER OF THE PEE DEE, INC. | | 800 E. CHEVES ST, SUITE 570 | | | FLORENCE | SC | 29506 | |
| MCMC Managing Care Managing Claims | | PO Box 1160 | | | Canonsburg | PA | 15317-4160 | |
| McNees Wallace & Nurick LLC | Clayton W. Davidson Esquire | 100 Pine Street, PO Box 1166 | | | Harrisburg | PA | 17108 | |
| MCS ADVANTAGE | | PO BOX 191720 | | | SAN JUAN | PR | 00917-1720 | |
| MCS LIFE INS CO | | PO BOX 9023547 | | | SAN JUAN | PR | 00902-3547 | |
| MD PP LLC | | 5065 STATE ROAD 7, # 203 | | | WELLINGTON | FL | 33449 | |
| MD Wise Commercial HIX | | PO Box 830120 | | | Birmingham | AL | 35283-0120 | |
| MD wise HIP MCD HMO Claims | | PO Box 331609 | | | Corpus Christi | TX | 78463-1609 | |
| MD Wise HIP MCDHMO | | PO Box 830120 | | | Birmingham | AL | 35283-0120 | |
| MD Wise HMO HIX | | PO Box 830120 | | | Birmingham | AL | 35283-0120 | |
| MD wise Hoosier Care Connect MCD HMO Claims | | PO Box 331538 | | | Corpus Christi | TX | 78463-1538 | |
| MD Wise Inc | | PO Box 830120 | | | Birmingham | AL | 35283-0120 | |
| MD wise Marketplace HIX HMO | | PO Box 331428 | | | Corpus Christi | TX | 78463-1428 | |
| MD WISE MCDHMO | | PO BOX 830120 | | | BIRMINGHAM | AL | 35283-0120 | |
| MD Wise Medicaid MCO | | PO Box 830120 | | | Birmingham | AL | 35283 | |
| MD Wise Medicaid/HHW | | PO Box 7303 | | | London | KY | 40742 | |
| MD. NASIRUL HUQ | | ADDRESS REDACTED | | | | | | |
| MDCH - MEDICAID | | PO BOX 30043 | | | LANSING | MI | 48909 | |
| MDCH - MEDICAID/2NDARY | | PO BOX 30043 | | | LANSING | MI | 48909 | |
| MDIPA - UHC HMO | | PO BOX 740825 | | | ATLANTA | GA | 30374-0825 | |
| MDIPA / 2NDARY | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| MDK VENTURES LLC | | 752 COMMERCE DR., SUITE 5 | | | VENICE | FL | 34292 | |
| MDPP LLC | | 5065 STATE ROAD 7 | SUITE 203 | | LAKE WORTH | FL | 33449 | |
| MEBB INC | | 1770 MASSACHUSETTS AVE # 198 | | | CAMBRIDGE | MA | 02140-2808 | |
| MECHANICAL SVS. OF CENTRAL FL. INC | | 9820 SATELLITE BLVD. | | | ORLANDO | FL | 32837 | |
| MED EXCHANGE INTERNATIONAL, INC | | 127 RAMAH CIR | | | AGAWAM | MA | 01001 | |
| MED MAL DIRECT | | 245 Riverside Avenue, Suite 550 | | | Jacksonville | FL | 32202 | |
| MED3000 | | PO BOX 11007 | | | PENSACOLA | FL | 32524 | |
| MEDASSETS PERFORMANCE MANAGEMENT SOLUTIONS, INC. | ATTN LEGAL/CONTRACTING | 5543 LEGAL DRIVE | | | PLANO | TX | 75204 | |
| MEDAVIE BCBS Canada | | PO Box 220 | | | Moncton | NB | E1C8I3 | CANADA |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDBEN PPO | | PO BOX 1099 | | | NEWARK | OH | 43058-1099 | |
| MEDBILL PROCESSING CENTER | | PO BOX 14214 | | | LEXINGTON | KY | 40512-4152 | |
| MEDCARE INTERNATIONAL | | 12480 WEST ATLANTIC BLVD | STE 2 | | CORAL SPRINGS | FL | 33071 | |
| Medco Health Solutions - NON/PAR | | PO Box 14711 | | | Lexington | KY | 40512 | |
| MEDCOM SOLUTIONS, INCORPORATED | | 56 TERMINAL WAY | | | PITTSBURGH | PE | 15219 | |
| Medcore - Blue Cross Tech | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Medcore Medical Group | | 2609 E Hammer Lane | | | Stockton | CA | 95210-4222 | |
| MEDCOST | | ATTN NETWORK MANAGEMENT | 1915 REXFORD ROAD | STE. 120 | CHARLOTTE | NC | 28211 | |
| MEDCOST BENEFIT SERVICS PPO | | PO BOX 25987 | | | WINSTON SALEM | NC | 27114 | |
| MEDCOST PPO | | PO BOX 25307 | | | WINSTON SALEM | NC | 27114-5307 | |
| MEDCOST PPO | | PO BOX 8530 | | | KANSAS CITY | MO | 64114 | |
| MedCost Preferred PPO | | PO Box 24042 | | | Winston Salem | NC | 27114-4042 | |
| MEDCOST PREFERRED PPO | | PO BOX 25307 | | | WINSTON SALEM | NC | 27114-5307 | |
| MEDEX - BCBS MASSACHUSETTS/2NDARY | | PO BOX 986020 | | | BOSTON | MA | 02298-6020 | |
| MEDFUSION | | PO BOX 890335 | | | CHARLOTTE | NC | 28289-0335 | |
| MEDFUSION INC | | PO BOX 890335 | | | CHARLOTTE | NC | 28289-0335 | |
| MEDGUARD NON PAR | | 2316 DELAWARE AVE | | | BUFFALO | NY | 14216-2606 | |
| MEDI PHYSICS INC | | PO BOX 640200 | | | PITTSBURGH | PA | 15264-0200 | |
| MEDI SHARE 2NDARY | | PO BOX 674 | | | STERLING | IL | 61081 | |
| MEDI USA, LP | | P.O. BOX 890107 | | | CHARLOTTE | NC | 28289-0107 | |
| MEDIA ALL STARS | | 3774 GROVE STREET, SUITE F | | | LEMON GROVE | CA | 91945 | |
| MEDIA AMERICA INC | | PO BOX 682268 | | | FRANKLIN | TN | 37068 | |
| MEDIA VISTA GROUP LLC | | 26101 S TAMIAMI TRAIL | | | BONITA SPRINGS | FL | 34134 | |
| MEDIACOM SOUTHEAST LLC | | PO BOX 105407 | | | ATLANTA | GA | 30348-5407 | |
| MEDIBAG COMPANY INC | | PO BOX 1031 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| MEDIBAG PHARMACY PROMOTIONS LTD | | 2030 DRILL AVE | | | DAYTON | OH | 45414 | |
| MEDI-BILL INC NONPAR | | PO BOX 30725 | | | WALNUT CREEK | CA | 94598-9725 | |
| MEDICA | | PO BOX 981647 | | | EL PASO | TX | 79998-1647 | |
| MEDICA 2NDARY | | PO BOX 30990 | | | SALT LAKE CITY | UT | 84130-0990 | |
| MEDICA HEALTH CARE HMO | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTH CARE HMO L3 | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTH CARE MCR HMO | | PO BOX 30448 | | | SALT LAKE CITY | UT | 84130-0448 | |
| Medica Health Care MCR HMO L3 | | PO Box 30448 | | | Salt Lake City | UT | 84130 | |
| MEDICA HEALTH CARE MCR HMO L3 | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTH CARE MCR HMO L4 | | PO BOX 30448 | | | SALT LAKE CITY | UT | 84130-0448 | |
| MEDICA HEALTH CARE MCR/PPO POS | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTH CARE PLAN - 2NDARY | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| Medica Health Care Pllan - 2ndary | | PO Box 30448 | | | Salt Lake City | UT | 84130 | |
| MEDICA HEALTH PLAN MCD/HMO | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTH PLANS POS | | PO BOX 30448 | | | SALT LAKE CITY | UT | 84130-0448 | |
| MEDICA HEALTHCARE HMO L4 | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTHCARE MCRHMO | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTHCARE MCRHMO NON PAR | | PO BOX 56-6616 | | | MIAMI | FL | 33256-6616 | |
| MEDICA HEALTHCARE PLANS | MEDICA HEALTH PLANS OF FLORIDA, INC. | PROVIDER CONTRACTING | 4000 PONCE DE LEON BOULEVARD, SUITE 650 | | CORAL GABLES | FL | 33146 | |
| MEDICA HEALTHCARE PLANS MCRPOS | | PO BOX 14-1368 | | | MIAMI | FL | 33114-1368 | |
| MEDICA MCR/PPO | | PO BOX 30990 | | | SALT LAKE CITY | UT | 84130 | |
| MEDICA PPO | | PO BOX 30990 | | | SALT LAKE CITY | UT | 84130 | |
| MEDICAID - EDS (MEDI-CAL) | | PO BOX 15700 | | | SACRAMENTO | CA | 95852-1700 | |
| MEDICAID - NORTH CAROLINA | | PO BOX 30968 | | | RALEIGH | NC | 27622-8009 | |
| MEDICAID - NORTH CAROLINA/2NDARY 7 SERIES | | PO BOX 30968 | | | RALEIGH | NC | 27622 | |
| MEDICAID - NORTH CAROLINA/2NDARY G CODES | | PO BOX 30968 | | | RALEIGH | NC | 27622 | |
| Medicaid - South Carolina | | PO Box 1412 | | | Columbia | SC | 29202 | |
| MEDICAID - SOUTH CAROLINA/2NDARY | | PO BOX 1412 | | | COLUMBIA | SC | 29202-1412 | |
| MEDICAID ARIZONA - 2NDARY | | PO BOX 1700 | | | PHOENIX | AZ | 85002-1700 | |
| MEDICAID ARIZONA / OUT OF STATE NONPAR | | PO BOX 43230 | | | PHOENIX | AZ | 85080 | |
| MEDICAID ELIGIBILITY & DENIAL SOLUTIONS, INC. | | 9200 SHELBYVILLE ROAD | SUITE 210 | ATTN PRESIDENT & CEO | LOUISVILLE | KY | 40222 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAID INDIANA | | PO BOX 7269 | | | INDIANAPOLIS | IN | 46207-7269 | |
| MEDICAID INDIANA 2NDARY | | PO BOX 7269 | | | INDIANAPOLIS | IN | 46207-7269 | |
| MEDICAID KY - EDS / 2ND | | PO BOX 2101 | | | FRANKFORT | KY | 40602 | |
| MEDICAID MD DEPT HEALTH MENTAL HYGIENE 2NDARY | | PO BOX 13528 | | | BALTIMORE | MD | 21203 | |
| MEDICAID NEW YORK | | PO BOX 4444 | | | ALBANY | NY | 12204 | |
| MEDICAID OF ARIZONA | | PO BOX 5290 | | | KINGSTON | NY | 12402 | |
| MEDICAID OF CALIFORNIA - EDS/2NDARY | | PO BOX 15700 | | | SACRAMENTO | CA | 95852-1700 | |
| MEDICAID OF DELAWARE 2NDARY | | PO BOX 909 | | | NEW CASTLE | DE | 19720 | |
| MEDICAID OF DELAWARE EDS FEDERAL CORP | | PO BOX 909 | | | NEW CASTLE | DE | 19720 | |
| MEDICAID OF GEORGIA HP | | PO BOX 105200 | | | TUCKER | GA | 30085-5200 | |
| Medicaid of IL | | 860 South Northpoint Blvd | | | Waukegan | IL | 60085 | |
| MEDICAID OF NEVADA | | PO BOX 30042 | | | RENO | NV | 89520-3042 | |
| MEDICAID OF NEVADA 2ND | | PO BOX 30042 | | | RENO | NV | 89520-3042 | |
| MEDICAID OF NY 2NDARY | | PO BOX 4601 | | | RENSSELAER | NY | 12144 | |
| MEDICAID OF US VIRGIN ISLANDS DHS ST THOMAS | | 1303 HOSPITAL GROUND KNUD HANSEN COMPLEX | BLDG A | | ST THOMAS | VI | 00802 | |
| MEDICAID OF VIRGINIA 2NDARY | | PO BOX 27444 | | | RICHMOND | VA | 23261-7444 | |
| MEDICAID OF WEST VIRGINIA UNISYS 2NDARY | | PO BOX 3767 | | | CHARLESTON | WV | 25337 | |
| Medicaid Ohio Secondary | | Po Box 7965 | | | Akron | OH | 44306 | |
| Medicaid Oregon OMAP | | PO Box 14956 | | | Athena | OR | 97813 | |
| Medicaid Oregon OMAP 2ndary | | PO Box 14955 | | | Salem | OR | 97309 | |
| Medicaid Share of Cost (Pending) | | PO Box 7072 | | | Tallahassee | FL | 32314-7072 | |
| Medicaid WA DSHS Prov One Spend Down/SOC | | PO Box 9246 | | | Olympia | WA | 98507-9246 | |
| Medicaid Washington DSHS Provider One | | PO Box 9246 | | | Olympia | WA | 98507-9246 | |
| Medicaid Washington Provider One 2ndary | | PO Box 9246 | | | Olympia | WA | 98507-9246 | |
| MEDICAL ARTS CENTER OF MARCO ISLAND | | 330 NORTH WABASH AVE, STE 39300 | | | CHICAGO | IL | 60611 | |
| MEDICAL ARTS CENTER OF MARCO ISLAND | | 330 NORTH WABASH AVE, STE 39300 | | | CHICAGO | IL | 60611-5885 | |
| MEDICAL ARTS PRESS INC | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| MEDICAL ASSOCIATES HEALTH PLAN 2NDARY | | 1605 ASSOCIATES DR | STE 101 | | DUBUQUE | IA | 52004-5002 | |
| MEDICAL BOARD OF CALIFORNIA | | 2005 EVEREGREEN STREET, SUITE 1200 | | | SACRAMENTO | CA | 95815 | |
| MEDICAL BOARD OF CALIFORNIA | STATE OF CALIFORNIA DEPT OF CONSUMER AFFAIRS | PO BOX 942520 | | | SACRAMENTO | CA | 94258-0520 | |
| Medical Claims Management - Maury Correctional Institute | | 4220 Mail Service Center | | | Raleigh | NC | 27699 | |
| Medical Claims Management NP | | 4220 Mail Service Center | | | Raleigh | NC | 27699-4220 | |
| Medical DEVELOPERS HOLDINGS BV | | Naritaweg 165 Telestone 8 | | | Amsterdam | | 1043BW | Netherlands |
| MEDICAL DICTATION SERVICES | | 18263 FLAGSHIP CIRCLE | | | JUPITER | FL | 33458 | |
| Medical Doctor Associates | Debra Ramos | 4775 Peachtree Industrial Blvd, Suite 300 | | | Berkeley Lake | GA | 30092 | |
| Medical Doctor Associates | Debra Ramos | 6551 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| Medical Doctor Associates | Medical Doctors Associates | BOA | PO Box 277185 | | Atlanta | GA | 30384 | |
| MEDICAL DOCTOR ASSOCIATES | | ADDRESS REDACTED | | | | | | |
| Medical Doctors Associates | BOA | PO Box 277185 | | | Atlanta | GA | 30384 | |
| MEDICAL GAS SERVICES, INC. | | 1733 W PARKSIDE LANE SUITE B | | | PHOENIX | AZ | 85027-1333 | |
| MEDICAL GROUP INSURANCE SERVICES INC | | TRUST P.O. BOX 3628 | | | SALT LAKE CITY | UT | 84110-3628 | |
| Medical Group Insurance Services Inc | Attn Jeff Brunken, President | 10 West Broadway, Suite 800 | | | Salt Lake City | UT | 84101 | |
| MEDICAL IMAGING ASSOCIATES INC | | ADDRESS REDACTED | | | | | | |
| MEDICAL INSURANCE EXC. OF CALIFORNIA | | PO BOX 22777 | | | OAKLAND | CA | 94609 | |
| MEDICAL INSURANCE EXCHANGE OF CALIFORNIA | | 6250 CLAREMONT AVENUE | | | OAKLAND | CA | 94618 | |
| MEDICAL INSURANCE EXCHANGE OF CALIFORNIA | | PO BOX 22777 | | | OAKLAND | CA | 94609-9912 | |
| MEDICAL LIABILITY MUTUAL INS CO (MLMIC) | | TWO PARK AVENUE | | | NEW YORK | NY | 10016 | |
| MEDICAL LIABILITY MUTUAL INSURANCE | | PO BOX 7247-7232 | | | PHILADELPHIA | PA | 19170-7232 | |
| MEDICAL LICENSURE COMMISSION OF | THE STATE OF ALABAMA | PO BOX 887 | | | MONTGOMERY | AL | 36101 | |
| MEDICAL MARKETING LOGIC | | 27499 RIVERVIEW CENTER BLVD, STE 105 | | | BONITA SPRINGS | FL | 34134 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 159 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL MUTUAL | | 2060 EAST NINTH STREET | | | CLEVELAND | OH | 44115 | |
| MEDICAL MUTUAL | | PO BOX 6018 | | | CLEVELAND | OH | 44101-1018 | |
| MEDICAL MUTUAL INSURANCE CO | | 700 SPRING FOREST RD, 4TH FLOOR | | | RALEIGH | NC | 27609 | |
| MEDICAL MUTUAL INSURANCE CO | | PO BOX 63252 | | | CHARLOTTE | NC | 28263-3252 | |
| MEDICAL MUTUAL OF OHIO | | PO BOX 6018 | | | CLEVELAND | OH | 44101-1018 | |
| MEDICAL MUTUAL OF OHIO - 2NDARY | | PO BOX 94776 | | | CLEVELAND | OH | 44101-1018 | |
| MEDICAL MUTUAL OF OHIO 2NDARY | | PO BOX 6018 | | | CLEVELAND | OH | 44101-1018 | |
| MEDICAL MUTUAL OF OHIO COMM | | PO BOX 6018 | | | CLEVELAND | OH | 44101-1018 | |
| MEDICAL MUTUAL OF OHIO PPO | | PO BOX 6018 | | | CLEVELAND | OH | 44101-1018 | |
| Medical Mutual Of Ohio PPO | | PO Box 94875 | | | Cleveland | OH | 44101 | |
| MEDICAL MUTUAL OHIO PPO | | PO BOX 6018 | | | CLEVELAND | OH | 44101 | |
| MEDICAL MUTUAL PPO | | PO BOX 6018 | | | CLEVELAND | OH | 44101-1018 | |
| Medical Mutual PPO | | PO Box 943 | | | Toledo | OH | 43697-0943 | |
| MEDICAL MUTUAL PPO | | PO BOX 94648 | | | CLEVELAND | OH | 44101-4648 | |
| MEDICAL OFFICE BLDGS OF PLANTATION LLC | | PO BOX 404443 | | | ATLANTA | GA | 30384-4443 | |
| MEDICAL OFFICE BUILDINGS OF PLANTATION | | P.O. BOX 404443 | | | ATLANTA | GA | 30384-4443 | |
| MEDICAL OFFICE BUILDINGS OF PLANTATION, LLC | | 3000 MERIDIAN BLVD. STE. 200 | | | FRANKLIN | TN | 37067 | |
| MEDICAL OFFICE BUILDINGS OF PLANTATION, LLC | | P.O. BOX 404443 | | | ATLANTA | GA | 30384 | |
| MEDICAL OFFICE BUILDINGS OF PLANTATION, LLC | ATTN PROPERTY MANAGER | HOLLADAY PROPERTIES | P.O. BOX 291623 | | NASHVILLE | TN | 37229-1623 | |
| MEDICAL PROFESSIONAL MUTUAL INSURANCE | | P.O. BOX 981024 | | | BOSTON | MA | 02298 | |
| MEDICAL PROFESSIONAL MUTUAL INSURANCE | | PO BOX 981024 | | | BOSTON | MA | 02298-1024 | |
| MEDICAL PROFESSIONALS | | ADDRESS REDACTED | | | | | | |
| MEDICAL REHABILITATION CONSULTANTS | | 111 WEST CATALDO | SUITE 200 | | SPOKANE | WA | 99201-3201 | |
| MEDICAL SPECIALTIES DISTRIBUTIONS LLC | | PO BOX 206639 | | | DALLAS | TX | 75320-6639 | |
| MEDICAL SPECIALTIES DISTRIBUTORS LLC | | PO BOX 206639 | | | DALLAS | TX | 75320-6639 | |
| MEDICAL STAFF FUND | LEHIGH REG MED CTR - MED STAFF OFFICE | 1500 LEE BOULEVARD | | | LEHIGH ACRES | FL | 33936 | |
| MEDICAL STAFF FUND | MERCY MEDICAL CENTER MT SHASTA | 914 PINE ST | | | MOUNT SHASTA | CA | 96067 | |
| MEDICAL STAFF MERCY MEDICAL CTR REDDING | | 2175 ROSALINE AVE | | | REDDING | CA | 96001 | |
| MEDICAL STAFF OF DOCTORS MEDICAL CENTER | | 1441 FLORIDA AVE | | | MODESTO | CA | 95352 | |
| MEDICAL STAFF OF SHASTA REGIONAL | MEDICAL CENTER | 1100 BUTTE ST | | | REDDING | CA | 96001 | |
| MEDICAL TECHNOLOGY ASSOCI. INC | | 6840 CROSS BAYOU DRIVE | | | LARGO | FL | 33777 | |
| MEDICAL TECHNOLOGY SOLUTIONS INC | | 204 37TH AVENUE NORTH # 422 | | | SAINT PETERSBURG | FL | 33704 | |
| MEDICAL TECHNOLOGY SOLUTIONS INC | ATT BONNIE SAXMAN | 204 37TH AVENUE NORTH # 422 | | | SAINT PETERSBURG | FL | 33704 | |
| MEDICAL TECHNOLOGY SOLUTIONS INC | ATT BONNIE SAXMAN | 207 37TH AVENUE NORTH #4 22 | | | SAINT PETERSBURG | FL | 33704 | |
| MEDICAL TECHNOLOGY SOLUTUIONS INC | ATT BONNIE SAXMAN | 204 37TH AVENUE NORTH # 422 | | | SAINT PETERSBURG | FL | 33704 | |
| MEDICAL UNIVERSITY OF SC | | 169 ASHLEY AVE | | | CHARLESTON | SC | 29425 | |
| MEDICAL WASTE MANAGEMENT CORP | | 8274 NW 66TH ST | | | MIAMI | FL | 33166 | |
| MEDICAL WASTE MANAGEMENT FUND | | 1616 CAPITOL AVE 2ND FL MS7405 | PO BOX 997377 | | SACRAMENTO | CA | 95899-7377 | |
| MEDICAL WASTE MANAGEMENT FUND | CALIFORNIA DEPT OF PUBLIC HEALTH MS 7405 | PO BOX 997377 | | | SACRAMENTO | CA | 95899-7377 | |
| MEDICAL XPRESS OF SWFL INC | | 7899 DREW CIRCLE | | | FORT MYERS | FL | 33967 | |
| MEDICARE | | PO BOX 100280 | | | COLUMBIA | SC | 29202-3280 | |
| MEDICARE ARIZONA - 2NDARY | | PO BOX 6704 | | | FARGO | ND | 58108-6704 | |
| MEDICARE COMPLETE - UHC MCRHMO | | PO BOX 659787 | | | SAN ANTONIO | TX | 78265-9787 | |
| MEDICARE DC / 2NDARY | | PO BOX 890396 | | | CAMP HILL | PA | 17089-0396 | |
| MEDICARE PART B | | PO BOX 100280 | | | COLUMBIA | SC | 29202-3280 | |
| MEDICARE PART B | | ADDRESS REDACTED | | | | | | |
| MEDICARE PART B CA LOCALITY 18 2NDARY | | PO BOX 1051 | | | AUGUSTA | GA | 30903-1051 | |
| MEDICARE PART B DC | | PO BOX 890396 | | | CAMP HILL | PA | 17089-0396 | |
| MEDICARE PART B FL 2NDARY | | PO BOX 44078 | | | JACKSONVILLE | FL | 32231-4078 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICARE PART B FL LOC 99 | | PO BOX 44117 | | | JACKSONVILLE | FL | 32231-4117 | |
| MEDICARE PART B FLORIDA LOC 3 | | PO BOX 44117 | | | JACKSONVILLE | FL | 32231-4117 | |
| MEDICARE PART B FLORIDA LOC 4 | | PO BOX 44117 | | | JACKSONVILLE | FL | 32231 | |
| MEDICARE PART B INDIANA | | PO BOX 8855 | | | MARION | IL | 62959-0913 | |
| MEDICARE PART B KY | | 1 CAMERON HILL CIR, STE 0060 | | | CHATTANOOGA | TN | 37402-0060 | |
| MEDICARE PART B KY 2ND | | 1 CAMERON HILL CIR, STE 0060 | | | CHATTANOOGA | TN | 37402-0060 | |
| MEDICARE PART B MI LOC 1 | | PO BOX 5555 | | | MARION | IL | 62959 | |
| MEDICARE PART B OF ALABAMA | | PO BOX 6169 | | | INDIANAPOLIS | IN | 46206 | |
| Medicare Part B Of Alabama 2ndary | | PO Box 6169 | | | Indianapolis | IN | 46206 | |
| MEDICARE PART B OF ARIZONA | | PO BOX 6704 | | | FARGO | ND | 58108-6704 | |
| MEDICARE PART B OF CA AREA 18 | | PO BOX 1051 | | | AUGUSTA | GA | 30903-1051 | |
| MEDICARE PART B OF CA AREA 99 NORTH | | PO BOX 1051 | | | AUGUSTA | GA | 30903-1051 | |
| Medicare Part B of CA Area 99 South | | PO Box 6774 | | | Fargo | ND | 58108-6774 | |
| MEDICARE PART B OF MARYLAND | | PO BOX 890398 | | | CAMP HILL | PA | 17089-0398 | |
| Medicare Part B of Massachusetts | | PO Box 3030 | | | Mechanicsburg | PA | 17055-1802 | |
| MEDICARE PART B OF NEVADA | | PO BOX 1051 | | | AUGUSTA | GA | 30903-1051 | |
| MEDICARE PART B OF NEW JERSEY | | PO BOX 3030 | | | MECHANICSBURG | PA | 17055-1802 | |
| MEDICARE PART B OF NEW JERSEY 2NDARY | | PO BOX 13081 | | | NEWARK | NJ | 07188-3081 | |
| MEDICARE PART B OF NEW YORK EMPIRE | | PO BOX 4751 | | | SYRACUSE | NY | 13221-4751 | |
| MEDICARE PART B OF NORTH CAROLINA | | PO BOX 100190 | MAIL CODE AG 600 | | COLUMBIA | SC | 29202-3190 | |
| MEDICARE PART B OF NV 2ND | | PO BOX 1051 | | | AUGUSTA | GA | 30903-1051 | |
| MEDICARE PART B OF RHODE ISLAND | | PO BOX 8102 | | | LITTLE ROCK | AR | 72203-8102 | |
| Medicare Part B of South Carolina | | PO Box 100190 | | | Columbia | SC | 29202-3190 | |
| MEDICARE PART B OF SOUTH CAROLINA/2NDARY | | PO BOX 100190 | | | COLUMBIA | SC | 29202-3190 | |
| Medicare Part B of Southern CA Area 17 | | PO Box 6774 | | | Fargo | ND | 58108-6774 | |
| Medicare Part B of Southern CA Area 17 Secondary | | PO Box 6774 | | | Fargo | ND | 58108-6774 | |
| Medicare Part B of Southern CA Area 26 | | PO Box 6775 | | | Fargo | ND | 58108-6775 | |
| MEDICARE PART B OF WEST VIRGINIA | | PO BOX 182932 | | | COLUMBUS | OH | 43218-2932 | |
| Medicare Part B Washington | | PO Box 6700 | | | Fargo | ND | 58108-6700 | |
| MEDICARE PLUS BLUE MCR/PPO L1 | | PO BOX 440 | | | SOUTHFIELD | MI | 48037-0440 | |
| MEDICARE PLUS BLUE MCR/PPO MICHIGAN | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| MEDICARE PLUS BLUE MCRPPO | | PO BOX 32593 | | | DETROIT | MI | 48232-0593 | |
| MEDICARE SELECT 2NDARY | | PO BOX 10811 | | | CLEARWATER | FL | 33757-8811 | |
| MEDICARE SELECT/2NDARY | | 33 NORTH GARDEN AVE STE 1100 | | | CLEARWATER | FL | 33755-6606 | |
| MEDICO | | PO BOX 4928 | | | LONG BEACH | CA | 90804-0928 | |
| MEDICO INS 2NDARY | | PO BOX 3477 | | | OMAHA | NE | 68103 | |
| MEDICO PROFESSIONAL LINEN SERVICE | | PO BOX 4928 | | | LONG BEACH | CA | 90804-0928 | |
| MEDICO/2NDARY | | PO BOX 21660 | | | EAGAN | MN | 55121 | |
| MEDICS AMBULANCE SERVICE INC | | PO BOX 402079 | | | ATLANTA | GA | 30384-2079 | |
| MEDICUS INSURANCE COMPANY | | 6034 WEST COURTYARD DR. STE 310 | | | AUSTIN | TX | 78730 | |
| MEDIFOCUS INC | | 10240 OLD COLUMBIA RD, SUITE G | | | COLUMBIA | MD | 21046 | |
| MEDIGOLD MCRHMO | | PO BOX 219638 | | | KANSAS CITY | MO | 64121-9638 | |
| MEDINCREASE HEALTH PLANS | | 5999 CENTRAL AVE, 4TH FLOOR | | | ST. PETERSBURG | FL | 33710 | |
| MEDINFORMATIX, INC | | 5777 W. CENTURY BLVD., STE 1700 | | | LOS ANGELES | CA | 90045 | |
| MEDI-NUCLEAR, LLC | | 3365 MOMETUM PLACE | | | CHICAGO | IL | 60689-5333 | |
| MEDIPAC ASSISTANCE INTERNATIONAL PPO NP | | 350 GULF BLVD | UNIT 2 | | INDIAN ROCKS BEACH | FL | 33785 | |
| Medipac International Inc | | 180 Lesmill Rd | | | Toronto | ON | M3B 2T5 | CANADA |
| MEDIPAC INTERNATIONAL INC | | 350 GULF BLVD | UNIT 2 | | INDIAN ROCKS BEACH | FL | 33785 | |
| MEDIPLUS 2NDARY | | PO BOX 9126 | | | DES MOINES | IA | 50330 | |
| MEDISHARE PPO | | PO BOX 674 | | | STERLING | IL | 61081 | |
| MEDI-SHARE PPO | | PO BOX 981652 | | | EL PASO | TX | 79998-1652 | |
| MEDISUN AIP MCRHMO | | PO BOX 16800 | | | MESA | AZ | 85211-6800 | |
| MEDISUN BAMC MCRHMO | | PO BOX 16800 | | | MESA | AZ | 85211-6800 | |
| Medivest WC | | 2100 Alafaya Tr | Ste 201 | | Oviedo | FL | 32765 | |
| MED-LAB SUPPLY CO., INC. | | 923 N.W. 27TH AVENUE | | | MIAMI | FL | 33125 | |
| MEDLINE INDUSTRIES, INC. | | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | |
| MEDMAL DIRECT INSURANCE COMPANY | | 245 RIVERSIDE AVE #550 | | | JACKSOVILLE | FL | 32258 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDMAL DIRECT INSURANCE COMPANY | | 245 RIVERSIDE AVE #550 | | | JACKSONVILLE | FL | 32258 | |
| MEDOFFICEDIRECT LLC | | 1035 COLLIER CENTER WAY, STE 3 | | | NAPLES | FL | 34110 | |
| MEDOX CORPORATION | | 4233 CLARK RD UNIT 20 | | | SARASOTA | FL | 34233 | |
| MedPartners Administrative Services (412MP) | | PO Box 2602 | | | Fort Wayne | IN | 46801-2602 | |
| Med-Pay Inc | | PO Box 10909 | | | Springfield | MO | 65808 | |
| MEDPRO GROUP | | 5814 REED RD | | | FORT WAYNE | IN | 46835 | |
| MEDPRO WASTE DISPOSAL LLC | | PO BOX 5683 | | | CAROL STREAM | IL | 60197 | |
| MEDRAD | | P.O. BOX 360172 | | | PITTSBURGH | PA | 15251-6172 | |
| MEDREP TECHNOLOGIES, INC. | | P. O. BOX 494273 | | | PORT CHARLOTTE | FL | 33949-4273 | |
| MEDSCRIBE INFORMATION SYSTEMS INC | | 800 SEA GATE DRIVE SUITE 201 | | | NAPLES | FL | 34103 | |
| MEDSTAR FAMILY CHOICE MCD HMO | | PO BOX 2189 | | | MILWAUKEE | WI | 53201 | |
| MEDSTAR FAMILY CHOICE MCDHMO | | 10201 NORTH PORT WASHINGTON RD | | | MEQUON | WI | 53092-5752 | |
| MEDSTAR MCR CHOICE HMO | | PO BOX 1200 | | | PITTSBURGH | PA | 15230 | |
| MEDTEC INC. - CIVCO MEDICAL SOLUTIONS | | 1408 8TH ST. SE | | | ORANGE CITY | IA | 51041 | |
| MEDTEK.NET | | 21550 OXNARD STREET, SUITE 1060 | | | WOODLAND HILLS | CA | 91367 | |
| Medtronic | | 4642 Collection Center Drive | | | Chicago | IL | 60693 | |
| Medtronic PLC | Medtronic | 4642 Collection Center Drive | | | Chicago | IL | 60693 | |
| Medtronic PLC | Medtronic | 800 53rd Ave NE, SLK27 | | | Columbia Heights | MN | 55472 | |
| MEDTRONIC USA | | PO BOX 409201 | | | ATLANTA | GA | 30384 | |
| MEDTRONIC USA INC | | PO BOX 409201 | | | ATLANTA | GA | 30384 | |
| MEDTRONIC USA INC | | PO BOX 409201 | | | ATLANTA | GA | 30384-9201 | |
| MEDWASTE USA INC | | PO BOX 22840 | | | OAKLAND | CA | 94609 | |
| MEDWASTE USA LLC | | PO BOX 22840 | | | OAKLAND | CA | 94609 | |
| MEGA BEE INC | | 468 NE 206 LN, STE #103 | | | MIAMI | FL | 33179 | |
| MEGA LIFE & HEALTH INS | | PO BOX 981606 | | | EL PASO | TX | 79998 | |
| Mega Life & Health Ins | | PO Box 982009 | | | North Richland Hills | TX | 76182 | |
| Melanee Martin | | 822 Spence Circle | | | Niceville | FL | 32578 | |
| Melany S. Shapiro | | 446 Ocean View Ave | | | Pismo Beach | CA | 93449 | |
| Melin William | Bradley William | 4111 Edgewood Drive | | | Coconut Creek | FL | 33066 | |
| Melissa Kennedy | Donald Ritacco | 2705 NW 53rd Street | | | Tamarac | FL | 33309 | |
| Melissa Ransom | | 35429 Quail Road | | | Callahan | FL | 32011 | |
| Melissa Runion | | 1430 SE 16th Pl Suite A | | | Cape Coral | FL | 33990 | |
| Melissa Spemcer | Melissa Runion | 1313 SW 15th St | | | Cape Coral | FL | 33991 | |
| Melissa Spemcer | Melissa Runion | 1430 SE 16th Pl Suite A | | | Cape Coral | FL | 33990 | |
| MELISSA WADDELL | | 12966 IONA RD | | | FORT MYERS | FL | 33908 | |
| MELODY, INC. | | P.O. BOX 522170 | | | MIAMI | FL | 33152 | |
| MELVA L. NAHM | | 241 E. LANGSNER STREET | | | ENGLEWOOD | FL | 34223 | |
| MELVIN TEMPLE | | ADDRESS REDACTED | | | | | | |
| MELVINS SWAT TERMITE & PEST CONTROL | | PO BOX 659 | | | PINE LEVEL | NC | 27568 | |
| MEMONK, INC | | 501 MURPHY RANCH ROAD | SUITE 424 | | MILPITAS | CA | 95035 | |
| MEMORIAL CONSUMER HEALTH PLAN PPO | | PO BOX 849029 | | | PEMBROKE PINES | FL | 33084-1029 | |
| MEMORIAL HEALTH NETWORK | | 3111 STIRLING RD, 2ND FLOOR | | | HOLLYWOOD | FL | 33312 | |
| MEMORIAL HEALTH NETWORK CORP | MEMORIAL HEALTH NETWORK, INC. | ATTN GENERAL COUNSEL | 3329 JOHNSON STREET | | HOLLYWOOD | FL | 33021-5421 | |
| MEMORIAL HEALTHCARE GROUP INC | | 3625 UNIVERSITY BLVD. S | | | JACKSONVILLE | FL | 32216 | |
| MEMORIAL HEALTHCARE SYSTEM | | PO BOX 538492 | | | ATLANTA | GA | 30353-8492 | |
| MEMORIAL HEALTHCARE SYSTEM | MEDICAL AFFAIRS - NANCY RODRIGUEZ | 3501 JOHNSON ST | | | HOLLYWOOD | FL | 33021 | |
| MEMORIAL HEALTHCARE SYSTEM | MEDICAL AFFAIRS DEPT. | 1131 NORTH 35TH AVENUE | | | HOLLYWOOD | FL | 33021 | |
| Memorial Healthcare System EPO Non Par | | PO Box 18446 | | | Tampa | FL | 33679-8446 | |
| MEMORIAL HOSPITAL JACKSONVILLE | | 3625 UNIVERSITY BLVD SOUTH | STE 820 | | JACKSONVILLE | FL | 32216 | |
| MEMORIAL HOSPITAL MIRAMAR | MEDICAL STAFF SERVICES | 1901 SW 172ND AVE | | | HOLLYWOOD | FL | 33029-9968 | |
| MEMORIAL HOSPITAL OF RHODE ISLAND | | 111 BREWSTER STREET | | | PAWTUCKET | RI | 02860-4400 | |
| MEMORIAL HOSPITAL OF RHODE ISLAND | | 111 BREWSTER STREET | | | PAWTUCKET | RI | 02860 | |
| Memorial Hospital West | | 703 N Flamingo Rd | | | Pembroke Pines | FL | 33028-1006 | |
| MEMORIAL HOSPITAL WEST OR | ATTN BONNIE NEUMAN/SURG SVCS | 703. N. FLAMINGO ROAD | | | HOLLYWOOD | FL | 33028 | |
| Memorial Integrated Healthcare | | PO Box 849119 | | | Pembroke Pines | FL | 33084 | |
| MEMORIAL MANAGED CARE HMO | | PO BOX 849029 | | | PEMBROKE PINES | FL | 33084-1029 | |
| MEMORIAL MANAGED CARE HMO NON PAR | | PO BOX 849029 | | | PEMBROKE PINES | FL | 33084-1029 | |
| MEMORIAL MANAGED CARE PPO | | PO BOX 849029 | | | PEMBROKE PINES | FL | 33084 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMORIAL MEDICAL CENTER MODESTO | CREDENTIALING VERIFICATION OFFICE | PO BOX 619086 | | | ROSEVILLE | CA | 95661 | |
| Memorial Primary | | PO Box 849119 | | | Pembroke Pines | FL | 33084 | |
| MEMORIAL REGIONAL HOSPITAL | | 2900 CORPORATE WAY | | | HOLLYWOOD | FL | 33025 | |
| MEMORIAL SOUTHSIDE CANCER CENTER, LLC | | 5742 BOOTH RD | | | JACKSONVILLE | FL | 32207 | |
| Mercedes Medical | Katie Chiaro | 7590 Commerce Ct | | | Sarasota | FL | 34243 | |
| MERCEDES MEDICAL INC | | PO BOX 850001 | | | ORLANDO | FL | 32885-0123 | |
| MERCEDES MEDICAL LLC | | PO BOX 850001 | | | ORLANDO | FL | 32885-0123 | |
| MERCER COUNTY SHERIFF | ATT TEASURER OFFICE | 1501 WEST MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER QIF FUND PLC- MERCER INVESTMENT FUND LLC | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| MERCHANTS ASSOCIATION COLLECTION | DIVISION INC | PO BOX 2842 | | | TAMPA | FL | 33601-2842 | |
| Merck Access Program | | Po Box 29067 | | | Phoenix | AZ | 85038 | |
| MERCY CARE ADVANTAGE MCR/HMO | | PO BOX 52089 | | | PHOENIX | AZ | 85072-2089 | |
| MERCY CARE ADVANTAGE MCR/PPO | | PO BOX 52089 | | | PHOENIX | AZ | 85072-2089 | |
| MERCY CARE MCD PLAN - 2NDARY | | PO BOX 52089 | | | PHOENIX | AZ | 85072 | |
| MERCY CARE PLAN | | ATTN PROVIDER CONTRACTING | 4350 EAST COTTON CENTER BLVD. | BLDG D | PHOENIX | AZ | 85040 | |
| MERCY HEALTHCARE PLAN MCD/HMO | | PO BOX 52089 | | | PHOENIX | AZ | 85072-2089 | |
| MERCY MARICOPA ADVANTAGE MCR/HMO | | PO BOX 64835 | | | PHOENIX | AZ | 85082-4835 | |
| MERCY MARICOPA INTEGRATED CARE | | PO BOX 64835 | | | PHOENIX | AZ | 85082-4835 | |
| MERCY MARICOPA INTEGRATED CARE (AHCCS) HMO | | PO BOX 64835 | | | PHOENIX | AZ | 85082-4835 | |
| MERCY MARICOPA INTERGRATED CARE | | PO BOX 64835 | | | PHOENIX | AZ | 85082-4835 | |
| MERCY MEDICAL CENTER | | 2175 ROSALINE AVE | | | REDDING | CA | 96001 | |
| MERCY MEDICAL CENTER | | PO BOX 741162 | | | LOS ANGELES | CA | 90074-1162 | |
| Mercy Medical Center Mt Shasta | | 914 Pine St | | | Mount Shasta | CA | 96067 | |
| MERGE HEALTHCARE | WELLS FARGO BANK, NA | PO BOX 205824 | | | DALLAS | TX | 75320-5824 | |
| MERIDIAN ADVANTAGE PRIME MCRHMO | | 1 CAMPUS MARTIUS | SUITE 750 | | DETROIT | MI | 48226 | |
| MERIDIAN DUAL MCD OF MI | | 1 CAMPUS MARTIUS | SUITE 510 | | DETROIT | MI | 48226 | |
| MERIDIAN HLTH PLAN OF MI MCDHMO | | 1 CAMPUS MARTIUS | STE 510 | | DETROIT | MI | 48226 | |
| MERIDIAN MCR HMO | | 1 CAMPUS MARTIUS | SUITE 710 | | DETROIT | MI | 48226 | |
| Meritain Health | | Po Box 853921 | | | Richardson | TX | 75085-3921 | |
| MERITAIN HEALTH 2NDARY | | PO BOX 853921 | | | RICHARDSON | TX | 75085 | |
| MERITAIN HEALTH HMO | | PO BOX 853921 | | | RICHARDSON | TX | 75085-3921 | |
| MERITAIN HEALTH PPO | | PO BOX 27267 | | | MINNEAPOLIS | MN | 55427-0267 | |
| MERITAIN HEALTH PPO | | PO BOX 27268 | | | MINNEAPOLIS | MN | 55427-0267 | |
| MERITAIN HEALTH PPO | | PO BOX 853921 | | | RICHARDSON | TX | 75085 | |
| MERITAIN HEALTH PPO | | PO BOX 853921 | | | RICHARDSON | TX | 75085-3921 | |
| MERITAIN HEALTH PPO - AZ BCBS - PINAL CO | | PO BOX 27267 | | | MINNEAPOLIS | MN | 55427-0267 | |
| MERITAIN HEALTH PPO AZ BCBS | | PO BOX 27267 | | | MINNEAPOLIS | MN | 55427-0267 | |
| MERITAIN HEALTH PPO NP | | PO BOX 27267 | | | MINNEAPOLIS | MN | 55427-0267 | |
| MERITUS HEALTH PARTNERS | | PO BOX 83150 | | | PHOENIX | AZ | 85071 | |
| MERITUS MUTUAL HEALTH PARTNERS C/O ARIZONA FOUNDATION | | PO BOX 2909 | | | PHOENIX | AZ | 85062-2909 | |
| MERMAID MEDICAL INC | | 7340 S. ALTON WAY SUITE 11-H | | | CENTENNIAL | CO | 80112 | |
| MERON HAILU | | 9589 FOUR WINDS DR | | | ELK GROVE | CA | 95758 | |
| MERRILL COMMUNICATIONS LLC | | CM-9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL COMMUNICATIONS, LLC | ATTN GENERAL COUNSEL | 1345 6TH AVE. | | | NEW YORK | NY | 10105 | |
| Merrill Corporation | | One Merill Circle | | | Saint Paul | MN | 55108 | |
| MERRILL LYNCH | | 900 S US HWY ONE, STE 400 | | | JUPITER | FL | 33477 | |
| MESA LABRATORIES INC | | PO BOX 232 | | | TRAVERSE CITY | MI | 49685-0232 | |
| MESSNER PUBLICATIONS INC | | 4560 EAST 71 ST | | | CUYAHOGA HEIGHTS | OH | 44105-5604 | |
| MET-ED | | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| MET-ED | | PO BOX 3687 | | | AKRON | FL | 43309-3687 | |
| METHAPHARM INC | | 11772 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| METLIFE | | P.O. BOX 41800 | | | PHILADELPHIA | PA | 19101 | |
| METLIFE | | PO BOX 41800 | | | PHILADELPHIA | PA | 19101-1800 | |
| METRO CLEANERS LLC | | 2017 MONROE ST | | | FORT MYERS | FL | 33901 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO COMMERCIAL PARK CONDO | FIRST ASSOCIATION BANK | PO BOX 28152 | | | MIAMI | FL | 33102-8152 | |
| METRO PLUS HEALTH PLAN MCR/HMO | | PO BOX 381508 | | | BIRMINGHAM | AL | 35238-1508 | |
| METRO SELF STORAGE | | 17625 S. TAMIAMI TRAIL | | | FORT MYERS | FL | 33908 | |
| METRO STORAGE HHF VENTURE LLC | | 17701 SUMMERLIN RD | | | FORT MYERS | FL | 33908 | |
| METRO-MED INC | | PO BOX 3443 | | | BURBANK | CA | 91508-3443 | |
| METROPOLITAN AMBULATORY UROLOGIC INSTITUTE, LLC | | 7753 BELLE POINT DRIVE | | | GREENBELT | MD | 20770 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| MGM SOLUTIONS INC | | 1225 E SUNSET DR. STE 145 # 356 | | | BELLINGHAM | WA | 98226 | |
| MGMA ACMPE | | PO BOX 17603 | | | DENVER | CO | 80217-0603 | |
| MHAP - Cigna Tech | | PO Box 182223 | | | Chattanooga | TN | 37422 | |
| MHAP - Mission Hospital Affiliates Physicians | | PO Box 70014 | | | Anaheim | CA | 92825 | |
| MHBP | | ADDRESS REDACTED | | | | | | |
| MHBP MAILHANDLERS PLAN PPO | | PO BOX 8402 | | | LONDON | KY | 40742 | |
| MHBP PPO | | PO BOX 8402 | | | LONDON | KY | 40742 | |
| MHP MEDICAL STAFF DUES FUND | MEDICAL STAFF SERVICES DEPT MEMORIAL HOSPITAL PEMBROKE | 7800 SHERIDAN STREET | | | PEMBROKE PINES | FL | 33024 | |
| MIAMI BEACH HEALTHCARE GROUP LTD | AVENTURA HOSPITAL & MEDICAL CENTER | PO BOX 743781 | | | ATLANTA | GA | 30374 | |
| MIAMI DADE COUNTY FLORIDA | | 3575 S LEJEUNE RD | | | MIAMI | FL | 33102 | |
| MIAMI DADE COUNTY FLORIDA | MIAMI-DADE WATER AND SEWER DEPARTMENT | PO BOX 02605 | | | MIAMI | FL | 33102-6055 | |
| MIAMI DADE COUNTY RISK MANAGEMENT DIVISION | | 111 NW 1ST STREET | SUITE 2340 | | MIAMI | FL | 33128-1926 | |
| MIAMI DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU | 9300 NW 41ST STREET | | | DORAL | FL | 33178-2424 | |
| MIAMI EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (KATHLEEN BALLARD) | | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET, SUITE 1500 | MIAMI | FL | 33131 | |
| MIAMI HOLDING COMPANY INC | | PO BOX 3028 | | | LIVONIA | MI | 48151 | |
| MIAMI-DADE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH ADMINISTRATION | 1725 NW 167TH ST | | | MIAMI GARDENS | FL | 33056 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | | 200 N.W. 2ND AVE. | | | MIAMI | FL | 33128 | |
| Miami-Dade County Tax Colllector | | 200 NW 2nd Avenue | Suite 430 | | Miami | FL | 33128 | |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU | 9300 NW 41ST ST | | | MIAMI | FL | 33178 | |
| MIAMI-DADE WATER & SEWER DEPT | | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |
| MIAMI-DADE WATER AND SEWER DEPARTMENT | | 3575 S LEJEUNE RD | | | MIAMI | FL | 33102 | |
| MIAMI-DADE WATER AND SEWER DEPARTMENT | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| Miccosukee Health Clinic NonPar | | PO Box 440021 | | | Miami | FL | 33144 | |
| MICCOSUKEE TRIBE OF INDIANS OF FL 2ND | | PO BOX 440021 | | | MIAMI | FL | 33144 | |
| Michaek Drinkwater | | 11371 NW 39th PL | | | Sunrise | FL | 33323 | |
| MICHAEL A FERRAGAMO | | 16 ST PAULS PLACE | | | GARDEN CITY | NY | 11530 | |
| MICHAEL BLIGH | | 10201 BLUE SKY DR. | | | IONE | CA | 95640 | |
| MICHAEL BOELLNER | | 1308 RED HOLLOW DRIVE | | | NORTH LAS VEGAS | NV | 89031 | |
| MICHAEL BUSHIOR | | PO BOX 1139 | | | SOMERS | CT | 06071 | |
| MICHAEL CARPENTER | | 6799 AIRPORT RD. | | | REDDING | CA | 96002 | |
| MICHAEL CORRIGAN TAX COLLECTOR | | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| MICHAEL CORRIGAN, TAX COLLECTOR | LOCAL BUSINESS TAXES | 231 E. FORSYTH STREET ROOM 130 | | | JACKSONVILLE | FL | 32202 | |
| Michael F. Kayusa, Attorney at Law | Michael F. Kayusa | 2077 First Street, Suite 201 | | | Fort Myers | FL | 33901 | |
| Michael F. Kayusa, Attorney at Law | Michael F. Kayusa | 2207 First Street, Suite 201 | | | Fort Myers | FL | 33901 | |
| MICHAEL GOODMAN MD | | ADDRESS REDACTED | | | | | | |
| MICHAEL J. KATIN, M.D., PROF. CORP. | | 2270 COLONIAL BLVD. | ATTN EXECUTIVE VICE PRESIDENT | | FT. MYERS | FL | 33907 | |
| MICHAEL JOHNSTON | | 3300 PALM AVE | | | FORT MYERS | FL | 33901 | |
| MICHAEL K. WARGEL | | 1220 NE 3RD ST. | | | FORT LAUDERDALE | FL | 33301 | |
| MICHAEL KEVIN WARGEL | | 1220 NE 3RD ST, APT #303 | | | FORT LAUDERDALE | FL | 33301 | |
| MICHAEL L. WHITE | | 131 E. KNOTTS ST | | | NIPOMO | CA | 93444 | |
| MICHAEL MILLHOUSE | | 4026 SW 10TH AVE | | | CAPE CORAL | FL | 33914 | |
| MICHAEL MOSLEY | | 60 TWISTING LANE | | | WILLINGBORO | NJ | 08046 | |
| Michael P Menard | | 2006 Anchor Ln | | | LaBelle | FL | 33935 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P REYNOLDS | | PO BOX 171 | | | JOSHUA TREE | CA | 92252 | |
| MICHAEL P ZAKHALSKY MD PA | | 2951 NW 49TH AVE. STE 308 | | | LAUDERDALE LAKES | FL | 33313 | |
| MICHAEL PURKETT | | ADDRESS REDACTED | | | | | | |
| Michael Rossner | | 83 NW 45th Ave Apt 108 | | | Deerfield Beach | FL | 33442-9397 | |
| MICHAEL SANDOVAL | | 410 NW 68 AVE 112 | | | PLANTATION | FL | 33317 | |
| MICHAEL VAUGHAN RYNNE | | 1126 LAMPWICK LANE | | | MURRELLS INLET | SC | 29576 | |
| MICHELE D NEILEY | | 104 HILL TOP DRIVE | | | EAST GREENWICH | RI | 02818 | |
| MICHELL JENKINS | | 1330 NW 143 AVE | | | HOLLYWOOD | FL | 33028 | |
| MICHELLE BAGAN | | 4561 GRASSY POINT BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| MICHELLE C WRIGHT | | ADDRESS REDACTED | | | | | | |
| MICHELLE HLADKY | | ADDRESS REDACTED | | | | | | |
| MICHELLE KARLEN | | 975 MOON LAKE DR | | | NAPLES | FL | 34104 | |
| Michigan Department of Health of Human Services | | 333 S. Grand Ave | P.O. Box 30195 | | Lansing | MI | 48909 | |
| MICHIGAN DEPT. OF TREASURY | | P.O. BOX 78000 | | | DETROIT | MI | 48278-0172 | |
| MICHIGAN DMV | | 7064 CROWNER DR | | | LANSING | MI | 48980 | |
| MICHIGAN GAS UTILITIES | | PO BOX 19003 | | | GREEN BAY | WI | 54307 | |
| MICHIGAN GAS UTILITIES | | PO BOX 3140 | | | MILWAUKEE | WI | 53201-3140 | |
| MICHIGAN HEALTH CARE PROFESSIONALS | COMPREHENSIVE UROLOGY | 31157 WOODWARD AVE. | | | ROYAL OAK | MI | 48073 | |
| MICHIGAN INSTITUTE OF UROLOGY P C | ATT PAULA-PATHOLOGY DEPT. | 20952 12 MILE RD. | | | SAINT CLAIR SHORES | MI | 48081 | |
| MICHIGAN MCD INDIANA HOME PLAN | | PO BOX 30043 | | | LANSING | MI | 48909 | |
| MICHIGAN RADIATION THERAPY MANAGEMENT SERVICES, INC. | | 17435 HALL ROAD | | | MACOMB | MI | 48044 | |
| MICHIGAN RADIATION THERAPY MANAGEMENT SERVICES, INC. | | 70 FULTON STREET | | | PONTIAC | MI | 48341 | |
| MICHIGAN RADIATION THERAPY MANAGEMENT SERVICES, INC. | ATTN NORTON L. TRAVIS, GENERAL COUNSEL | 1010 NORTHERN BLVD., SUITE 314 | | | GREAT NECK | NY | 11021 | |
| MICK RADIO NUCLEAR INSTRUMENTS INC | | 521 HOMESTEAD AVENUE | | | MOUNT VERNON | NY | 10550 | |
| MICOLUCCI ENTERPRISES INC | | 904 ORIENTAL GARDENS ROAD | | | JACKSONVILLE | FL | 32207 | |
| MICRO CLEAN PROFESSONAL SERVICES | | 45 SOCKANOSSET CROSSROAD # 8 | | | CRANSTON | RI | 02920 | |
| MICRO OFFICE SYSTEMS, INC. | | 3825 SEVERN RD. | | | CLEVELAND | OH | 44118 | |
| MICRO OPTICS OF FLORIDA, INC. | | 2840 SCHERER DR. N SUITE 400 | | | ST. PETERSBURG | FL | 33617 | |
| MICROSCOPE SERVICE & REPAIR INC | | 314 CALHOUN AVE | | | GREENWOOD | SC | 29649 | |
| MICROSOFT CORPORATION | C/O BANK OF AMERICA | 1950 N STEMMONS FWY, STE# 5010 LOCKBOX # 842467 | | | DALLAS | TX | 75207 | |
| Microsoft Corporation and Microsoft Licensing GP, a Subsidiary of Microsoft Corporation | c/o Katherine A. Seabright | 1001 4th Ave, Suite 4500 | | | Seattle | WA | 98154 | |
| Microsoft Corporation and Microsoft Licensing GP, a Subsidiary of Microsoft Corporation | Drew Wilkinson | 3460 157th Ave. NE | | | Redmond | WA | 98052 | |
| MICROTEC SERVICES INC | | 110 CHARLES ST | | | PASADENA | TX | 77506 | |
| MICROTECH COMPUTER SERVICES LLC | | 757 SE 17TH STREET SUITE 225 | | | FORT LAUDERDALE | FL | 33316 | |
| MID CNTRL ENGINEERS - 2NDARY | | PO BOX 9605 | | | TERRE HAUTE | IN | 47808-9605 | |
| MID SOUTH AIRCRAFT SERVICES | | PO BOX 919 | | | LEBANON | TN | 37088 | |
| MID STATE FIRE EQUIPMENT INC | | 297 WASHINGTON BLVD NE | | | LAKE PLACID | FL | 33852 | |
| MIDDS INC | | 1937 10TH AVE NORTH | | | LAKE WORTH | FL | 33461 | |
| MIDGUARD SECURE STORAGE | | 13750 PLANTATION ROAD | | | FORT MYERS | FL | 33912 | |
| MIDLANDS X-RAY SALES & SERVICE INC | | PO BOX 160 | | | LEXINGTON | SC | 29071 | |
| MID-SOUTH INVESTMENTS, LLC | | P O BOX 2597 | | | DURHAM | NC | 27715 | |
| MIDSTATE SOLID WASTE & RECYCLING | | P.O. BOX 662 | | | TEMPLETON | CA | 93465 | |
| MIDWEST HEALTH PLAN (MACOM HEALTH PLAN) MCD/HMO | | PO BOX 2578 | | | DETROIT | MI | 48202-0578 | |
| MIDWEST HEALTH PLAN 2NDARY | | PO BOX 2578 | | | DETROIT | MI | 48202-0578 | |
| MIDWEST OPERATING ENGINEERS - 2NDARY | | PO BOX 2107 | | | LA GRANGE | IL | 60525-2207 | |
| Midwest Operating Engineers 2ndary | | PO Box 2107 | | | La Grange | IL | 60525-8207 | |
| MIGNONE, JOSEPH | | 6110 SAINT ANDREWS COURT | | | PONTE VEDRA BEACH | FL | 32082 | |
| Miguel Marin | | 4925 NW 104 Ave | | | Coral Springs | FL | 33076 | |
| MIGUEL MILLA-LEON | | 1471 N. DAVIS RD | | | SALINAS | CA | 93907 | |
| MIJARES, ANGOITIA, CORTES Y FUENTES, S.C | | PARK PLAZA I COL. C. | | | CIUDAD DE MEXICO | | 01210 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE CLEANS CLEAN, INC. | | 1133 BAL HARBOR BLVD. UNIT 1139-329 | | | PUNTA GORDA | FL | 33950 | |
| MIKE GRESHAM SNOW REMOVAL | | P O BOX 81456 | | | ROCHESTER | MI | 48308 | |
| MIKE MCCALL | | 46 EAST MAIN STREET | | | FRANKLIN | NC | 28734 | |
| MIKE MURRAY PLUMBING & FIRE PROTECTION | | 1190 BRANSTETTER LANE | | | REDDING | CA | 96001 | |
| MIKE OSBORNE | | 2420 NINTH ST | | | MONROE | MI | 48162 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN DENNIS F. DUNNE, EVAN R. FLECK AND MATTHEW L. BROD | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| MILLENNIUM MEDICAL GROUP | | 29992 NORTHWESTERN HWY C | | | FARMINGTON HILLS | MI | 48334 | |
| MILLER ELECTRIC COMPANY | | PO BOX 660831 | | | JACKSONVILLE | FL | 32201-1799 | |
| MILLER PRINTING & LABEL CO LLC | | 2680 W SHADY SIDE RD | | | ANGOLA | IN | 46703 | |
| Mills, Andrea | | ADDRESS REDACTED | | | | | | |
| MILLSTEIN & CO.,LP | | 1717 PENNSYLVANIA AVENUE, NW STE 333 | | | WASHINGTON | DC | 20006 | |
| MILNER DOCUMENT PRODUCTS | | P O BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| MILNER DOCUMENT PRODUCTS | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| MILNER DOCUMENT PRODUCTS INC | | PO BOX 911608 | | | DENVER | CO | 80291-1608 | |
| MILNER INC | | PO BOX 105710 | | | ATLANTA | GA | 30374-5710 | |
| MILNER, INC. | | P.O. BOX 923197 | | | NORCROSS | GA | 30010-3197 | |
| MILTON F. LARREA | | 5812 TALLOWOOD CIRCLE | | | FORT MYERS | FL | 33919 | |
| MILTON LARREA | | 5812 TALLOWOOD CIRCLE | | | FORT MYERS | FL | 33919 | |
| MILWAUKEE CARPENTERS DC HLTH FUND 2NDARY | | N25 W23055 PAUL RD | | | PEWAUKEE | WI | 53072 | |
| MIM SOFTWARE | | 25800 SCIENCE PARK DR, STE 180 | | | CLEVELAND | OH | 44122 | |
| MINGLE ANALYTICS LLC | | 24 MARKET SQUARE, STE B | | | SOUTH PARIS | ME | 04281 | |
| MINGLE ANALYTICS, LLC | | 24B MARKET SQUARE | | | SOUTH PARIS | ME | 04281 | |
| MINNIE LOUISE THORN | | 1744 COLLEGE AVE | | | HUNTINGTON | IN | 46750 | |
| MINUTEMAN PRESS | | 1237 AIRPORT RD SOUTH | | | NAPLES | FL | 34104 | |
| MINUTEMAN PRESS INC | OF CHERRY HILLS & VOORHEES | 2060 SPRINGDALE RD, STE700 | | | CHERRY HILL | NJ | 08003 | |
| Miolan, Rocio | | ADDRESS REDACTED | | | | | | |
| MIRACLEWORKERS JANITORIAL INC | | P O BOX 432 | | | GREENVILLE | NC | 27835 | |
| MIRANDA EXTERMINATING SERVICES | | PO BOX 6472 | | | WEST PALM BEACH | FL | 33405 | |
| MIRIANANDA P KUMAR MD | | 3400 NORTH LECANTO HWY, STE A | | | BEVERLY HILLS | FL | 34465 | |
| MIRION TECHNOLOGIES | | PO BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| MIRION TECHNOLOGIES (GDS) | | PO BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| MIRION TECHNOLOGIES (GDS) INC | | PO BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| MIRION TECHNOLOGIES (GDS) INC | | PO BOX 101301 | | | PASADENA | CA | 91189 | |
| MIRION TECHNOLOGIES INC | | PO BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| MISSION BAY STORAGE | | 20273 STATE RD 7 | | | BOCA RATON | FL | 33496 | |
| MISSION HEALTH PPO | | PO BOX 99005 | | | LUBBOCK | TX | 79490-9005 | |
| MISSION HILLS LANDSCAPE | | PO BOX 1586 | | | ATASCADERO | CA | 93423 | |
| MISSION HOPE CANCER CENTER | | 1325 E. CHURCH STREET | | | SANTA MARIA | CA | 93454 | |
| MISSION HOSPITAL INC | | 509 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| MISSION HOSPITAL REGIONAL | MEDICAL CENTER | 27800 MEDICAL CNTR RD STE 256 | | | MISSION VIEJO | CA | 92691 | |
| MISSION HOSPITAL REGIONAL MEDICAL CENTER | MEDICAL CENTER | 27800 MEDICAL CNTR RD STE 256 | | | MISSION VIEJO | CA | 92691 | |
| MISSION HOSPITAL REGIONAL MEDICAL CENTER PROPERTY MANAGEMENT | ATTN KATHY J. OBRIEN | 27800 MEDICAL CENTER ROAD, SUITE 359 | | | MISSION VIEJO | CA | 92691 | |
| MISSION HOSPITALS | MEDICAL STAFF SERVICES OFFICE | 509 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| MISSION LINEN & UNIFORM | SERVICES INC | PMB # 212 1717 E. VISTA CHINE STE 7 | | | PALM SPRINGS | CA | 92262-5440 | |
| MISSION LINEN SERVICES | | 435 WEST MARKET ST | | | SALINAS | CA | 93901 | |
| MISSION LINEN SUPPLY | | 136 COYADO AVENUE | | | MODESTO | CA | 95350-5813 | |
| MISSION LINEN SUPPLY | | 1560 VENTURE LANE | | | TURLOCK | CA | 95380-5766 | |
| MISSION LINEN SUPPLY | | 602 SOUTH WESTERN AVE | | | SANTA MARIA | CA | 93458 | |
| MISSION VIEJO | | 27800 MEDICAL CENTER DRIVE, SUITE 160 | | | MISSION VIEJO | CA | 92691 | |
| MISSION VIEJO RADIATION ONCOLOGY | | 27800 MEDICAL CENTER RD, STE 160 | | | MISSION VIEJO | CA | 92691 | |
| MISSION VIEJO RADIATION ONCOLOGY CORP. | | 27800 MEDICAL CENTER ROAD, STE. 160 | ATTN DR. MICHAEL LOCK | | MISSION VIEJO | CA | 92691 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSIONPOINT | MISSIONPOINT GULF COAST, LLC | ATTN CHIEF EXECUTIVE OFFICER | 523 MAINSTREAM DRIVE | | NASHVILLE | TN | 37228 | |
| MISTER PLUMBER INC | | 991 STINSN WAY, STE 403 | | | WEST PALM BEACH | FL | 33411 | |
| MITCHELL RAUCH | | ADDRESS REDACTED | | | | | | |
| MITCHELL WEINSTEIN | | 1083 SW 156TH TERRACE | | | HOLLYWOOD | FL | 33027 | |
| MITEC SOLUTIONS | | 2110 E. THOMPSON BLVD | | | VENTURA | CA | 93001 | |
| MITEL CLOUD SERVICES | | 885 TRADEMARK DR, | | | RENO | NV | 89521 | |
| MITEL CLOUD SERVICES | | P.O. BOX 53230 | | | PHOENIX | AZ | 85072-3230 | |
| MIZELL MEMORIAL HOSPITAL | | PO BOX 1010 | | | OPP | AL | 36467 | |
| MIZELL MEMORIAL HOSPITAL, INC. | | 702 NORTH MAIN STREET | | | OPP | AL | 36467 | |
| MIZZEN LLC | | 1301 PARKWAY DRIVE | | | GOLDSBORO | NC | 27534 | |
| MJ Krupa, LLC | | 10519 Carolina Willow Dr | | | Ft Myers | FL | 33913 | |
| MJ-MOUNTAIN VIEW | | PO BOX 31001-2315 | | | PASADENA | CA | 91110-2315 | |
| MJ-MOUNTAIN VIEW, LLC | C/O MAS REAL ESTATE SERVICES | 4750 NORTH ORACLE RD, SUITE 210 | | | TUCSON | AZ | 85705 | |
| MJX ASSET MANAGEMENT | | 12 E 49TH ST #41 | | | NEW YORK | NY | 10017 | |
| MJX ASSET MANAGEMENT LLC | | 12 E 49TH ST #41 | | | NEW YORK | NY | 10017 | |
| MM USA HOLDINGS INC | | PO BOX 90477 | | | CHICAGO | IL | 60696-0477 | |
| MMM HEALTHCARE INC MCR/HMO | | 350 AVE CARLOS CHARDON | STE 500 | | SAN JUAN | PR | 00918 | |
| MMODAL SERVICES LTD. | | PO BOX 538504 | | | ATLANTA | GA | 30353-8504 | |
| MMSI (MAYO CLINIC) PPO | | PO BOX 211698 | | | EAGAN | MN | 55121-3698 | |
| MOAA ADMINISTRATORS / 2NDARY | | PO BOX 9126 | | | DES MOINES | IA | 50306-9126 | |
| MOB 47 OF NEVADA, LLC | | P.O. BOX 404485 | | | ATLANTA | GA | 30384 | |
| MOB 47 OF NEVADA, LLC | ATTN PROPERTY MANAGER | CBRE | 3201 S. MDPKWY, SUITE 406 | | LAS VEGAS | NV | 89109 | |
| MOB 47 OF NEVADA, LLC | C/O HOLLADAY PROPERTIES | PO BOX 404485 | | | ATLANTA | GA | 30384-4485 | |
| MOBILE FLUOROSCOPY SERVICES INC | | 10395 CLAYMORE ST | | | SPRING HILL | FL | 34608 | |
| MOBILE INSTRUMENT SERVICE & REPAIR INC | | 333 WATER AVENUE | | | BELLEFONTAINE | OH | 43311-1777 | |
| MOCK ENGINEERING INC | | 2240-H HEMINGWAY DRIVE, STE H | | | FORT MYERS | FL | 33912 | |
| MODA HEALTH | | PO BOX 40384 | | | PORTLAND | OR | 97240-0384 | |
| MODA Health MCRPPO | | PO Box 40384 | | | Portland | OR | 97240-0384 | |
| MODA Health ODS Medicaid HMO | | PO Box 40384 | | | Portland | OR | 97240-0384 | |
| MODA HEALTH/2NDARY | | PO BOX 40384 | | | PORTLAND | OR | 97240-0384 | |
| MODERN SERVICE FOR HOME & BUSINESS | | 5520 DIVISION DRIVE | | | FORT MYERS | FL | 33905 | |
| MODERNIZING MEDICINE INC | | 3600 FAU BLVD, STE 202 | | | BOCA RATON | FL | 33431 | |
| MODERNIZING MEDICINE INC. | | 3600 FAU BOULEVARD | #202 | | BOCA RATON | FL | 33431 | |
| Modernizing Medicine, Inc. | Zaida Edmundson | 3600 FAU Blvd Suite 202 | | | Boca Raton | FL | 33431 | |
| MODESTO IRRIGATION DISTRICT | | 1231 ELEVENTH STREET | | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MOGAB ELECTRIC INC | | 8227 REMMET AVE | | | CANOGA PARK | CA | 91304 | |
| MOHAWK VALLEY NETWORK, INC. | ATTN KEITH A. FENSTEMACHER, PRESIDENT/CEO | 1676 SUNSET AVENUE | | | UTICA | NY | 13502 | |
| Mohr Partners, Inc. | | 14643 Dallas Pkwy, Suite 1000 | | | Dallas | TX | 75254 | |
| MOLINA DUAL POTIONS MYCARE OHIO MCD 2ND | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTH FLORIDA MCD/HMO NP | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTH FLORIDA NON PAR | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTH PLAN OF FL HIX NON PAR | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE | MOLINA HEALTHCARE OF FLORIDA, INC, | PRESIDENT | 8300 NW 33RD ST, STE 400 | | DORAL | FL | 33122 | |
| MOLINA HEALTHCARE | MOLINA HEALTHCARE OF SOUTH CAROLINA, INC. | ATTN PROVIDER NETWORK DEPARTMENT | P.O. BOX 349020 | | COLUMBUS | OH | 43234 | |
| MOLINA HEALTHCARE FLORIDA MCD HMO | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE HIX FLORIDA HMO | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE HIX FLORIDA PPO | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| Molina HealthCare Market Place HIX PPO | | PO BOX 22812 | | | Long Beach | CA | 90801 | |
| MOLINA HEALTHCARE MCD/HMO | | PO BOX 22702 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE MCD/HMO | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE MCDHMO/2NDARY | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE MCR | | PO BOX 22702 | | | LONG BEACH | CA | 90801 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA HEALTHCARE MEDICAID HMO OHIO | | PO BOX 22712 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE MICHIGAN MCD/HMO | | PO BOX 22668 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE OF FL MCDHMO 2ND | | PO BOX 22812 | | | LONG BEACH | CA | 90801-5812 | |
| MOLINA HEALTHCARE OF FLORIDA | | ADDRESS REDACTED | | | | | | |
| MOLINA HEALTHCARE OF MI | | PO BOX 22811 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE OF MI MCR OPTION HMO | | PO BOX 22811 | | | LONG BEACH | CA | 90801 | |
| MOLINA HEALTHCARE OF MI MCRHMO | | PO BOX 22811 | | | LONG BEACH | CA | 90801-0000 | |
| Molina Healthcare of Washington | | PO Box 22612 | | | Long Beach | CA | 90801 | |
| MOLINA HIX HMO OF MI | | PO BOX 22668 | | | LONG BEACH | CA | 90806 | |
| MOLINA KIDCARE MCD/HMO | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA MCD HMO OF PUERTO RICO | | PO BOX 364828 | | | SAN JUAN | PR | 00936-4828 | |
| MOLINA MCD/HMO | | PO BOX 22719 | | | LONG BEACH | CA | 90801 | |
| MOLINA MCDHMO NON PAR | | PO BOX 22664 | | | LONG BEACH | CA | 90801 | |
| Molina MCR HMO Non Par | | PO Box 22811 | | | Long Beach | CA | 90801-5811 | |
| Molina MCR HMO Options - FL | | PO Box 22811 | | | Long Beach | CA | 90801-5811 | |
| MOLINA MCRHMO DUAL PLAN MICH | | PO BOX 22811 | | | LONG BEACH | CA | 90801 | |
| MOLINA MEDI-CAL 2NDARY | | PO BOX 22702 | | | LONG BEACH | CA | 90801 | |
| MOLINA MEDICARE | | PO BOX 22812 | | | LONG BEACH | CA | 90801 | |
| MOLINA SC MCDHMO | | PO BOX 22664 | | | LONG BEACH | CA | 90801 | |
| MOMENTUM TELECOM INC | | DEPARTMENT #SF 21 PO BOX 830525 | | | BIRMINGHAM | AL | 35283 | |
| Monarch - AETNA Tech | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch - Cal Optima Prof | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch - Cigna | | PO Box 182223 | | | Chattanooga | TN | 37422-7223 | |
| Monarch - Health Net Prof | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch - Health Net Seniors | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch - Health Net Tech | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch - Humana | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch - Scan Health | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| MONARCH - SECURE HORIZONS GLOBAL RISK TECH | | 11 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | |
| Monarch - UHC - Tech | | PO Box 30968 | | | Salt Lake City | UT | 84130 | |
| Monarch Cal-Optima Professional FFS | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| MONARCH HEALTH CARE PROFESSIONAL | | 11 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | |
| Monarch Health Care Technical Claims | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch Healthcare Corp - CAP | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monarch One Care Tech | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| MONARCH PROFESSIONAL CENTRE | C/O US CUVEN REALTY | 12781 MIRAMAR PKWY, STE 303 | | | MIRAMAR | FL | 33027 | |
| Monarch Tech FFS MCD | | 11 Technology Drive | | | Irvine | CA | 92618 | |
| Monitor Life Ins Company of NY 2nd | | PO Box 211545 | | | Saint Paul | MN | 55121-2745 | |
| MONITRONICS INTERNATIONAL INC | | DEPT. CH 8628 | | | PALATINE | IL | 60055-8628 | |
| MONPOWER | | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| MONPOWER | | PO BOX 3615 | | | AKRON | OH | 44309 | |
| MONROE COUNTY FIRE EQUIPMENT INC | | PO BOX 241 | | | ISLAMORADA | FL | 33036 | |
| MONSOON PARTNERS, LLC | | 16420 HEALTHPARK COMMONS DR SUITE 100 | | | FORT MYERS | FL | 33908 | |
| Montana Dakota Utilities | Darcy Goetz Credit Support | PO Box 5603 | | | Bismarck | ND | 58506 | |
| MONTEREY COUNTY SCHOOLS BC CA MCSIG | | 76 STEPHANIE DR | | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY TAX COLLECTOR | | P.O. BOX 891 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY TAX COLLECTOR | | PO BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY NEWSPAPERS PARTNERSHIP | | 2200 GARDEN RD. SUITE 101 | | | MONTEREY | CA | 93940 | |
| MONTEREY REGIONAL WATER | POLUTION CONTROL AGENCY | PO BOX 2109 | | | MONTEREY | CA | 93942 | |
| MONTEREY REGIONAL WATER | POLUTION CONTROL AGENCY | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | |
| MONTERO, WALTER | | 8368 HUXLEY ST. | | | LAS VEGAS | NV | 89123 | |
| MONTGOMERY COUNTY EMPLOYEES RETIREMENT SYSTEM | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| MONUMENTAL LIFE - 2NDARY | | PO BOX 10439 | | | DES MOINES | IA | 50306 | |
| MONUMENTAL LIFE 2NDARY | | PO BOX 3350 | | | CEDAR RAPIDS | IA | 52406-3350 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONUMENTAL LIFE/2NDARY | | CLAIMS SERVICE CENTER | | | VALLEY FORGE | PA | 19493 | |
| MOODY PLUMBING, INC. | | 4100 N. W. 120 AVENUE | | | CORAL SPRINGS | FL | 33065 | |
| MOODYS INVESTORS SERVICE INC | | P O BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| Moodys Investors Service Inc | Attn Robert Scott Fauber, President | 250 Greenwich Street | 7 World Trade Center | | New York | NY | 10007 | |
| Moodys Investors Service, Inc. | Attn C R. Belmonte | c/o Satterlee Stephens LLP | 230 Park Avenue | | New York | NY | 10169 | |
| Moodys Investors Service, Inc. | Michael Buonasora, SVP Head of Global Collections | 7 World Trade Center at 250 Greenwich Street | | | New York | NY | 10007 | |
| Moodys Investors Service, Inc. | Moodys Investors Service, Inc. | Michael Buonasora, SVP Head of Global Collections | 7 World Trade Center at 250 Greenwich Street | | New York | NY | 10007 | |
| Moodys Investors Service, Inc. | Satterlee Stephens LLP | 51 John F. Kennedy Parkway | First Floor West | | Short Hills | NJ | 07078-2713 | |
| Moore Stephens Lovelace, P.A. | | 255 South Orange Ave., Suite 600 | | | Orlando | FL | 32801 | |
| MORGAN LEWIS & BOCKIUS LLP | | PO BOX 79356 | | | CITY OF INDUSTRY | CA | 91716-9356 | |
| MORGAN SCIENTIFIC INC | | 151 ESSEX ST | | | HAVERHILL | MA | 01932 | |
| MORGAN STANLEY | | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY SENIOR FUNDING, INC. | | 1300 THAMES STREET THAMES STREET WHARF | 4TH FLOOR - LETTERS OF CREDIT DEPARTMENT | ATTN AVNEE PATEL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SENIOR FUNDING, INC. | | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY SENIOR FUNDING, INC. | CAHILL GORDON & REINDEL LLP | ATTN JOEL H. LEVITIN AND RICHARD A. STIEGLITZ | 80 PINE STREET | | NEW YORK | NY | 10005 | |
| MORGAN STANLEY SENIOR FUNDING, INC. | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN DENNIS F. DUNNE, EVAN R. FLECK AND MATTHEW L. BROD | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| MORGAN STANLEY SMITH BARNEY LLC | MORGAN STANLEY WEALTH MANAGEMENT | 101 PARK AVENUE, 24TH FLR | | | NEW YORK | NY | 10178 | |
| MORGAN WHITE ADM. INTERNATIONAL, INC. | MORGAN WHITE ADMINISTRATORS INTERNATIONAL INC. | PRESIDENT | 3191 CORAL WAY, 7TH FLOOR | | MIAMI | FL | 33145 | |
| Morgan-Quick, Trista | | ADDRESS REDACTED | | | | | | |
| MORGAN-WHITE ADMIN INTERNATIONAL | | 3191 CORAL WAY | STE 704 | | MIAMI | FL | 33145 | |
| MORIAH OF SW FLORIDA | | 627 SE 31ST LN | | | CAPE CORAL | FL | 33904 | |
| MORIAH OF SW FLORIDA INC | | 627 SE 31ST LN | | | CAPE CORAL | FL | 33904 | |
| Moriah of SW Florida Inc | Carlos Goncalves | 627 SE 31st Ln | | | Cape Coral | FL | 33904 | |
| MORONGO BASIN BROADCASTING CORPORATION | | 6448 HALLEE RD, STE 5 | | | JOSHUA TREE | CA | 92252 | |
| MORRIS A BURLESON | | PO BOX 2206 | | | WEAVERVILLE | NC | 28787 | |
| MORRIS, NICOLE E | | ADDRESS REDACTED | | | | | | |
| MOSS ENTERPRISE USA INC | | 2816 HARRIS AVE | | | KEY WEST | FL | 33040 | |
| MOUNT KISCO MEDICAL CENTER | | PO BOX 209237 | | | AUSTIN | TX | 78720-9237 | |
| MOUNT KISKO MEDICAL CENTER | | P.O. BOX 209237 | | | AUSTIN | TX | 78720 | |
| MOUNT SHASTA RADIOLOGY | | ADDRESS REDACTED | | | | | | |
| MOUNT VERNON HOSPITAL | | 16 GUION PLACE | | | NEW ROCHELLE | NY | 10802 | |
| MOUNTAIN MEDIA LLC | | PO BOX 429 | | | LEWISBURG | WV | 24901 | |
| MOUNTAIN RESPIRATORY SERVICE INC | | 23 HAMILTON STREET | | | ASHEVILLE | NC | 28801 | |
| MOUNTAIN STATE BLUE CROSS & BLUE SHIELD | HIGHMARK BLUE CROSS BLUE SHIELD OF WEST VIRGINIA | ATTN NETWORK MANAGEMENT | P.O. BOX 1948 | | PARKERSBURG | WV | 26103 | |
| MOUNTAIN VALLEY SPRING WATER | AND COFFEE SERVICE INC | PO BOX 8182 | | | ASHEVILLE | NC | 28814 | |
| MOUNTAINEER GAS COMPANY | | PO BOX 5656 | | | CHARLESTON | WV | 25361 | |
| MOUNTAINVIEW HOSPITAL | | 3100 NORTH TENAYA WAY | | | LAS VEGAS | NV | 89128 | |
| MOUTAA BENMAAMER | | ADDRESS REDACTED | | | | | | |
| MOYER & OSIBODU UNCLAIMED PROPERTY SERVICES, LLC | | 7320 EAST FLETCHER AVENUE | | | TAMPA | FL | 33637 | |
| MPM MEDICAL INC | | 2301 CROWN COURT | | | IRVING | TX | 75038 | |
| MPO STORAGE | | 12165 METRO PKWY # 19-B | | | FORT MYERS | FL | 33966 | |
| MPOWER COMMUNICATIONS | | PO BOX 36430 | | | LAS VEGAS | NV | 89133 | |
| MPOWER COMMUNICATIONS | | PO BOX 60767 | | | LOS ANGELES | CA | 90060-0767 | |
| MRC TALENT AND ADVERTISING SERVICES INC | | 3665 SW 25 STREET | | | MIAMI | FL | 33133 | |
| MRH STAFF MEMORIAL | MEDICAL STAFF SERVICES ATTN RONNA E JONAS | 3501 JOHNSON ST | | | HOLLYWOOD | FL | 33021 | |
| MS. AVALON DUNCAN | | BUILDING 58 UNIT2 EDINBURGH 500 | | | CHAGUANAS | | | TRINIDAD AND TO |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSA CAREGUARD NON PAR | | PO BOX 981609 | | | EL PASO | TX | 79998-1609 | |
| MSA INSURANCE COMPANY | | P.O. BOX 2004 | | | KEENE | NH | 03431 | |
| MSH INTERNATIONAL | | SUITE 300, 999 8TH STREET SW | | | CALGARY | AB | T2R 1N7 | CANADA |
| MSH INTERNATIONAL | Malika Bouilouta | SUITE 300, 999 8TH STREET SW | | | CALGARY | AB | T2R 1N7 | CANADA |
| MSH TECHNOLOGY PRODUCTS LLC | | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MSKP RAMBLEWOOD SQUARE C/O KITSON | | P.O. BOX 935680 | | | ATLANTA | GA | 31193-5680 | |
| MSKP RAMBLEWOOD SQUARE, LLC | | P.O. BOX 935680 | | | ATLANTA | GA | 31193 | |
| MSKP RAMBLEWOOD SQUARE, LLC | | PO BOX 935680 | | | ATLANTA | GA | 31193-5680 | |
| MSX GROUP LLC | | 100 S PACE BLVD | | | PENSACOLA | FL | 32502 | |
| MTC INVESTORS | | PO BOX 1626 | | | ALBANY | NY | 12201-1626 | |
| MTC INVESTORS LLC | | P.O. BOX 1626 | | | ALBANY | NY | 12201-1626 | |
| MU15 AUDITING CORP. | | 3745 5TH AVE. NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| MULLEAVY, PATRICK | C/O ANDREW C. DEMOS, P.A | ATTN ANDREW C. DEMOS, ESQUIRE | 4835 HOLLYWOOD BLVD., SUITE 4 | | HOLLYWOOD | FL | 33021 | |
| MULLINS NURSING CENTER | | 518 S MAIN ST | | | MULLINS | SC | 29574 | |
| MULTI PLAN | | PO BOX 22009 | | | TEMPE | AZ | 85285 | |
| MULTI SERVICE AVIATION | | PO BOX 410435 | | | KANSAS CITY | MO | 64141-0435 | |
| MULTIPLAN LIMITED BENEFIT HEALTH INS PLAN PPO | | PO BOX 211033 | | | EAGAN | MN | 55121 | |
| MULTIPLAN PHCS NETWORK | | PO BOX 21412 | | | EAGAN | MN | 55121 | |
| MULTIPLAN, INC. | | ATTN SERVICE OPERATIONS DEPARTMENT | 1100 WINTER STREET | | WALTHAM | MA | 02451 | |
| MULTIPLAN, INC. | OFFICE OF THE PRESIDENT & CEO | 115 FIFTH AVE | | | NEW YORK | NY | 10003 | |
| MULTIPLAN/PHCS NETWORK 2NDARY | | PO BOX 5397 | | | DE PERE | WI | 54115-5397 | |
| MULTIPLEX INFORMATION SERVICE INC | | 1627 BELTLINE RD | | | REDDING | CA | 96003 | |
| Munroe Regional Health System, INC | | 1121 SW 1st Ave | | | Ocala | FL | 34471-0918 | |
| MUPA PROPERTY, LLP | | 200 3RD AVE W, STE 210 | | | BRADENTON | FL | 34205 | |
| MUTHULAKSHMI RAMESH | | ADDRESS REDACTED | | | | | | |
| Mutual Health Services 2ndary | | PO Box 89472 | | | Cleveland | OH | 44101 | |
| Mutual Health Services over 65 / 2ndary | | PO Box 5700 | | | Cleveland | OH | 44101 | |
| MUTUAL INSURANCE COMPANY OF ARIZONA | | 2602 E THOMAS RD | | | PHOENIX | AZ | 85016 | |
| MUTUAL INSURANCE COMPANY OF ARIZONA | | P.O. BOX 53238 | | | PHOENIX | AZ | 85072 | |
| MUTUAL INSURANCE COMPANY OF ARIZONA | | PO BOX 53238 | | | PHOENIX | AZ | 85072-3238 | |
| MUTUAL OF OHAMA 2NDARY | | 2700 X-RAY DRIVE | | | GASTONIA | NC | 28054 | |
| MUTUAL OF OMAHA | | MUTUAL OF OMAHA PLAZA | | | OMAHA | NE | 68175 | |
| Mutual of Omaha | | PO Box 668329 | | | Charlotte | NC | 28266-8329 | |
| MUTUAL OF OMAHA | | PO BOX 669427 | | | CHARLOTTE | NC | 28266 | |
| MUTUAL OF OMAHA - 2NDARY | | PO BOX 3608 | | | OMAHA | NE | 68103 | |
| MUTUAL OF OMAHA / 2NDARY | | 3316 FARNUM STREET | | | OMAHA | NE | 68175-0001 | |
| MUTUAL OF OMAHA 2NDARY | | 3316 FARNAM ST | | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA 2NDARY | | MUTUAL OF OMAHA PLAZA | | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA INS CO | | ADDRESS REDACTED | | | | | | |
| MUTUAL OF OMAHA/2NDARY | | PO BOX 31156 | | | OMAHA | NE | 68131 | |
| MUTUAL PROTECTIVE 2NDARY | | PO BOX 3477 | | | OMAHA | NE | 68103 | |
| MVAP MEDICAL SUPPLIES INC | | 1415 LAWRENCE DRIVE, SUITE A | | | NEWBURY PARK | CA | 91320 | |
| MVP HEALTH CARE 2NDARY | | PO BOX 2207 | | | SCHENECTADY | NY | 12301 | |
| MVP HEALTH CARE PPO NONPAR | | PO BOX 2207 | | | SCHENECTADY | NY | 12301 | |
| MVP HEALTH PLAN MCDHMO | | PO BOX 2207 | | | SCHENECTADY | NY | 12301-2207 | |
| MVP HEALTHCARE | | PO BOX 2207 | | | SCHENECTADY | NY | 12301 | |
| MVP HEALTHCARE MCDHMO | | PO BOX 2207 | | | SCHENECTADY | NY | 12301 | |
| MVP HEALTHCARE PPO | | PO BOX 2207 | | | SCHENECTADY | NY | 12301 | |
| MVP Healthcare PPO | | PO Box 22920 | | | Rochester | NY | 14692-2920 | |
| MVP HMO NONPAR | | PO BOX 2207 | | | SCHENECTADY | NY | 12301-2207 | |
| MVP MCR HMO-POS | | PO BOX 2207 | | | SCHENECTADY | NY | 12301-2207 | |
| MVP MCR HMO-POS NONPAR | | PO BOX 2207 | | | SCHENECTADY | NY | 12301-2207 | |
| MVP MCR PPO | | PO BOX 2207 | | | SCHENECTADY | NY | 12301-2207 | |
| MVP SELECT CARE - 2NDARY | | PO BOX 1434 | | | SCHENECTADY | NY | 12301-1434 | |
| MWASTE | | 801 ANCHOR RODE DR. STE. 200 | | | NAPLES | FL | 34103 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MWM Carpet Upholstery and Water Restoration Services, Inc | Amanda Zia | 4315 Magnum Street Suite E | | | Little River | SC | 29566 | |
| MWM Carpet Upholstery and Water Restoration Services, Inc | MWM Services | PO BOX 4192 | | | North Myrtle Beach | SC | 29597 | |
| MWM Services | | PO BOX 4192 | | | North Myrtle Beach | SC | 29597 | |
| MXR/SOURCEONE | | 4444 VIEWRIDGE AVE | | | SAN DIEGO | CA | 92123 | |
| MXR/SOURCEONE | | 4444 VIEWRIDGE AVE STE 1 | | | SAN DIEGO | CA | 92123 | |
| MXR/SOURCEONE | | 4444 VIEWRIDGE AVE STE A | | | SAN DIEGO | CA | 92123 | |
| MXR/SOURCEONE | | PO BOX 8004 | | | MENTOR | OH | 44061-8004 | |
| MY ALARM CENTER. LLC | | 3803 WEST CHESTER PIKE # 100 | | | NEWTOWN SQUARE | PA | 19073-2304 | |
| MY CARE MOLINA SOUTH CAROLINA DUAL OPTIONS | | PO BOX 22664 | | | LONG BEACH | CA | 90801 | |
| MY COMMUNITY PHARMAVY LLC | | 2615 S STATE RD 7 | | | WELLINGTON | FL | 33414 | |
| MY DOCTOR PA | | 1200 SOUTH MAIN ST., #100 | | | BELLE GLADE | FL | 33430 | |
| MY DOCTOR, P.A. | | 1200 SOUTH MAIN STREET, STE. 200 | | | BELLE GLADE | FL | 33430 | |
| MYERLEE PHARMACY | | 1826 BOY SCOUT DR | | | FORT MYERS | FL | 33907 | |
| MYRIAD MEDICAL INC | | 2202 N WEST SHORE BLVD, STE 200 | | | TAMPA | FL | 33607 | |
| MYRIAD MEDICAL LLC | | 2202 N WEST SHORE BLVD, STE 200 | | | TAMPA | FL | 33607 | |
| MYRIADMEDICAL | | 2202 N WEST SHORE BLVD, STE 200 | | | TAMPA | FL | 33607 | |
| MYRON CORP | | PO BOX 660888 | | | DALLAS | TX | 75266-0888 | |
| MYRON I MURDOCK, MD | | 13825 VINTAGE LANE | | | SILVER SPRING | MD | 20906 | |
| MYRTLE BEACH FARMS COMPANY INC | | PO BOX 7277 | | | MYRTLE BEACH | SC | 29572 | |
| MYRTLE BEACH FARMS COMPANY INC | UTILITY BILLING | P.O. BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| MYRTLE BEACH FARMS COMPANY, INC. | | P.O. BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| MYRTLE BEACH FARMS COMPANY, INC. | ATTN LEASE ADMINISTRATION (OVERNIGHT) | 8820 MARINA PARKWAY | | | MYRTLE BEACH | SC | 29572 | |
| MYRTLE BEACH L MEDICAL PROPERTIES LLC | | PO BOX 257 | | | EMERSON | NJ | 07630 | |
| Myrtle Beach Manor - SNF | | 9547 Highway 17 N | | | Myrtle Beach | SC | 29572 | |
| MYSLICKI, HECTOR | | ADDRESS REDACTED | | | | | | |
| N AND D DESIGNS LLC | | 1139 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| N J MOTOR VEHICLE COMMISSION | | PO BOX 009 | | | TRENTON | NJ | 08646 | |
| N M B CALL CENTER INC | | PO BOX 820842 | | | PEMBROKE PINES | FL | 33082-0842 | |
| NABCO ENTRANCES | | S82 W18717 GEMINI DRIVE | | | MUSKEGO | WI | 53150 | |
| NALC | | 20547 Waverly Court | | | Ashburn | VA | 20149-0001 | |
| NALC | | ADDRESS REDACTED | | | | | | |
| NALC / 2ND | | PO Box 5909 | | | Scranton | PA | 18505-5909 | |
| NALC 2NDARY | | 20547 WAVERLY CT | | | ASHBURN | VA | 20149 | |
| NALC 2ndary | | PO Box 678 | | | Ashburn | VA | 20146-0678 | |
| NALC HEALTH BENEFIT PPO | | 20547 WAVERLY COURT | | | ASHBURN | VA | 20149 | |
| NALLELY GARCIA-MUNOZ | | P O BOX 51923 | | | SARASOTA | FL | 34232 | |
| NANCY A JOHNSON | | 5215 NUTMEG DR. | | | PALM BEACH GARDENS | FL | 33418 | |
| NANCY R. SCHLEIDER, M.D. | | 13691 METRO PARKWAY | SUITE 420 | | FORT MYERS | FL | 33912 | |
| Nancy Schleider | | 13691 Metro Parkway | Suite 420 | | Fort Myers | FL | 33912 | |
| NANETTE BONITZ | | 83 GENEVA DR, #621467 | | | OVIEDO | FL | 32765 | |
| NANOENTEK USA INC | | 5627 STONERIDGE DR. #304 | | | PLEASANTON | CA | 94588 | |
| NAPLES BREAST SURGERY | | 730 GOODLETTE ROAD, SUITE 204 | | | NAPLES | FL | 34102 | |
| NAPLES COMMUNITY HOSPITAL | | 350 7TH STREET NORTH | | | NAPLES | FL | 34102-5754 | |
| NAPLES COMMUNITY HOSPITAL | MEDICAL STAFF SERVICES | P.O. BOX 413029 | | | NAPLES | FL | 34101 | |
| Naples Community Hospital MCR | | Box 413029 | | | Naples | FL | 34101 | |
| NAPLES COMMUNITY HOSPITAL, INC | ACCOUNTING DEPT | PO BOX 413001 | | | NAPLES | FL | 34101-3001 | |
| NAPLES COMMUNITY HOSPITAL, INC. | | P.O. BOX 413029 | | | NAPLES | FL | 34101 | |
| NAPLES COMMUNITY HOSPITAL, INC. | ATTN GENERAL COUNSEL | C/O NCH HEALTHCARE SYSTEM, INC. | P.O. BOX 727 | | NAPLES | FL | 34106 | |
| NAPLES COMMUNITY HOSPITAL, INC. | ATTN GENERAL COUNSEL | P.O. BOX 413029 | | | NAPLES | FL | 34101 | |
| NAPLES COMMUNITY HOSPITAL, INC. | MEDICAL STAFF SERVICES | P.O. BOX 413029 | | | NAPLES | FL | 34101 | |
| NAPLES DAILY NEWS | | PO BOX 1412 | | | CHARLOTTE | NC | 28201-1412 | |
| Naples Daily News-503909 | Gannett | Robin Evans | 651 N Boonville | | Springfield | MO | 65806 | |
| Naples Daily News-503909 | Kathleen Hennessey | 7950 Jones Branch Dr | | | Mclean | VA | 22107 | |
| Naples Daily News-503909 | NAPLES DAILY NEWS | PO BOX 1412 | | | CHARLOTTE | NC | 28201-1412 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPLES DAY SURGERY, LLC | | 1336 CREEKSIDE BLVD SUITE 4 | ATTN DIRECTOR OF BUSINESS OPERATIONS | | NAPLES | FL | 34108 | |
| NAPLES ENGRAVING | | 2093 TAMIAMI TRAIL N | | | NAPLES | FL | 34102 | |
| NAPLES FIRE PROTECTION INC | | 28741 SOUTH DIESEL DR | | | BONITA SPRINGS | FL | 34135 | |
| NAPLES HMA LLC | | 6101 PINE RIDGE ROAD | | | NAPLES | FL | 34119 | |
| NAPLES HMA LLC | GEIS REALTY GROUP INC | PO BOX 847309 | | | DALLAS | TX | 75284-7309 | |
| NAPLES HMA LLC | NAI GEIS REALTY GROUP INC | PO BOX 847309 | | | DALLAS | TX | 75284-7309 | |
| NAPLES HMA, LLC | | P.O. BOX 847309 | | | DALLAS | TX | 75284 | |
| NAPLES HMA, LLC | CHIEF EXECUTIVE OFFICER | PHYSICIANS REGIONAL MEDICAL CENTER | 6101 PINE RIDGE ROAD | | NAPLES | FL | 34119 | |
| NAPLES PATHOLOGY ASSOCIATES | | ADDRESS REDACTED | | | | | | |
| NAPLES PATHOLOGY ASSOCIATES, P.A. | | 4351 TAMIAMI TRAIN N | ATTN DR. DAVID GREIDER | | NAPLES | FL | 34103 | |
| NAPLES PHYSICIAN HOSPITAL ORGANIZATION I | | 851 FIFTH AVE NORTH # 201 | | | NAPLES | FL | 34102 | |
| NAPLES RADIOLOGISTS, P.A. | ATTN KRISTI LOPEZ | PO BOX 8089 | | | NAPLES | FL | 34101 | |
| Nasdaq, Inc. | | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| NASSAU COUNTY HEALTH DEPARTMENT | | 30 SOUTH 4TH STREET | | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY TAX COLLECTOR | | 86130 LICENSE ROAD, SUITE 3 | | | FERNANDINA BEACH | FL | 32034 | |
| NATIONAL ASBESTOS WORKERS / 2ND | | 7130 COLUMBIA GTWY DRIVE, #A | | | COLUMBIA | MD | 21046 | |
| National Association Of Letter Carriers (NALC) 2ndary | | 20547 Waverly Court | | | Ashburn | VA | 20149 | |
| NATIONAL AUTO SPRINKLERS 2NDARY | | 8000 CORPORATE DRIVE | | | LANDOVER | MD | 20785-2239 | |
| NATIONAL COLLEGE OF PHYSICIANS INC | | 1001 BRIDGEWAY, STE 243 | | | SAUSALITO | CA | 94965 | |
| NATIONAL CONSORTIUM OF BREAST CENTERS | | PO BOX 1334 | | | WARSAW | IN | 46584-1334 | |
| NATIONAL DIVERSITY COUNCIL | | PO BOX 590258 | | | HOUSTON | TX | 77259-0258 | |
| NATIONAL ELEVATOR / 2NDARY | | PO BOX 910 | | | NEWTOWN SQUARE | PA | 19073-0910 | |
| NATIONAL EMS ACADEMY LLC | A NEVADA LIMITED LIABILITY CO | PO BOX 90635 | | | HENDERSON | NV | 89009 | |
| NATIONAL FIRE CONTROL | | PO BOX 3667 | | | APACHE JUNCTION | AZ | 85117 | |
| National Fire Control | Tracy Marie Korije | 55 W. Hoover Ave #10 | | | Mesa | AZ | 85210 | |
| NATIONAL FIRE CONTROL INC. | | PO BOX 3667 | | | APACHE JUNCTION | AZ | 85117 | |
| NATIONAL FIRE CONTROL INC. | National Fire Control | Tracy Marie Korije | 55 W. Hoover Ave #10 | | Mesa | AZ | 85210 | |
| NATIONAL FIRE EXTINGUISHERS & SYSTEMS LL | | 495 GRAND BLVD # 206 | | | MIROMAR BEACH | FL | 32550 | |
| NATIONAL FLOOD | | P O BOX 2965 | | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL FOUNDATION LIFE | | PO BOX 1468 | | | ARLINGTON | TX | 76004 | |
| NATIONAL FOUNDATION LIFE 2ND | | 3100 BURNETT PLAZA | 801 CHERRY ST UNIT 33 | | FORT WORTH | TX | 76102-6888 | |
| National Grid | | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| NATIONAL GRID | | PO BOX 11735 | | | NEWARK | NJ | 07101-4735 | |
| NATIONAL GRID | | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | |
| NATIONAL GRID | | PO BOX 11739 | | | NEWARK | NJ | 07101-4739 | |
| NATIONAL GRID | | PO BOX 960 | | | NORTHBOROUGH | MA | 01532 | |
| NATIONAL HEALTH ADMIN/2NDARY | | 425 EAGLE ROCK AVNUE | STE 105 | | ROSELAND | NJ | 07068 | |
| NATIONAL KIDNEY FOUNDATION | OF FLORIDA | 1040 WOODCOCK RD., SUITE 119 | | | ORLANDO | FL | 32931 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 2402 | | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL ORGANIZATION FOR RARE DISORDERS/2NDARY | | PO BOX 1968 | | | DANBURY | CT | 06813-1968 | |
| NATIONAL PEN HOLDINGS LLC | | PO BOX 847203 | | | DALLAS | TX | 75284-7203 | |
| NATIONAL PHARMACEUTICAL RETURNS, INC. | | 4164 NW URBANDALE DRIVE | | | URBANDALE | IA | 50322 | |
| NATIONAL PHYSICS CONSULTANTS LTD | | ADDRESS REDACTED | | | | | | |
| NATIONAL RESEARCH CORPORATION | | PO BOX 809030 | | | CHICAGO | IL | 60680-9030 | |
| NATIONAL SPRINKLER 2NDARY | | 8000 CORPORATE DRIVE | | | LANDOVER | MD | 20785-2239 | |
| NATIONAL TELEPHONE MESSAGE CORP | | 1801 N PINE ISLAND ROAD, SUITE 200 | | | PLANTATION | FL | 33322 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 175 WATER STREET 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 175 WATER STREET 18TH FLOOR | | | NEW YORK CITY | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | 175 WATER STREET 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONAL VAN BUILDERS | | 80 PINE STREET | | | ATTLEBORO | MA | 02703-3907 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL VAN BUILDERS INC | | 80 PINE ST | | | ATTLEBORO | MA | 02703-3907 | |
| Nationwide Health Plans 2ndary | | One Nationwide Plaza | | | Columbus | OH | 43216 | |
| NATIONWIDE HEALTH PROPERTIES, INC. | C/O AARON WERBEL | 353 N CLARK ST, SUITE 3300 | | | CHICAGO | IL | 60654 | |
| NATIONWIDE HEALTH PROPERTIES, LLC | | 10350 ORMSBY PARK PLACE | STE 300 | ATTN LEGAL DEPARTMENT | LOUISVILLE | KY | 40223 | |
| NATIONWIDE INSURANCE COMPANY OF AMERICA | | P.O. BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE INTERPRETER RESOURCE INC | | PO BOX 272142 | | | BOCA RATON | FL | 33427-2142 | |
| NATIONWIDE MUTUAL INSURANCE COMPANY | | 1 NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| NATKIM RADIO LLC | | 1428 ST JOHNS AVE | | | PALATKA | FL | 32177 | |
| NATURES BEST | | 900 MANATEE WAY | | | HOLLYWOOD | FL | 33019 | |
| NATXIS FUNDS TRUST II- LOOMIS SAYLES SENIOR FLOATING RATE AND FIXED INCOME FUND | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| NAV CANADA | ATTN ACCOUNTS RECEIVABLE | PO BOX 9632, STATION T | | | OTTAWA | ON | K1G6H | CANADA |
| NAVEX GLOBAL INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVEX Global, Inc. | | 5500 Meadows Road | | | Lake Oswego | OR | 97035 | |
| NAVICURE INC | | 2055 SUGARLOAF CIRCLE SUITE 600 | | | DULUTH | GA | 30097 | |
| Navicure Inc | Attn Craig Bridge, CFO | 2055 Sugarloaf Circle Suite 600 | | | Duluth | GA | 30097 | |
| NAVIGATING CANCER INC | | 1008 WESTERN AVE, SUITE 206 | | | SEATTLE | WA | 98104 | |
| NAVIGATING CANCER, INC. | | 1008 WESTERN AVE SUITE 206 | | | SEATTLE | WA | 98104-3643 | |
| NAVIN C. SHAH, MD | | 11412 ROUEN DRIVE | | | POTOMAC | MD | 20854 | |
| NBC Universal Media LLC | Attn CFS | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| NBC Universal Media LLC | Mary McKenna | 30 Rockefeller Plaza, 1221 Campus | | | New York | NY | 10112 | |
| NBC Universal Media LLC | NBC Universal Media LLC | Mary McKenna | 30 Rockefeller Plaza, 1221 Campus | | New York | NY | 10112 | |
| NBCUNIVERSAL LLC | WTVJ | PO BOX 419306 | | | BOSTON | MA | 02241-9306 | |
| NC Department of Health and Human Services | | 101 Blair Drive | | | Raleigh | NC | 27603 | |
| NC Department of Health and Human Services | | 2001 Mail Service Center | | | Raleigh | NC | 27699-2001 | |
| NC DHH DIVISION OF MENTAL HEALTH | | 3008 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-3008 | |
| NC MEDICAID | | PO BOX 3000020 | | | RALEIGH | NC | 27622 | |
| NC RADIATION PROTECTION | | SECTION 1645 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1645 | |
| NC STORAGE | | 1940 S. MAIN STREET | | | WAYNESVILLE | NC | 28786 | |
| NCAS 2NDARY | | PO BOX 10153 | | | FAIRFAX | VA | 22038 | |
| NCDOR | | PO BOX 25000 | | | RALEIGH | NC | 27640-0520 | |
| NCH AZ PCP CAP RADIATION ONCOLOGY | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH AZ PCP FEE FOR SERVICE | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH CAREPLUS CAP PLAN MCR HMO BROWARD | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH CAREPLUS MCR HMO BROWARD (GDM) | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH CAREPLUS MCR HMO H04 | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH CarePlus One Medicare Broward/Palm Co | | 675 Placentia Ave. | Suite 300 | | Brea | CA | 92821-6167 | |
| NCH CIGNA MEDICARE HMO CAP (NEW CENTURY HEALTH AZ) | | 675 PLACENTIA AVE #300 | | | BREA | CA | 92821 | |
| NCH COVENTRY CAP PLAN MCR HMO BROW/PALM/ST. LUC/INDIAN | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH COVENTRY VISTA/SUMMIT MCR HMO H04 | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH HEALTHCARE FOUNDATION | PAULA DIGRIGOLI, EXECUTIVE DIRECTOR | PO BOX 234 | | | NAPLES | FL | 34106 | |
| NCH HEALTHCARE SYSTEM | MEDICAL LIBRARY/CME OFFICE ATTN ANNETTE CAMPBELL | PO BOX 413029 | | | NAPLES | FL | 34101 | |
| NCH HEALTHCARE SYSTEM, INC. | | P. O. BOX 413029 | | | NAPLES | FL | 34101 | |
| NCH HUMANA MCR HMO H04 | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH MEDICAL STAFF | | 350 7TH STREET N | | | NAPLES | FL | 34102 | |
| NCH NET AZPCP | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH Oncology Navigator Brigid Beringer | | 311 9th St N, Ste 103 | | | Naples | FL | 34102 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCH SIMPLY HEALTHCARE MCR HMO BROWARD FFS | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCH SIMPLY HEALTHCARE PLAN MCR HMO H04 | | 675 PLACENTIA AVE | SUITE 300 | | BREA | CA | 92821-6167 | |
| NCHMD INC | | ADDRESS REDACTED | | | | | | |
| NCI, LLC | | 560 WHITE PLAINS RD, STE 410 | | | TARRYTOWN | NY | 10591 | |
| NCR PENSION TRUST | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| NCRAM LOAN TRUST | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| NEA Group Insurance/2ndary | | 1255 23rd Street NW Ste 300 | | | Washington | DC | 20037-9990 | |
| NEA GROUP INSURANCE/2NDARY | | PO BOX 8080 | | | MC KINNEY | TX | 75070 | |
| NEA MEMBERS INSURANCE TRUST/2NDARY | | PO BOX 10424 | | | DES MOINES | IA | 50306-0424 | |
| Neal S Quinter | | 9960 Royal Cardigan Way | | | West Palm Beach | FL | 33411 | |
| NEALA M ROSENTHAL | | 5752 FERRARA DRIVE | | | SARASOTA | FL | 34238 | |
| NEC CORPORATION OF AMERICA | | 250 PEHLE AVE., STE 704 | | | SADDLE BROOK | NJ | 07663-5806 | |
| NECA-IBEW FAMILY MEDICAL CARE PLAN/2NDARY | | 410 CHICKAMAUGA AVE STE 301 | | | ROSSVILLE | GA | 30741-1349 | |
| NECA-IBEW LOC 170 2NDARY | | PO BOX 5000 | | | FRANKFORT | IL | 60423 | |
| NEENU THOMAS | | 12904 B NATIONAL DR. | | | TAMPA | FL | 33617 | |
| NEIGHBORHOOD /MASS HEALTH HMO | | PO BOX 853908 | | | RICHARDSON | TX | 75085-3908 | |
| NEIGHBORHOOD HEALTH PARTNERSHIP | | ADDRESS REDACTED | | | | | | |
| NEIGHBORHOOD HEALTH PLAN | | PO BOX 853908 | | | RICHARDSON | TX | 75085 | |
| NEIGHBORHOOD HEALTH PLAN HIX HMO | | PO BOX 853908 | | | RICHARDSON | TX | 75085 | |
| NEIGHBORHOOD HEALTH PLAN HMO | | PO BOX 10 | | | NUTTING LAKE | MA | 01865 | |
| NEIGHBORHOOD HEALTH PLAN NONPAR | | PO BOX 853908 | | | RICHARDSON | TX | 75085-3908 | |
| NEIGHBORHOOD HEALTH PLAN OF RI 2NDARY-MCD HMO | | PO BOX 28259 | | | PROVIDENCE | RI | 02908 | |
| NEIGHBORHOOD HEALTH PLAN OF RI MCR HMO | | PO BOX 28259 | | | PROVIDENCE | RI | 02908 | |
| NEIGHBORHOOD HEALTH PLAN RI EXCHANGE | | PO BOX 28259 | | | PROVIDENCE | RI | 02908 | |
| NEIGHBORHOOD HEALTH PLAN RI INTEGRITY | | PO BOX 28259 | | | PROVIDENCE | RI | 02908 | |
| NEIGHBORHOOD HEALTH PLAN RI MCDHMO | | PO BOX 28259 | | | PROVIDENCE | RI | 02908 | |
| NEIGHBORHOOD HEALTH PROVIDERS MEDICAID HMO | | PO BOX 6008 | | | HAUPPAUGE | NY | 11788-9007 | |
| Neighborhood HP of RI MCD HMO | | PO Box 28259 | | | Providence | RI | 02908 | |
| NEIGHBORHOOD NETWORK PUBLISHING | | PO BOX 602906 | | | CHARLOTTE | NC | 28260-2906 | |
| NEIHBP/2NDARY | | PO BOX 910 | | | NEWTOWN SQUARE | PA | 19073-0190 | |
| NELLIES DELI & CATERING | | 15 SOUTH BENEVA RD. | | | SARASOTA | FL | 34232 | |
| NEOFUNDS BY NEOPOST | | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| NEOPOST FLORIDA | | 4913 W. LAUREL STREET | | | TAMPA | FL | 33607 | |
| NEOPOST USA INC | | PO BOX 123689, DEPT 3689 | | | DALLAS | TX | 75312-3689 | |
| NEOTRACT INC | | 4473 WILLOW RD SUITE 100 | | | PLEASANTON | CA | 94588 | |
| NEOTRACT INC | | PO BOX 671171 | | | DALLAS | TX | 75267-1171 | |
| NERAK CO | | 14629 SW 104 ST. # 471 | | | MIAMI | FL | 33186 | |
| NESTLE PURE LIFE | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| NESTLE WATERS NORTH AMERICA | | P.O. BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| NESTLE WATERS NORTH AMERICA | | PO BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| NESTLE WATERS NORTH AMERICA | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| NESTLE WATERS NORTH AMERICA | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| NESTLE WATERS NORTH AMERICA | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| NESTLE WATERS NORTH AMERICA | | PROCESSING CENTER P.O. BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| NESTLE WATERS NORTH AMERICA | PROCESSING CENTER | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| NESTLE WATERS NORTH AMMERICA | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| NETCENERGY LLC | | 1125 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| NETCENERGY LLC | | 231 ELM ST | | | WARWICK | RI | 02888 | |
| NETSAI MASOMERE AND CHRISTIAN MASOMERE, A MINOR | C/O PODHURST ORSECK, P.A. | ATTN JOEL D. EATON | SUNTRUST INTERNATIONAL CENTER | ONE S.E. 3RD AVENUE, SUITE 2700 | MIAMI | FL | 33131 | |
| NETWORK PLATINUM MCR PPO | | PO BOX 3687 | | | SCRANTON | PA | 18505 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 174 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEUBERGER BERMAN ADVISERS MANAGEMENT TRUST-ABSOLUTE RETURN MULTI-MANAGER PORTFOLIO | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| NEUBERGER BERMAN ALTERNATIVE FUNDS-NEUBERGER BERMAN ABSOLUTE RETURN MULTI-MANAGER FUND | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| NEUBERGER BERMAN INVESTMENT FUNDS PLC | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| NEUE COSMETIC COMPANY INC | | 5940 OAK AVE, #488 | | | TEMPLE CITY | CA | 91780 | |
| NEULASTA FIRST STEP PROGRAM | C/O AMGEN PATIENT ASSISTANCE | | | | THOUSAND OAKS | CA | 91320 | |
| NEULASTA NEUPOGEN 1ST STEP COPAY ASSIST | | 100 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| NEUROLOGY OFFICES OF SOUTH FLORIDA LLC | | 9970 CENTRAL PARK BLVD., STE 207 | | | BOCA RATON | FL | 33428 | |
| NEUROLOGY OFFICES OF SOUTH FLORIDA, PLLC | | 9970 CENTRAL PARK BLVD., STE 207 | | | BOCA RATON | FL | 33428 | |
| NEVADA DEPARTMENT OF CORRECTIONS | | PO BOX 3857 | | | SEATTLE | WA | 98124-3857 | |
| NEVADA DEPARTMENT OF TAXATION | | P.O. BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051 | |
| NEVADA DEPT. OF TAXATION | | P.O. BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| NEVADA POWER COMPANY | | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| Nevada Power Company dba NV Energy | Attn Susana Garcia | PO Box 10100 | | | Reno | NV | 89520 | |
| Nevada Power Company dba NV Energy | Nevada Power Company dba NV Energy | Susana Maria Garcia, Legal Collection Administrator | 6100 Neil Road | | Reno | NV | 89511 | |
| Nevada Power Company dba NV Energy | Susana Maria Garcia, Legal Collection Administrator | 6100 Neil Road | | | Reno | NV | 89511 | |
| NEVADA PREFERRED | | PO BOX 30007 | | | RENO | NV | 89520-3007 | |
| NEVADA RADIATION THERAPY MANAGEMENT SERVICES, INCORPORATED | | 6160 S FORT APACHE ROAD | | | LAS VEGAS | NV | 89148 | |
| NEVADA STATE BOARD OF MEDICAL EXAMINERS | | 1105 TERMINAL WAY, STE301 | | | RENO | NV | 89582-2144 | |
| NEVADA STATE HEALTH DIVISION | RADIATION CONTROL PROGRAM | 675 FAIRVIEW DR, STE 218 | | | CARSON CITY | NV | 89701 | |
| NEVADA UNCLAIMED PROPERTY | | 555 E. WASHINGTON AVE., STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEW CENTURY / CAREPLUS MCRHMO | | 675 PLACENTIA AVE STE 300 | | | BREA | CA | 92821-6167 | |
| NEW CENTURY / COVENTRY MCRHMO | | 675 PLACENTIA AVE STE 300 | | | BREA | CA | 92821-6167 | |
| NEW CENTURY HEALTH | NCH MANAGEMENT SYSTEMS, INC. | ATTENTION CHIEF FINANCIAL OFFICER | 675 PLACENTIA AVE | SUITE 300 | BREA | CA | 92821 | |
| NEW CENTURY HEALTH | | ADDRESS REDACTED | | | | | | |
| NEW CENTURY HEALTH AZ AIP (RAD ONC) | | 675 PLACENTIA AVE #300 | | | BREA | CA | 92821 | |
| NEW CENTURY HEALTH CAP PLAN - BROWARD | | 675 PLACENTIA AVE #300 | | | BREA | CA | 92821 | |
| NEW CENTURY PMO MCR HMO/SIMPLY HEALTHCARE | | 675 PLACENTIA AVE STE 300 | | | BREA | CA | 92821 | |
| NEW CONNECTIONS COMMUNICATIONS SVC INC | | 1770 POST ST #243 | | | SAN FRANCISCO | CA | 94115-3219 | |
| New England Independent Review Board | Attn Legal Department | WIRB, Inc. | 1019 39th Ave. SE, Suite #120 | | Puyallup | WA | 98374 | |
| New England Independent Review Board | Western Institutional Review Board, Inc. | PO Box 150434 | Dept. 106901 | | Hartford | CT | 06115 | |
| New England Independent Review Board | WIRB-Copernicus Group, Inc. | Melissa Havens, General Counsel, Review Services & Vice President | 212 Carnegie Center, Suite 301 | | Princeton | NJ | 08540 | |
| NEW ENGLAND INDEPENDENT REVIEW BOARD LLC | | PO BOX 360690 | | | PITTSBURGH | PA | 15251-6690 | |
| NEW ENGLAND JOURNAL OF MED | | P.O. BOX 9150 | | | WALTHAM | MA | 02454-9150 | |
| NEW ENGLAND MECHANICAL SERVICES INC | | 166 TUNNEL RD ATTN CASH RECEIPTS | | | VERNON | CT | 06066-5505 | |
| NEW ENGLAND MECHANICAL SERVICES INC | ATT CASH RECEIPTS | 166 TUNNEL ROAD | | | VERNON | CT | 06066-5505 | |
| NEW ENGLAND MECHANICALSERVICES INC | | 166 TUNNEL RD | | | VERNON | CT | 06066-5505 | |
| NEW ENGLAND MECHENICAL SERVICES INC | ATT CASH RECEIPTS | 166 TUNNEL ROAD | | | VERNON | CT | 06066-5505 | |
| NEW ENGLAND PEST CONTROL COMPANY | | PO BOX 72763 | | | PROVIDENCE | RI | 02907-0763 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND RADIATION THERAPY MANAGEMENT SERVICES, INC. | | 55 SAYLES STREET | | | SOUTHBRIDGE | MA | 01550 | |
| NEW ENGLAND SIGN GROUP | | 200 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| NEW ERA HEALTH INS | | PO BOX 4884 | | | HOUSTON | TX | 77210-4884 | |
| NEW ERA LIFE INS 2NDARY | | PO BOX 4884 | | | HOUSTON | TX | 77210-4884 | |
| NEW ERA LIFE INS CO | | ADDRESS REDACTED | | | | | | |
| NEW ERA LIFE INS CO - 2NDARY | | PO BOX 4884 | | | HOUSTON | TX | 77210-4884 | |
| NEW FORMATION, INC. | | 96 IVES ST | | | JACKSONVILLE | FL | 32204 | |
| NEW JERSEY DIVISION OF TAXATION | SALES & USE TAX | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY MOTOR VEHICLE COMM. | | 8901 PARK PLZ. | | | NORTH BERGEN | NJ | 07047 | |
| NEW JERSEY ONCOLOGY SERVICES, PC | | 900 Medical Center Dr | | | Sewell | NJ | 08080-2358 | |
| NEW JERSEY STATE BOARD OF | MEDICAL EXAMINERS ATTN DOCUMENT MANAGEMENT UNIT | PO BOX 183 | | | TRENTON | NJ | 08625-0813 | |
| NEW LOOK LAWN & LANDSCAPING SERVICE INC | | P.O. BOX 51517 | | | FORT MYERS | FL | 33994-1517 | |
| New Look Lawn and Landscaping of SW FL, Inc. | | PO Box 51517 | | | Fort Myers | FL | 33994 | |
| NEW SANS SOUCI NURSING HOME - SNF | | 115 PARK AVENUE | | | YONKERS | NY | 10703 | |
| NEW WEST HEALTH SERVICE | | 2965 NE CONNERS AVE | | | BEND | OR | 97701-7753 | |
| NEW YORK CITY | CORPORATION TAX UNIT | WA HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | GENERAL CORPORATION OF FINANCE | PO BOX 3922 | | | NEW YORK | NY | 10008-3922 | |
| NEW YORK CITY DISTRICT COUNCIL CARPENTERS 2NDARY | | 303 MERRICK ROAD SUITE 300 | | | LYNBROOK | NY | 11563 | |
| New York Department of Health | | Corning Tower | Empire State Plaza | | Albany | NY | 12237 | |
| NEW YORK RADIATION THERAPY MANAGEMENT SERVICES, LLC | | 970 N BROADWAY | SUITES 101/102 | | YONKERS | NY | 10701 | |
| NEW YORK RADIATION THERAPY MANAGEMENT SERVICES, LLC | ATTN EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 1010 NORTHERN BLVD., SUITE 314 | | | GREAT NECK | NY | 11021 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST. 8TH FLOOR | | | ALBANY | NY | 12236 | |
| NEW YORK STATE CORROPORATION TAX | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NEW YORK STATE DEPARTMENT OF CORRECTIONAL SERVICES | | 1220 WASHINGTON AVE | | | ALBANY | NY | 12226-2050 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | PO BOX 4148 | | | BINGHAMTON | NY | 13902-4148 | |
| NEW YORK STATE EDUCATION DEPT | DIVISION OF PROFESSIONAL LICENSING SVCS | PO BOX 1954 | | | ALBANY | NY | 12201 | |
| NEW YORK STATE EDUCATION DEPT. | OFFICE OF THE PROFESSIONS, CERTIFICATION AND VERIFICATION UNIT | 89 WASHINGTON AVE | | | ALBANY | NY | 12234-1000 | |
| NEW YORK STATE EDUCATION DEPT. | THE STATE EDUCATION DEPARTMENT DIVISION OF PROF LICENSING SER | 89 WASHINGTON AVE. | | | ALBANY | NY | 12234-1000 | |
| New York State Insurance Fund | | 8 Corporate Center Drive | | | Melville | NY | 11747 | |
| NEW YORK STATE SALES TAX PROCESSING | | P.O. BOX 15168 | | | ALBANY | NY | 12212-5168 | |
| Newco Cancer Services LLC | Attn Director or Officer | Other Accounts Receivable | 600 Moye Blvd | | Greenville | NC | 27834 | |
| NEWCO CANCER SERVICES LLC | OTHER ACCOUNTS RECEIVABLE | PO BOX 6028 | | | GREENVILLE | NC | 27835 | |
| NEWFLEET | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| NEWS PRESS | | PO BOX 742521 | | | CINCINNATI | OH | 45274-2521 | |
| NEWS-PRESS MEDIA GROUP | | PO BOX 677583 | | | DALLAS | TX | 75267 | |
| NEWTECH SYSTEM INC | | 1850 DALTON AVE | | | ASHLAND | KY | 41102 | |
| NEXAIR LLC | | PO BOX 125 | | | MEMPHIS | TN | 38101-0125 | |
| NEXSEN PRUET, LLC | | POST OFFICE DRAWER 2426 | | | COLUMBIA | SC | 29202 | |
| NEXTIVA, INC | | 8800 E CHAPARRAL RD.# 300 | | | SCOTTSDALE | AZ | 85250 | |
| NEXTPOINTE INC | | 1400 NW 107 AVE, STE 200 | | | MIAMI | FL | 33172 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGS CBM OAKLAND HEALTH PLAN MCD/HMO | | 18 MARKET ST, STE B | PO BOX 2310 | | MOUNT CLEMENS | MI | 48043 | |
| NGS CORESOURCE PPO | | PO BOX 2310 | | | MOUNT CLEMENS | MI | 48046 | |
| NHIC DME REGION A | | PO BOX 6780 | | | FARGO | ND | 58108-6780 | |
| NHIT SENIOR FLOATING RATE AND FIXED INCOME TRUST | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| NHP - NEIGHBORHOOD HEALTH HMO | | PO BOX 025680 | | | MIAMI | FL | 33102-5680 | |
| NHR NEWCO HOLDINGS LLC | | 6500 HOLLISTER AVE STE 210 | | | SANTA BARBARA | CA | 93117 | |
| NICA | | P.O. BOX 14567 | | | TALLAHASSEE | FL | 32317-4567 | |
| NICHOLAS COUNTY PUBLISHING CO INC | | 718 BROAD ST. | | | SUMMERSVILLE | WV | 26651 | |
| NICK JANNICELLI | | 713 SHELBOURNE DRIVE | | | MARLTON | NJ | 08053 | |
| Nickolas Stephens | | 4141 SW 52nd Ct W | | | Ft Lauderdale | FL | 33314 | |
| NICOLE ALTMAN | | 435 BERLEY MC. RD | | | CONWAY | SC | 29526 | |
| NICOLE BRENWALD | | 120 STOCKTON DRIVE | | | MYRTLE BEACH AFB | SC | 29579 | |
| Nicole Candiano | Jaden Cruz-Morales | 285 S Davis St | | | Labelle | FL | 33935 | |
| NICOLE CLEARY | | 826 MCKENDIMEN RD. | | | SHAMONG | NJ | 08088 | |
| NICOLE ESTELLE C WRIGHT | | ADDRESS REDACTED | | | | | | |
| NICRA MILLER | | PO BOX 62005 | | | FORT MYERS | FL | 33906 | |
| NIMO EQUIPMENT LLC | | 2140 WEST 68TH ST., STE 302 | | | HIALEAH | FL | 33016 | |
| NINTH CITY LANDOWNERS | | PO BOX 19919 | | | JACKSONVILLE | FL | 32245 | |
| NINTH CITY LANDOWNERS | ATTN SHYAM PARYANI | 3599 UNIVERSITY BLVD. SOUTH, STE. 907 | | | JACKSONVILLE | FL | 32216 | |
| NINTH CITY LANDOWNERS, LLC | ATTN SHYAM PARYANI | 3599 UNIVERSITY BLVD. SOUTH, STE. 907 | | | JACKSONVILLE | FL | 32216 | |
| NIPPON LIFE INSURANCE AETNA PPO | | PO BOX 25951 | | | SHAWNEE MISSION | KS | 66225-5951 | |
| Niurka Gomez | Attn Andrew Needle, Esqu | c/o Needle and Ellenberg, P.A | 1401 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | |
| NIXON GUTIRREZ | | 132 PRIVATE PLACE | | | GREENACRES | FL | 33413 | |
| NIXON INC | | 500 CENTERPOINT BLVD | | | NEW CASTLE | DE | 19720 | |
| NJ CARPENTERS HEALTH/2NDARY | | PO BOX 7818 | | | EDISON | NJ | 08818-7818 | |
| NKP MEDICAL MARKETING | | 8939 S SEPULVEDA BLVD, STE 320 | | | LOS ANGELES | CA | 90045 | |
| NMP SERVICES LLC | | 4971 ROYAL GULP CIR | | | FORT MYERS | FL | 33966-7005 | |
| NO DRIP PLUMBING INC | | 12908 SW 132 CT | | | MIAMI | FL | 33186 | |
| NOBLE PRIDE ROOFING CO INC | | PO BOX 10457 | | | SALINAS | CA | 93912 | |
| NOMURA BOND & LOAN FUND | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| NOMURA CORPORATE RESEARCH AND ASSET MANAGEMENT | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| NOMURA FUNDS IRELAND PLC-NOMURA FUNDS IRELAND-GLOBAL HIGH YIELD BOND FUND | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| NOMURA PARTNERS FUNDS, INC.-HIGH YIELD FUND | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| NOMURA US ATTRACTIVE YIELD CORPORATE BOND FUND MOTHER FUND | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| NORCAL MUTUAL INSURANCE COMPANY | | 6034 W COURTYARD DR #310 | | | AUSTIN | TX | 78730 | |
| NORCAL MUTUAL INSURANCE COMPANY | DEPARTMENT 34443 | P.O. BOX 3900 | | | SAN FRANCISCO | CA | 94139 | |
| Noreen Johnston | | 901 3rd St | | | Fort Myers Beach | FL | 33931 | |
| NorGuard Insurance Company | | PO Box 1368 | | | Wilkes Barre | PA | 18703-1368 | |
| NORIDIAN | | MEDICARE PART B | PO BOX 6704 | | FARGO | ND | 58108-6704 | |
| Noridian DME Claims (Region D) | | PO Box 6727 | | | Fargo | ND | 58108-6727 | |
| NORMAN BRISTOL | | 5405 NW 49TH AVE | | | TAMARAC | FL | 33319 | |
| NORMAN KEITH LYNCH | | 810 LYNCH ROAD | | | LEBANON | KY | 40033 | |
| NORSTAR TELECOM, INC. | | P.O. BOX 11524 | | | SOUTHPORT | NC | 28461 | |
| NORTH AMERICA ADMINISTRATORS LP BEECHSTREET | | PO BOX 1984 | | | NASHVILLE | TN | 37202 | |
| NORTH BEACHES PHARMACY INC | | 730 BEACH BLVD, SUITE 104 | | | JACKSONVILLE | FL | 32250 | |
| North Beaches Pharmacy, Inc. | c/o Jason A. Burgess, Esq. | 1855 Mayport Road | | | Atlantic Beach | FL | 32233 | |
| North Beaches Pharmacy, Inc. | c/o Lynn Wood | 730 Beach Blvd. Unit 103 | | | Jacksonville Beach | FL | 32250 | |
| North Beaches Pharmacy, Inc. | North Beaches Pharmacy, Inc. | c/o Lynn Wood | 730 Beach Blvd. Unit 103 | | Jacksonville Beach | FL | 32250 | |
| NORTH BROWARD HOSPITAL DISTRICT | | 1201 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| NORTH BROWARD HOSPITAL DISTRICT | | PO BOX 21128 | | | FORT LAUDERDALE | FL | 33335 | |
| NORTH BROWARD HOSPITAL DISTRICT | | PO BOX 460909 | | | FORT LAUDERDALE | FL | 33346 | |
| NORTH BROWARD HOSPITAL DISTRICT | ATT MEDICAL STAFF OFFICE | 6401 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308-1427 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH BROWARD HOSPITAL DISTRICT | ATTN ACCOUNTING SERVICES | 2ND FL ISC 1608 SE 3RD AVE | | | FORT LAUDERDALE | FL | 33316 | |
| NORTH BROWARD HOSPITAL DISTRICT | ATTN GENERAL COUNSEL | D/B/A BROWARD HEALTH | 1800 NW 49TH ST, SUITE 110 | | FORT LAUDERDALE | FL | 33309 | |
| NORTH BROWARD HOSPITAL DISTRICT | ATTN MEDICAL STAFF SERVICES | 1600 S. ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33316 | |
| NORTH BROWARD HOSPITAL DISTRICT | CHARITABLE FOUNDATION INC | 1201 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| NORTH BROWARD HOSPITAL DISTRICT D/B/A BROWARD HEALTH | | 1201 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| NORTH BROWARD HOSPITAL DISTRICT DBA BROWARD HEALTH | | 303 SE 17TH STREET, EXECUTIVE OFFICES | | | FORT LAUDERDALE | FL | 33316 | |
| NORTH BROWARD HOSPITAL DISTRICT DBA BROWARD HEALTH | ATTN FRANK P. NASK, PRESIDENT & CHIEF EXECUTIVE OFFICER | 303 SE 17TH STREET, EXECUTIVE OFFICES | | | FORT LAUDERDALE | FL | 33316 | |
| NORTH BROWARD HOSPITAL DISTRICT DBA BROWARD HEALTH AND GORBATIY, VLADISLAV MD | | 303 SOUTHEAST 17TH ST. | | | FT. LAUDERDALE | FL | 33316 | |
| NORTH CAROLINA BOTTLED WATER CO INC | | 1207 US HIGHWAY 117 BYP S | | | GOLDSBORO | NC | 27530-6813 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0520 | |
| NORTH CAROLINA DEPT OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0210 | |
| NORTH CAROLINA DEPT. OF CORRECTIONS | | 831 WEST MORGAN ST. | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPT. OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| North Carolina Health Choice for Children MCD | | PO Box 30968 | | | Raleigh | NC | 27622-8009 | |
| NORTH CAROLINA MEDICAL SOCIETY | | P.O. BOX 60466 | | | CHARLOTTE | NC | 28260 | |
| NORTH CAROLINA ONCOLOGY MANAGERS SOCIETY | | PO BOX 189 | | | MOUNT MOURNE | NC | 28123 | |
| NORTH CAROLINA RADIATION ENTERPRISES, LLC | | 6321 DANIELS PKWY #200 | | | FORT MYERS | FL | 33912 | |
| NORTH CAROLINA RADIATION THERAPY MANAGEMENT SERVICES, LLC | | 215 BEAMAN STREET | | | CLINTON | NC | 28328 | |
| North Collier Hospital | | 11190 Health Park Blvd | | | Naples | FL | 34110 | |
| NORTH COUNTY FIRE & MEDICAL DISTRICT | | 18818 N SPANISH GARDEN DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| NORTH GEORGIA INSTALLATIONS INC | | 2674 AMBER SPRINGS WAY | | | BUFORD | GA | 30519 | |
| NORTH LAS VEGAS CONSTABLE | HERBERT BROWN | 2428 NORTH MARTIN L. KING BLVD. | | | NORTH LAS VEGAS | NV | 89032 | |
| North Naples Medical Center | Dr Abood Richard | 7955 Airport Pulling Rd | Ste 102 | | Naples | FL | 34109 | |
| NORTH OAKS RADIATION ONCOLOGY CENTER | | 2230 LYNN ROAD, SUITE 103 | | | THOUSAND OAKS | CA | 91360 | |
| NORTH OKALOOSA HEALTHCARE ASSOCIATES, LLC DBA SHOAL CREEK REHAB CENTER | | 500 SOUTH HOSPITAL DRIVE | | | CRESTVIEW | FL | 32539 | |
| NORTH OKALOOSA MEDICAL | | 151 E REDSTONE AVE | | | CRESTVIEW | FL | 32539 | |
| NORTH SHORE LIJ HEALTH PLAN/CARE CONNECT | | PO BOX 830259-17516 | | | BIRMINGHAM | AL | 35289 | |
| NORTH SHORE MEDICAL CENTER | MEDICAL STAFF | 5000 W OAKLAND PARK BOULEVARD | | | FORT LAUDERDALE | FL | 33313 | |
| NORTH SHORE MEDICAL CENTER, INC. DBA NORTH SHORE MEDICAL CENTER | ATTN GENERAL COUNSEL | 1100 NW 95TH STREET | | | MIAMI | FL | 33150 | |
| NORTH STAR SECURITY INC | | 1560-1 NEWBURY RD #337 | | | NEWBURY PARK | CA | 91320 | |
| NORTH STATE SECURITY INC | | PO BOX 991348 | | | REDDING | CA | 96099-1348 | |
| NORTH STRAND MECHANICAL INC | | 220 INDUSTRIAL WAY | | | MYRTLE BEACH | SC | 29579 | |
| NORTH VISTA HOSPITAL INC | | 1409 E LAKE MEAD BLVD | | | NORTH LAS VEGAS | NV | 89030 | |
| North Western National Ins Company W/C | | 9277 Centre Pointe Drive | Ste 140 | | West Chester | OH | 45069 | |
| NORTHEAST FLORIDA NEWSPAPERS | COMMUNITY NEWSPAPERS INC | PO BOX 777 | | | PALATKA | FL | 32178 | |
| NORTHEAST FLORIDA STATE HOSPITAL | | 7487 S STATE ROAD | # 121 | | MACCLENNY | FL | 32063 | |
| NORTHEAST SECURITY SYSTEMS INC | | PO BOX 1446 | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTHERN CALIFORNIA BAKERY DRIVERS SECURITY FUND / 2NDARY | | PO BOX 421670 | | | SAN FRANCISCO | CA | 94142-1670 | |
| NORTHERN WESTCHESTER HOSP CTR | ATT GABY GOLOD GREENLAND | 400 EAST MAIN ST | | | MOUNT KISCO | NY | 10549 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN WESTCHESTER HOSPITAL CENTER | | 400 EAST MAIN STREET | | | MOUNT KISCO | NY | 10549 | |
| NORTHFIELD MEDICAL LLC | | PO BOX 6125 | | | CAROL STREAM | IL | 60197-6125 | |
| NORTHLAND CABLE TV | | 900 S MT SHASTA BLVD | | | MOUNT SHASTA | CA | 96067 | |
| NORTHLAND CABLE TV | | PO BOX 790307 | | | SAINT LOUIS | MO | 63179-0307 | |
| NORTHROP GRUMMAN PENSION MASTER TRUST | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| NORTHWELL HEALTH INC. - NORTHERN WESTCHESTER HOSPITAL CENTER | | 400 EAST MAIN STREET | | | KISCO | NY | 10549 | |
| NORTHWELL HEALTH, INC. DBA NORTHERN WESTCHESTER HOSPITAL CENTER | | 400 EAST MAIN STREET | | | MOUNT KISCO | NY | 10549 | |
| Northwest Administrators, Inc 2ndary | | 2323 Eastlake Ave East | | | Seattle | WA | 98102 | |
| NORTHWEST BALTIMORE RADIATION THERAPY LLC | | 25 Crossroads Drive 110 | | | Owings Mills | MD | 21117 | |
| NORTHWEST CANCER CARE MANAGEMENT COMPANY, LLC | | 300 DESCHUTES WAY SW STE 304 | | | TUMWATER | WA | 98501 | |
| NORTHWEST CANCER CLINIC, LLC | ATTN KEES KOSTER, REGISTERED AGENT | 9335 SANDIFUR PKWY., STE. A. | | | PASCO | WA | 99301 | |
| NORTHWEST IRONWORKERS | | PO BOX 34464 | | | SEATTLE | WA | 98124-1464 | |
| NORTHWEST MEDICAL CENTER | | 2801 NORTH STATE RD 7 | | | MARGATE | FL | 33063 | |
| NORTHWEST MEDICAL CENTER | MEDICAL STAFF OFFICE WELZIEN/BOWERS CPAS | 1750 SUN PEAK DR | | | PARK CITY | UT | 84098 | |
| NORTHWEST ROOFERS & EMPLOYERS HEALTH &SECURITY TRU | | PO BOX 34687 | | | SEATTLE | WA | 98124-1687 | |
| NORTHWEST SHEET METAL WORKERS/2NDARY | | PO BOX 5433 | | | SPOKANE | WA | 99205-0433 | |
| NORTHWESTERN MUTUAL | | 501 CORPORATE CENTRE DR #120 | | | FRANKLIN | TN | 37067 | |
| NORTHWESTERN MUTUAL | | PO BOX 3181 | | | MILWAUKEE | WI | 53201-3181 | |
| Northwestern National Insurance Co 2ndary | | 9277 Centre Pointe Dr Suite 140 | | | West Chester | OH | 45069-4844 | |
| NORTON HEALTHCARE | MEDICAL STAFF OFFICE | PO BOX 35070 | | | LOUISVILLE | KY | 40232 | |
| NORTON L. TRAVIS, ESQ. | GARFUNKEL, WILD & TRAVIS, PC | 111 GREAT NECK ROAD, SUITE 503 | | | GREAT NECK | NY | 11021 | |
| NORTON L. TRAVIS, GENERAL COUNSEL | GARFUNKEL, WILD AND TRAVIS, P.C. | 1010 NORTHERN BLVD., SUITE 314 | | | GREAT NECK | NY | 11021 | |
| NORTON ROSE FULBRIGHT US LLP | | PO BOX 844284 | | | DALLAS | TX | 75284-4284 | |
| NORTON, HAMERSLEY, LOPEZ & SKOKOS, P.A. | | PETER Z. SKOKOS, ESQ. | 1819 MAIN ST., SUITE 610 | | SARASOTA | FL | 34236 | |
| NORWALK COMMUNICATIONS INC | | 231 FOURTH ST | | | PROVIDENCE | RI | 02906 | |
| NOSTALGIC AMERICA INC | | 102 NE 2ND ST., #172 | | | BOCA RATON | FL | 33432 | |
| NOVA LIGHTNING | | PO BOX 1827 | | | MYRTLE BEACH | SC | 29578 | |
| Nova, Erin | | ADDRESS REDACTED | | | | | | |
| NOVANET | NOVANET, INC. | ATTN NETWORK DEVELOPMENT | 3500 PARKWAY LANE | SUITE 700 | NORCROSS | GA | 30092 | |
| NOVITAS SOLUTIONS | | JL PROVIDER ENROLLMENT SERVICES | PO BOX 3157 | | MECHANICSBURG | PA | 17055-1836 | |
| NOVOCURE, INC. | | 195 COMMERCE WAY | | | PORTSMOUTH | NH | 03801 | |
| NOVOPATH INC | | 301 N. HARRISON STREET SUITE384 | | | PRINCETON | NJ | 08540 | |
| NOZZLE NOLEN | | 341 OLD DIXIE HWY | | | TEQUESTA | FL | 33469-2756 | |
| NOZZLE NOLEN | | 827 NW DIXIE HWY | | | STUART | FL | 34994 | |
| NOZZLE NOLEN INC | | 341 OLD DIXIE HWY | | | JUPITER | FL | 33469-2756 | |
| NOZZLE NOLEN INC | | 5400 BROADWAY | | | WEST PALM BEACH | FL | 33407 | |
| NP1 LLC | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| NPB MANAGER FUND SPC- SEGREGATED PORTFOLIO 100 | | 780 THIRD AVENUE 41ST FLOOR | | | NEW YORK | NY | 10017 | |
| NPH NEIGHBORHOOD HEALTH PPO | | PO BOX 025680 | | | MIAMI | FL | 33102-5680 | |
| NRG ENERGY INC | | PO BOX 223688 | | | PITTSBURGH | PA | 15251 | |
| NRG ENERGY INC | | PO BOX 223688 | | | PITTSBURGH | PA | 15251-2688 | |
| NSHE ANTIOCK LLC | | 3325 S UNIVERSITY DR, STE 200 | | | FORT LAUDERDALE | FL | 33328 | |
| NTCA - ASHVILLE SERVICE CENTER 2NDARY | | 30 TOWN SQUARE BLVD | STE 300 | | ASHEVILLE | NC | 28803-5087 | |
| NUANCE COMMUNICATIONS INC | | PO BOX 7247-6924 | | | PHILADELPHIA | PA | 19170-6924 | |
| Nuance Communications Inc | Attn Dan Tempesta, Executive VP | 1 Wayside Road | | | Burlington | MA | 01803 | |
| NUANCE COMMUNICATIONS, INC. | | ONE WAYSIDE ROAD | | | BURLINGTON | MA | 01803 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NULMAN MEDIATION SERVICES INC | | 15880 SUMMERLIN RD. SUITE 300-PMB 146 | | | FORT MYERS | FL | 33908 | |
| NUMA INC | | 828 HEMLOCK TERRACE | | | DELTONA | FL | 32725 | |
| NURSE ACQUISITION COMPANY | | 4409 HALTOM RD | | | HALTON CITY | TX | 76117 | |
| NURSEFINDERS | | ADDRESS REDACTED | | | | | | |
| Nutan K. Ravani | | 3 Heritage Valley Drive | | | Sewell | NJ | 08080 | |
| NU-VISION TECHNOLOGIES LLC | | PO BOX 536503 | | | PITTSBURGH | PA | 15253-5907 | |
| NUWAVE AQUARIUMS INC | | PO BOX 39239 | | | REDFORD | MI | 48239 | |
| NVENERGY | | 6226 WEST SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| NVENERGY | | P. O BOX 30150 | | | RENO | NV | 89520-3150 | |
| NW ADMINISTRATORS | | 2323 EAST LAKE AVENUE E | | | SEATTLE | WA | 98102 | |
| NW ADMINISTRATORS PPO | | 2323 EASTLAKE AVE E | | | SEATTLE | WA | 98102-3305 | |
| NW PLUMBING / PIPE FTR HLTH TRUST | | PO BOX 34687 | | | SEATTLE | WA | 98124-1687 | |
| NXT CAPITAL INC | | 191 N WACKER DR., STE 1200 | | | CHICAGO | IL | 60606-2037 | |
| NXT CAPITAL INC | | 191 N. WACKNER DRIVE, SUITE 1200 | | | CHICAGO | IL | 60606 | |
| NXT CAPITAL, LLC | | 1277 TREAT BOULEVARD, SUITE 950 | | | WALNUT CREEK | CA | 94597 | |
| NXT CAPITAL, LLC | CLIFF LEHMAN / CREDIT MANAGER | 1227 TREAT BOULEVARD, SUITE 950 | | | WALNUT CREEK | CA | 94597 | |
| NXTHERA INC | | 7351 KIRKWOOD LANE, N. STE 138 | | | MAPLE GROVE | MN | 55369 | |
| NXTHERA, INC. | | 7351 KIRKWOOD LANE | SUITES 134, 136 AND 138 | | MAPLE GROVE | MN | 55369 | |
| NY EMPIRE 2NDARY | | PO BOX 1600 | | | KINGSTON | NY | 12402-1600 | |
| NY RADIO ASSETS LLC-WABC-AM | | 2 PENN PLAZA ,17TH FLOOR | | | NEW YORK | NY | 10121 | |
| NY STATE BENEFIT / NON PAR | | PO BOX 859 | | | ALBANY | NY | 12201 | |
| NYC DEPT. OF HEALTH & MENTAL HYGIENE | | PO BOX 9480 | | | UNIONDALE | NY | 11555-9480 | |
| NYS DEPT OF HEALTH | | 547 RIVER STREET ROOM 530 | | | TROY | NY | 12180-2216 | |
| NYS ESTIMATED INCOME TAX | PROCESSING UNIT | P. O. BOX 4123 | | | BINGHAMTON | NY | 13902 | |
| NYS FILING FEE | | PO BOX 4148 | | | BINGHAMTON | NY | 13902-4148 | |
| O.C. ADV MED GROUP EASY CHOICE TECH | STATE PROCESSING CENTER | PO BOX 260519 | | | PLANO | TX | 75026-0519 | |
| O.L. ENTERPRISES INC | | 4200 OAL CIRCLE | | | BOCA RATON | FL | 33431 | |
| O2 STAFFING INC | | ADDRESS REDACTED | | | | | | |
| O2 Staffing, Inc. | Michelle Dell | 915 Mistletoe Lane | | | Redding | CA | 96002 | |
| OAK GROVE HEALTH CARE CENTER | | 518 OLD US HWY 221 NORTH | | | RUTHERFORDTON | NC | 28139 | |
| OAKLAND COUNTY - WRC | | ONE PUBLIC WORKS DR | | | WATERFORD | MI | 48328-1907 | |
| OAKLAND COUNTY - WRC | | ONE PUBLIC WORKS DR BLDG 95 W | | | WATERFORD | MI | 48328 | |
| OAKSTONE MEDICAL PUBLISHING | | P.O. BOX 645 | | | CHELSEA | AL | 35043-9974 | |
| OAKTREE CAPITAL MANAGEMENT | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE FF INVESTMENT FUND CLASS F HOLDINGS, L.P. | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE STRATEGIC CREDIT FUND A, L.P. | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE STRATEGIC INCOME LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE-FORREST MULTI-STRATEGY, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE-NGP STRATEGIC CREDIT, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREET CAPITAL MANAGEMENT | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE-TBMR STRATEGIC CREDIT FUND C, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE-TBMR STRATEGIC CREDIT FUND F, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE-TBMR STRATEGIC CREDIT FUND G, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE-TCDRS STRATEGIC CREDIT, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OAKTREE-TSE 16 STRATEGIC CREDIT, LLC | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OASIS HEALTH AND REHAB CENTER | | 1201 12TH AVE SOUTH | | | LAKE WORTH | FL | 33460 | |
| OCALA COMMUNITY CANCER CENTER | | 2650 ELM AVE, STE 201 | | | LONG BEACH | CA | 90806 | |
| OCALA PUBLICATIONS INC | | 1007 E. FORT KING ST | | | OCALA | FL | 34471 | |
| Ocala Regional Medical Center | | 1431 SW 1st Ave | | | Ocala | FL | 34471-6500 | |
| OCALA/MARION COUNTY | CHAMBER & ECONOMIC PARTNERSHIP | 310 SE 3RD ST | | | OCALA | FL | 34471 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, PA | 1818 E SKY HARBOR CIR N #150 | | | PHOENIX | AZ | 85034 | |
| OCCUPATIONAL HEALTH CENTERS OF | NEW JERSEY P.A. | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A. | PO BOX 82549 | | | HAPEVILLE | GA | 30354-0549 | |
| OCCUPATIONAL SERVICES INC | | 6397 NANCY RIDGE DR | | | SAN DIEGO | CA | 92121 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEAN PRINTERS | | 2413 STIRLING RD | | | FORT LAUDERDALE | FL | 33312 | |
| OCEAN X-RAY SERVICE INC | | P.O. BOX 211856 | | | ROYAL PALM BEACH | FL | 33421-1856 | |
| OCEANSIDE LANDSCAPING & DESIGN INC | | 7931 EDGEWATER DR | | | LAKE CLARKE SHORES | FL | 33406 | |
| OCHZIFF | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OCM STRATEGIC CREDIT FUND B SP 1, L.P. | | 333 SOUTH GRAND AVENUE | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OFFICE CONCEPTS INC | | 5430 DISTRIBUTION DRIVE | | | FORT WAYNE | IN | 46825 | |
| Office Depot | | 6600 N Military Trail - S413G | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT CREDIT PLAN | | PO BOX 689020 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT INC | | PO BOX 633211 | | | CINCINNATI | OH | 45263 | |
| OFFICE DEPOT INC | | PO BOX 80040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680 | |
| Office Depot Inc | Attn Stephen E. Hare | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| Office for Civil Rights | Barbara Holland, Regional Manager | U.S. Department of Health and Human Services | 150 S. Independence Mall West | Suite 372, Public Ledger Building | Philadelphia | PA | 19106-9111 | |
| Office for Civil Rights | Celeste Davis | U.S. Department of Health and Human Services | 233 N. Michigan Ave. Suite 240 | | Chicago | IL | 60601 | |
| Office for Civil Rights | Linda Colon, Regional Manager | U.S. Department of Health and Human Services | Jacob Javits Federal Building | 26 Federal Plaza Suite 3312 | New York | NY | 10278 | |
| Office for Civil Rights | Michael Leoz, Regional Manager | U.S. Department of Health and Human Services | 90 7th Street, Suite 4-100 | | San Francisco | CA | 94103 | |
| Office for Civil Rights | Susan Rhodes, Regional Manager | U.S. Department of Health and Human Services | Government Center | J.F.Kennedy Federal Building Room 1875 | Boston | MA | 02203 | |
| Office for Civil Rights | Timothy Noonan, Regional Manager | U.S. Department of Health and Human Services | Sam Nunn Atlanta Federal Center, Suite 16T70 | 61 Forsyth Street, S.W. | Atlanta | GA | 30303-8909 | |
| Office for Civil Rights | U.S. Department of Health and Human Services | 200 Independence Avenue, SW | Room 509F, HHH Building | | Washington | DC | 20201 | |
| OFFICE FURNITURE AND DESIGN CONCEPTS | | 11866 METRO PARKWAY | | | FORT MYERS | FL | 33996 | |
| OFFICE OF ATTORNEY GENERAL STATE OF FLORIDA | | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF ENVIRONMENTAL HEALTH SERVICES | | 350 CAPITOL ST, ROOM 313 | | | CHARLESTON | WV | 25301 | |
| Office of Group Benefits/2ndary | | PO Box 44036 | | | Baton Rouge | LA | 70804 | |
| OFFICE OF INSPECTOR GENERAL OF THE UNITED STATES DEPARTMENT OF HEATH AND HUMAN SERVICES | ADMINISTRATIVE AND CIVIL REMEDIES BRANCH | OFFICE OF COUNSEL TO THE INSPECTOR GENERAL, OFFICE OF INSPECTOR GENERAL | U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | COHEN BUILDING, RM 5527, 330 INDEPENDENCE AVE, SW | WASHINGTON | DC | 20201 | |
| OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE SENSE LLC | | 12955 SW 132 STREET STE 200 | | | MIAMI | FL | 33186 | |
| OFFICETEAM | | ADDRESS REDACTED | | | | | | |
| OFFIT, KURMAN, ATTORNEYS AT LAW | ATTENTION BERNARD S. DENICK, ESQ. | 8171 MAPLES LAWN BLVD., SUITE 200 | | | MAPLE LAWN | MD | 20759 | |
| Ohio Carpenters - 2ndary | | 6281 Youngstown/Warren Rd | | | Niles | OH | 44446-4690 | |
| Ohio Carpenters 2nd | | PO Box 1257 | | | Troy | MI | 48099-1257 | |
| OHIO CASUALTY | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| OHM INVESTMENTS, LLC | | P.O. BOX 12055 | | | CASA GRANDE | AZ | 85130 | |
| OKALOOSA COUNTY TAX COLLECTOR | | 701 JOHN SIMS PARKWAY | | | NICEVILLE | FL | 32578 | |
| OKALOOSA COUNTY TAX COLLECTOR | ATTN BEN ANDERSON | P.O. BOX 1390 | | | NICEVILLE | FL | 32588-1390 | |
| Okaloosa County Tax Collector | Attn Samantha Terrell | 1250 N Eglin Pkwy Ste 101 | | | Shalimar | FL | 32579 | |
| OKALOOSA COUNTY WATER & SEWER | | 1804 LEWIS TURNER BLVD. STE 300 | | | FORT WALTON BEACH | FL | 32547 | |
| Okaloosa Health Dept. | | 221 Hospital Dr NE. | | | Fort Walton Beach | FL | 32548 | |
| OKALOOSA HOSPITAL, INC. DBA TWIN CITIES HOSPITAL | | 4190 HWY, 85 NORTH | | | NICEVILLE | FL | 32578 | |
| OKELLEY, WILLIAM | C/O DOLAN DOBRINKY ROSENBLUM LLP | ATTN MANUEL DOBRINSKY | 2665 SOUTH BAYSHORE DRIVE | SUITE 609 | MIAMI | FL | 33133 | |
| OLD FARM ROAD SELF STORAGE | | 460 S OLD FARM RD | | | ROANOKE RAPIDS | NC | 27870 | |
| OLD FARM ROAD STORAGE | | 460 SOUTH ROANOKE RAPIDS | | | ROANOKE RAPIDS | NC | 27870 | |
| OLD SURETY LIFE 2NDARY | | PO BOX 54407 | | | OKLAHOMA CITY | OK | 73154-1407 | |
| OLIVER WYMAN ACTUARIAL CONSULTING INC | ATTN LAUREN INGLIS | 1801 WEST END AVE, SUITE 1400 | | | NASHVILLE | TN | 37203 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oliver Wyman Actuarial Consulting, Inc. | | P.O. Box 5160, GPO | | | New York | NY | 10087 | |
| Oliver Wyman Actuarial Consulting, Inc. | Lauren Inglis | 1801 West End Avenue, Suite 1400 | | | Nashville | TN | 37203 | |
| Oliver Wyman Actuarial Consulting, Inc. | Oliver Wyman Actuarial Consulting, Inc. | P.O. Box 5160, GPO | | | New York | NY | 10087 | |
| OLIVIER JULIEN CORIZZI | | 16 S.ORANGE AVENUE | | | SARASOTA | FL | 34236 | |
| OLLIN ENTERPRISES LLC | | 1371 GRAY DR, STE 100 | | | TRAVERSE CITY | MI | 49684 | |
| OLYMPUS AMERICA INC | | 3500 CORPORATE PKWY | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS AMERICA INC | | PO BOX 120600 | | | DALLAS | TX | 75312-0600 | |
| OLYMPUS AMERICA INC | | PO BOX 120600 DEPT 0600 | | | DALLAS | TX | 75312-0600 | |
| OLYMPUS AMERICA INC | | 3500 CORPORATE PKWY | | | CENTER VALLEY | PA | 18034-0610 | |
| OLYMPUS AMERICA INC. | | BOX 200194 | | | PITTSBURGH | PA | 15251-0194 | |
| OLYMPUS FINANCIAL SERVICES | | PO BOX 200183 | | | PITTSBURGH | PA | 15251-0183 | |
| OLYMPUS MANAGED HEALTH PPO | | 777 BRICKELL AVE | SUITE 410 | | MIAMI | FL | 33131 | |
| OMAR BENITEZ | | 15499 THORY COURT | | | FORT MYERS | FL | 33908 | |
| OMAR ISHAQ | | 545 1ST AVE, APT 10T | | | NEW YORK | NY | 10016 | |
| OMAR M SALAZAR | | ADDRESS REDACTED | | | | | | |
| OMAYRA NIEVES | | 708 SE 15TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| OMEGA OFFICE SYSTEMS | | 672 APEX ROAD | | | SARASOTA | FL | 34240 | |
| OMEGA YOUTH & COMMUNITY | | DEVELOPMENT FOUNDATION PO BOX 2855 | | | FORT MYERS | FL | 33902 | |
| OMNI TELECOMMUNICATIONS INC. | | 3570 CONSUMER STREET, STE. 7 | | | WEST PALM BEACH | FL | 33404 | |
| ON HOLD PRODUCTIONS | | 13392 GOLF POINTE DRIVE | | | PORT CHARLOTTE | FL | 33953 | |
| ON SITE TEC INC | | 10410 NW 49 PL | | | CORAL SPRINGS | FL | 33076 | |
| ON THE BALL INC | | 701 S OLIVE AVE # 1102 | | | WEST PALM BEACH | FL | 33401 | |
| ONan, Paula | | ADDRESS REDACTED | | | | | | |
| ONC SOLUTIONS INC | | 5 ROBINWOOD RD | | | ACTON | MA | 01720 | |
| ONCOLOGY CONSULTANTS LTD | | PO BOX N-9311 | #94 NASSAU STREET | | NASSAU | | | BAHAMAS |
| ONCOLOGY CONSULTING SERVICES, INC. | ATTN PRESIDENT | 260 NW 8TH AVE | SUITE D | | PLANTATION | FL | 33324 | |
| ONCOLOGY DATA SYSTEMS INC | | ADDRESS REDACTED | | | | | | |
| ONCOLOGY MANAGERS OF FLORIDA INC. | C/O MICHELLE SMITH-FLOWERS | PO BOX 358440 | | | GAINESVILLE | FL | 32635-8440 | |
| ONCOLOGY REFERRAL NETWORK | OF AMERICA | 5337 ORANGE DRIVE, SUITE B | | | DAVIE | FL | 33314 | |
| ONCOLOGY SERVICES INTERNATIONAL | | 400 RELLA BLVD STE 123 | | | MONTEBELLO | NY | 10901 | |
| ONE CARE MCR/HMO | | 2355 E CAMELBACK RD #300 | | | PHOENIX | AZ | 85016 | |
| ONE CARE MEDI-CONNECT TECH PHSMG | | PO BOX 11037 | | | ORANGE | CA | 92856 | |
| ONE NET PPO | | PO BOX 934 | | | FREDERICK | MD | 21705-0934 | |
| One Net PPO | | PO Box 938 | | | Frederick | MD | 21705-0938 | |
| ONE NET PPO NP | | PO BOX 478 | | | ARNOLD | MD | 21012 | |
| ONE SOURCE COMMUNICATIONS | | 3926 WESLEY ST. STE.703 | | | MYRTLE BEACH AFB | SC | 29579 | |
| ONE SOURCE INC. | | 2771-29 MONUMENT ROAD #341 | | | JACKSONVILLE | FL | 32225 | |
| ONE SOURCE NONPAR | | PO BOX 4910 | | | WINTER PARK | FL | 32793 | |
| ONE WORLD ASSIST | | 1685 H ST. | STE 706 | | BLAINE | WA | 98230 | |
| ONECO FLORIST | | 5012 15TH STREET EAST, STE 1 | | | BRADENTON | FL | 34203 | |
| Onesource Water - Assignee of Pure Water Technology | Onesource Water | 8 Two Mile Rd Suite 102 | | | Farmington | CT | 06032 | |
| ONESOURCE WATER LLC | | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| Oneupweb | | 1371 Gray Drive, Suite 100 | | | Traverse City | MI | 49684 | |
| ONLINE CONSULTING INC | | 505 CARR RD., STE100 | ROCKWOOD OFFICE PARK | | WILMINGTON | DE | 19809 | |
| ONSITE IMAGING SERVICES LLC | | ADDRESS REDACTED | | | | | | |
| ONTEL SECURITY SERVICES INC | | P O BOX 579730 | | | MODESTO | CA | 95357 | |
| OPEN SKY MEDIA, INC. | | 1421 PINE RIDGE RD, STE 100 | | | NAPLES | FL | 34109-2116 | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPERATING ENGINEERS (CA) 2NDARY | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| OPERATING ENGINEERS (WA) - 2NDARY | | PO BOX 34684 | | | SEATTLE | WA | 98124-1684 | |
| OPERATING ENGINEERS (WI) - 2NDARY | | PO BOX 160 | | | PEWAUKEE | WI | 53072-0160 | |
| OPERATING ENGINEERS HEALTH & WELFARE FUND 2NDARY | | PO BOX 7067 | | | PASADENA | CA | 91109 | |
| OPERATING ENGINEERS LOCAL 77 HLTH WELFARE FUND | | 911 RIDGEBROOK RD | | | SPARKS GLENCOE | MD | 21152-9451 | |
| OPERATING ENGINEERS LOCAL NO 428 | | PO BOX 16200 | | | PHOENIX | AZ | 85011-6200 | |
| OPERATING ENGINEERS WELFARE FUND/ANTHEM BC/BS PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPERATING ENGINEERS/2NDARY | | 911 RIDGEBROOK ROAD | | | SPARKS GLENCOE | MD | 21152 | |
| OPP UTILITIES BOARD | | PO BOX 610 | | | OPP | AL | 36467 | |
| OPP UTILITIES BOARD | | PO BOX 610 | | | OPP | AL | 36467-0610 | |
| OPPENHEIMER FUNDS | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| OPPENHEIMER FUNDS | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281-1008 | |
| OPPENHEIMER MASTER LOAN FUND, LLC | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| OPPENHEIMER QUEST FOR VALUE FUNDS- OPPENHEIMER FUNDAMENTAL ALTERNATIVES FUND | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| OPPENHEIMER SENIOR FLOATING RATE FUND | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| OPPENHEIMER SENIOR FLOATING RATE PLUS FUND | | TWO WORLD FINANCIAL CENTER | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| OPSI AFFILIATED MEDICAL STAFF INC | PLANTATION GENERAL HOSPITAL | 401 N.W. 42ND AVENUE | ATT MEDICAL STAFF OFFICE | | FORT LAUDERDALE | FL | 33317 | |
| OptaComp W/C | | PO Box 44291 | | | Jacksonville | FL | 32231-4291 | |
| OPTICAL SERVICES | | ADDRESS REDACTED | | | | | | |
| OPTIMA HEALTH HMO NP | | PO BOX 5028 | | | TROY | MI | 48007-5028 | |
| Optima Health MCD HMO | | PO Box 5028 | | | Troy | MI | 48007-5028 | |
| OPTIMA HEALTH PPO | | PO BOX 5028 | | | TROY | MI | 48007-5028 | |
| Optimal Hospice | | 1101 Sylvan Ave | | | Modesto | CA | 95350-1607 | |
| OPTIMAL PHONE INTERPRETERS INC | | ADDRESS REDACTED | | | | | | |
| OPTIMUM HEALTHCARE MCR HMO | | PO BOX 151258 | | | TAMPA | FL | 33684 | |
| OPTIMUM HEALTHCARE MCRHMO NONPAR | | PO BOX 151258 | | | TAMPA | FL | 33684 | |
| OPTIMUM RTS LLC | | 2001 PALM BEACH LAKES BLVD SUITE 502-I | | | WEST PALM BEACH | FL | 33409 | |
| OPTIMUM RTS LLC | | ADDRESS REDACTED | | | | | | |
| OPTUM360 LLC | | PO BOX 88050 | | | CHICAGO | IL | 60680-1050 | |
| Optum360 segment of UnitedHealth Group | | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| OPTUMINSIGHT INC | | 2771 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| ORAN DANIEL FOX MD | | ADDRESS REDACTED | | | | | | |
| ORANGE COUNTY ADVANTAGE MED GROUP IPA | | PO BOX 6301 | | | CYPRESS | CA | 90630 | |
| ORANGE COUNTY HEALTH CARE AGENCY | ENVIROMENTAL HEALTH | 1241 EAST DYER RD, STE 120 | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY ROOTER SERVICE | | 14502 EMERYWOOD RD | | | TUSTIN | CA | 92780 | |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE PARK MEDICAL CENTER | | 2001 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| ORANGE PARK MEDICAL CENTER INC | MEDICAL STAFF OFFICE | 2001 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| ORCHARD SOFTWARE COPORATION | | 701 CONGRESSIONAL BLVD, STE 360 | | | CARMEL | IN | 46032 | |
| OREGONS HEALTH CO-OP HIX | | PO BOX 3948 | | | CORPUS CHRISTI | TX | 78465 | |
| ORKIN | | PO BOX 7161 | | | PASADENA | CA | 91109-7161 | |
| ORKIN INC | | 20998 BRIDGE ST | | | SOUTHFIELD | MI | 48033-4033 | |
| ORKIN INC | | P O BOX 429 | | | ARDEN | NC | 28704-0429 | |
| ORKIN INC - HICKORY | | 130 11TH ST SW | | | HICKORY | NC | 28602-2638 | |
| ORKIN LLC | | 2257 VISTA PARKWAY, STE 5 | | | WEST PALM BEACH | FL | 33411 | |
| ORKIN LLC | | 4279 NE 36TH AVE | | | OCALA | FL | 34479 | |
| ORLANDO ESTRADA | | 2255 SW 70 AVE, UNIT 1-2 | | | DAVIE | FL | 33317 | |
| ORR PROTECTION SYSTEMS | | 1523 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| ORTHOPEDIC CONCEPTS, INC. | | 4980 SW 52ND ST # 122 | | | DAVIE | FL | 33314 | |
| OSTEEN & LEMMONS ELECTRICAL & | MECHANICAL SERVICES INC. | PO BOX 1126 | | | FLETCHER | NC | 28732 | |
| OSTROM GROUP, LLC | | 80 ROYAL PALM POINTE, SUITE 204 | | | VERO BEACH | FL | 32960 | |
| OTIS ELEVATOR COMPANY | | P.O. BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OUR CITY MEDIA INC | | 1960 N COMMERCE PKWY # 3 | | | WESTON | FL | 33326 | |
| Our Hearts 2ndary | | 8931 Colonial Center Dr | | | Fort Myers | FL | 33905 | |
| OUR LADY OF FATIMA HOSP | | 200 HIGH SERVICE AVE | | | PROVIDENCE | RI | 02904-5113 | |
| Our Lady of Lourdes | | 1600 Haddon Ave | | | Camden | NJ | 08103-3101 | |
| OUR LADY OF LOURDES HEALTH | FOUNDATION, INC ATT FELICIA DIMATTIA | 1600 HADDON AVE | | | CAMDEN | NJ | 08103 | |
| OUR LADY OF LOURDES HOSPITAL AT PASCO | ACCOUNTS RECEIVABLE | PO BOX 94331 | | | SEATTLE | WA | 98124-6786 | |
| OUR LADY OF LOURDES MEDICAL STAFF | | 1600 HADDON AVENUE | | | CAMDEN | NJ | 08103 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUSDHP - 2NDARY | | PO BOX 668 | | | LYNDHURST | NJ | 07071 | |
| OUTFRONT MEDIA INC | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| Ovag International Ins Nonpar | | PO Box 71987 | | | Richmond | VA | 23255 | |
| OVERHEAD DOOR | | 2325 CRYSTAL DR | | | FORT MYERS | FL | 33907 | |
| OWEN BUSINESS SYSTEMS INC | | 2201 N ANDREWS AVE, #101 | | | POMPANO BEACH | FL | 33069 | |
| OWENS HEALTHCARE | | PO BOX 990640 | | | REDDING | CA | 96099-0640 | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| OXFORD HEALTH HMO | | PO BOX 29130 | | | HOT SPRINGS | AR | 71903 | |
| OXFORD HEALTH HMO | | PO BOX 7082 | | | BRIDGEPORT | CT | 06601 | |
| OXFORD HEALTH PLAN PPO | | PO BOX 7082 | | | BRIDGEPORT | CT | 06601 | |
| Oxford Health Plans 2ndary | | PO Box 29132 | | | Hot Springs National | AR | 71903-9132 | |
| OXFORD HEALTH PLANS 2NDARY | | PO BOX 7081 | | | BRIDGEPORT | CT | 06601-7081 | |
| OXFORD HEALTH PLANS PPO | | PO BOX 7081 | | | BRIDGEPORT | CT | 06601-7081 | |
| OXFORD HEALTH PLANS/2NDARY | | PO BOX 7082 | | | BRIDGEPORT | CT | 06601 | |
| Oxford Health PPO | | PO Box 29130 | UHP Claims Department | | Hot Springs | AR | 71903 | |
| OXFORD HEALTH PPO | UHP CLAIMS DEPARTMENT | PO BOX 29130 | | | HOT SPRINGS | AR | 71903 | |
| OXFORD INSTRUMENTS SERVICE | | 1027 SW 30TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| OXFORD LIFE INS CO | | ADDRESS REDACTED | | | | | | |
| OXFORD LIFE INSURANCE 2NDRY | | PO BOX 44990 | | | MADISON | WI | 53744-4990 | |
| OXFORD LIFE INSURANCE CO/2NDARY | | 2721 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| OXFORD LIFE INSURANCE CO/2NDARY | | PO BOX 46518 | | | MADISON | WI | 53744-6518 | |
| OZ MANAGEMENT | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZ SPECIAL MASTER FUND LTD | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM FUNDING II, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM FUNDING III LTD | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM FUNDING IV, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM FUNDING V, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM FUNDING, LTD | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM IX, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM VI, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM VII, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM VIII, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM XI, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM XII, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM XIII, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| OZLM XIV, LTD. | | 9 WEST 57TH STREET | 39TH FLOOR | | NEW YORK | NY | 10019 | |
| P & L ASSOCIATES | | PO BOX 100695 | | | ATLANTA | GA | 30384-0695 | |
| P.I. ELECTRIC INC | DBA PIE SUPERIOR SERVICE | 1173 OLD DIXIE HWY | | | LAKE PARK | FL | 33403 | |
| PABLO & SONS JANITORIAL INC | | PO BOX 19791 | | | WEST PALM BEACH | FL | 33416 | |
| PACE ENTERPRISES OF WEST VIRGINIA INC | | 889 MYLAN PARK LANE | | | MORGANTOWN | WV | 26501 | |
| PACE MCR HMO | | 225 CHAPMAN ST | | | PROVIDENCE | RI | 02905 | |
| PACE MEDICAL SERVICES LLC | | 1475 CR 738 | | | WEBSTER | FL | 33597-5503 | |
| PACE ORGANIZATION | PACE ORGANIZATION OF RHODE ISLAND | ATTN NETWORK MANAGEMENT | 225 CHAPMAN STREET | | PROVIDENCE | RI | 02905 | |
| PACIFIC COAST CARE CENTER SNF | | 720 E ROMIE LANE | | | SALINAS | CA | 93901 | |
| PACIFIC COAST INVESTMENT FUND LLC | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| PACIFIC GAS & ELECTRIC | | 505 VAV NESS AVE | | | SAN FRANCISCO | CA | 94102 | |
| PACIFIC GAS & ELECTRIC | | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC SOURCE PPO | | PO BOX 7068 | | | SPRINGFIELD | OR | 97475 | |
| PACIFICARE HMO - ACCESS | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130 | |
| PACIFICARE HMO - BEAVER | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| PACIFICARE/2NDARY | | PO BOX 12466 | | | PENSACOLA | FL | 32591-2466 | |
| Pacificare/2ndary | | PO Box 30972 | | | Salt Lake City | UT | 84130 | |
| Packard W/C | | PO Box 1549 | | | Tarpon Springs | FL | 34688 | |
| PADDOCK PARK COMMERCIAL CENTER, POA, INC | | PO BOX 3644 | | | OCALA | FL | 34478 | |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 | |
| PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAI - Planned Admin PPO Nonpar | | PO Box 6702 | | | Columbia | SC | 29260 | |
| PAI PREFERRED BLUE PPO | | PO BOX 6927 | | | COLUMBIA | SC | 29260 | |
| PAI PREFERRED BLUE/2NDARY | | PO BOX 6927 | | | COLUMBIA | SC | 29260 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paige Schwartz | | 500 W Tropical Way | | | Plantation | FL | 33317 | |
| Paige, Olivia | | ADDRESS REDACTED | | | | | | |
| PAINMED LLC | | ADDRESS REDACTED | | | | | | |
| PAI-PLAN ADMINISTRATORS INC PPO | | PO BOX 6927 | | | COLUMBIA | SC | 29260 | |
| PAI-PLANNED ADMINISTRATORS INC PPO | | PO BOX 6702 | | | COLUMBIA | SC | 29260 | |
| PAIR NETWORKS INC | | 2403 SIDNEY ST. SUITE 210 | | | PITTSBURGH | PA | 15203 | |
| PALATKA GAS AUTHORITY | | PO BOX 978 | | | PALATKA | FL | 32178-0978 | |
| PALM BEACH ACCOUNTABLE CARE | ORGANIZATION LLC | 2326 SOUTH CONGRESS AVE SUITE 2F | | | WEST PALM BEACH | FL | 33406 | |
| Palm Beach Cnty Risk Mgmt | | 100 Australian Ave | Ste 100 | | West Palm Beach | FL | 33406 | |
| PALM BEACH COUNTY | | 9045 JOG ROAD | | | BOYNTON BEACH | FL | 33472 | |
| PALM BEACH COUNTY | FINANCE DEPARTMENT | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | WATER UTILITIES DEPT | 9045 JOG ROAD | | | BOYNTON BEACH | FL | 33472 | |
| PALM BEACH COUNTY | WATER UTILITIES DEPT. | 9045 JOG ROAD | | | BOYNTON BEACH | FL | 33472-5617 | |
| Palm Beach County Finance | | PO Box 3977 2nd Floor | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Fire Rescue | Glenn Meeder | 301 North Olive Avenue-7th Floor | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Fire Rescue | Glenn Meeder | 301 North Olive Avenue-7th Floor | | | West Palm Beach | FL | 33402 | |
| Palm Beach County Fire Rescue | Palm Beach County Fire Rescue | Glenn Meeder | 301 North Olive Avenue-7th Floor | | West Palm Beach | FL | 33402 | |
| Palm Beach County Fire Rescue | Wanda Messer | 405 Pike Road | | | west palm beach | FL | 33411 | |
| PALM BEACH COUNTY HEALTH DEPARTMENT | | 800 CLEMATIS STREET ROOM 5 529 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY HEALTH DEPT | | 800 CLEMATIS STREET HEALTH DEPT 4TH FLOOR | | | WEST PALM BEACH | FL | 33401 | |
| Palm Beach County Inmate Plan | | 3228 Gun Club Road | | | West Palm Beach | FL | 33406 | |
| PALM BEACH COUNTY MEDICAL SOCIETY INC | | 3540 FOREST HILL BLVD, STE 101 | | | WEST PALM BEACH | FL | 33406 | |
| PALM BEACH COUNTY SHERIFFS OFFICE | ATTN ACCOUNTING - ALARM PAYMENT | P O BOX 24681 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH EXPRESS LLC | | 522 LANTANA ROAD | | | LANTANA | FL | 33462 | |
| PALM BEACH FIRE EQUIPMENTCO ( INC ) | | 3965 INVESTMENT LANE SUITE A-10 | | | RIVIERA BEACH | FL | 33404 | |
| PALM BEACH FORMS PLUS | | 1649 FORUM PLACE, SUITE 8 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH INDIA ASSOCIATIONS INC | | PO BOX 31225 | | | PALM BEACH GARDENS | FL | 33420 | |
| PALM BEACH INDIA ASSOCIATIONS INC | | PO BOX 31225 | | | West Palm Beach | FL | 33420 | |
| PALM BEACH NEUROSURGERY LLC | | ADDRESS REDACTED | | | | | | |
| PALM BEACH PLUMBING PARTS,INC. | | 3586 EVANS AVENUE | | | FORT MYERS | FL | 33901 | |
| PALM BEACH PLUMBING PARTS,INC. | TOM WADE | 3586 EVANS AVENUE | | | FORT MYERS | FL | 33901 | |
| PALM BEACH UROLOGY ASSOCIATES PA | | 3347 STATE RD 7. STE 101 | | | WELLINGTON | FL | 33449 | |
| Palm Beach Urology Associates, PA | Attn Nadya Prieto | 3347 State Rd 7, Ste 101 | | | Wellington | FL | 33449 | |
| PALM COAST LINEN SERVICE | | PO BOX 665 | | | OSPREY | FL | 34229 | |
| PALM DESERT M III | | 72-559 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| PALM DESERT M III LLC | | 46-883 MONROE ST, STE 203 | ATTN KENNY DICKERSON | | INDIO | CA | 92201 | |
| PALM DESERT MIII, LLC | | 79-720 IRIS COURT | ATTN KENNETH DICKERSON | | LA QUINTA | CA | 92253 | |
| PALM GARDEN OF NORTH MIAMI SNF | | 21251 E DIXIE HWY | | | AVENTURA | FL | 33180 | |
| PALM LAKES PRINTING INC | | 6047 KIMBERELY BLVD, STE F | | | NORTH LAUDERDALE | FL | 33068 | |
| PALMETTO GBA | | PROVIDER ENROLLMENT | MAIL CODE AG-310 | PO BOX 100190 | COLUMBIA | SC | 29202-3190 | |
| PALMETTO GBA | MEDICARE PART B- FINANCE & ACCOUNTING | PO BOX 100280 | | | COLUMBIA | SC | 29202-3280 | |
| PALMETTO GBA | RAILROAD MEDICARE | P.O. BOX 367 | | | AUGUSTA | GA | 30999-0001 | |
| PALMETTO PLUMBERS INC | | 136 TANNER ROAD | | | GREENVILLE | SC | 29607 | |
| PALMS WEST HOSPITAL | | 13001 SOUTHERN BLVD. | ATTN MEDICAL STAFF OFFICE | | LOXAHATCHEE | FL | 33470 | |
| Palo Alto Medical Found - Prof | | PO Box 255396 | | | Sacramento | CA | 95865 | |
| Palo Alto Medical Found - Prof Comm | | PO Box 255396 | | | Sacramento | CA | 95865 | |
| Palo Alto Medical Foundation - MCR | | PO Box 255396 | | | Sacramento | CA | 95865 | |
| PALO VERDE HEMATOLOGY/ONCOLOGY, LTD. | | 4611 E. SHEA BLVD. | SUITE 120 | ATTN JOHN KRESL | PHOENIX | AZ | 85028 | |
| PALOMAR SPECIALTY INSURANCE COMPANY | | 7979 IVANHOE AVE #500 | | | LA JOLLA | CA | 92037 | |
| PALOMINO PARK EXECUTIVE | | PO BOX 028148 | | | MIAMI | FL | 33102-8148 | |
| PALOMINO PARK PROFESSIONAL CENTER II CONDOMINIUM ASSOCIATION, INC. | C/O FIRST SERVICE RESIDENTIAL | 6300 PARK OF COMMERCE BLVD. | | | BOCA RATON | FL | 33487 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALOMINO PARK PROFESSIONAL CENTER II CONDOMINIUM ASSOCIATION, INC. | C/O KONYK & LEMME PLLC | ATTN SEBASTIAN K. POPRAWSKI | 777 S. FLAGLER DRIVE | SUITE 800 - WEST TOWER | WEST PALM BEACH | FL | 33401 | |
| PALOMINO PARK PROFFESSIONAL CENTER II | C/O FIRSTSERVICE RESIDENTTIAL | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| PAM WISE | | 1050 BRENTFORD PLACE | | | MYRTLE BEACH AFB | SC | 29579 | |
| PAMELA J TOMASELLA | | 96 EAST BAY AVENUE | | | MANAHAWKIN | NJ | 08050 | |
| PAMELA MOHIUDDIN | | 1590 BRUSHWOOD COURT | | | BOLIVIA | NC | 28422 | |
| PAMELA SHOEMAKER | | 181 RESERVATION DRIVE | | | SPINDALE | NC | 28160 | |
| Pamela Young | | 16 Pastoral Lane | | | Willingboro | NJ | 08046 | |
| PAMPERS HI-TECH CLEANERS | | 4600 SUMMERLIN RD, A-1 | | | FORT MYERS | FL | 33919 | |
| PAN AMERICAN LIFE NP | | PO BOX 981644 | | | EL PASO | TX | 79998-1644 | |
| PANAMA CANAL BENEFIT PLAN 2NDARY | | PO BOX 310940 | | | MIAMI | FL | 33231-0940 | |
| Pan-American Life Insurance Co PPO | | PO Box 981644 | | | El Paso | TX | 79998-1644 | |
| PANTHER PLUMBING, INC | | 17251-6 ALICO CENTER ROAD | | | FORT MYERS | FL | 33967 | |
| PANZER INC | | 4546 CLEMENS ST | | | LAKE WORTH | FL | 33463 | |
| Paradigm Management Service | | 1277 Treat Blvd | Suite 800 | | Walnut Creek | CA | 94597 | |
| PARADIGM TAX GROUP HOLDING CO | | 14850 QUORUM DR SUITE 300 | | | DALLAS | TX | 75254 | |
| PARADIGM TAX GROUP HOLDING COMPANY | | 14850 QUORUM DRIVE # 300 | | | DALLAS | TX | 75254 | |
| PARADISE VALLEY HOSPITAL | MEDICAL STAFF FUND | 3929 E BELL RD | | | PHOENIX | AZ | 85032 | |
| PARALLON WORKFORCE MANAGEMENT | SOLUTIONS, LLC | 1000 SAWGRASS CORPORATE PKWY. | | | SUNRISE | FL | 33223 | |
| PARAMOUNT ADVANTAGE/OHIO MCDHMO NONPAR | | PO BOX 497 | | | TOLEDO | OH | 43697 | |
| PARAMOUNT REFRESHMENT SOLUTIONS INC | | 1411 SW 31ST AVE | | | POMPANO BEACH | FL | 33069 | |
| PARAMOUNT SERVICES, INC | | 2917 LOMB AVENUE POB 3987 | | | BIRMINGHAM | AL | 35208 | |
| Paramount/2ndary | | PO Box 497 | | | Toledo | OH | 43697 | |
| PARASAIL HEALTH INC. | | 3000 BRIDGEWAY | #108 | | SAUSALITO | CA | 94965 | |
| PARDEE HOSPITAL | | 800 N. JUSTICE ST. | | | HENDERSONVILLE | NC | 28791 | |
| PARDEE MOVING SERVICE | | 3065 NW BLITCHTON RD | | | OCALA | FL | 34475 | |
| PARK RIDGE HEALTH | | 100 HOSPITAL DR | | | HENDERSONVILLE | NC | 28792 | |
| PARK RIDGE HOSPITAL | | PO BOX 1569 NAPLES ROAD | | | FLETCHER | NC | 28732 | |
| PARK SHOPPING LLC | | PO BOX 273760 | | | BOCA RATON | FL | 33427-3760 | |
| PARK SHOPPING, LLC | | P.O. BOX 273760 | | | BOCA RATON | FL | 33427 | |
| PARKER GLASS & DOOR SERVICES, INC | | 2212 LAKEWOOD DR. | | | BRANDON | FL | 33510 | |
| PARKS & SONS OF SUN CITY, INC | | 11217 W. NEVADA AVE. | | | YOUNGSTOWN | AZ | 85363 | |
| PARKS & SONS OF SUN CITY, INC | | PO BOX 1158 | | | SUN CITY | AZ | 85372 | |
| PARKVIEW HEALTH PLAN - SIGNATURE CARE PPO | | PO BOX 5548 | | | FORT WAYNE | IN | 46895-5548 | |
| PARKVIEW HEALTH SYSTEM INC. | PARKVIEW REAL ESTATE DEPT | P.O. BOX 856901 | | | MINNEAPOLIS | MN | 55485-6901 | |
| PARROTT SHIELDING LLC | | 101 NORTH 32ND STREET | | | LOUISVILLE | KY | 40212 | |
| PARTNERS FOR BREAST CANCER CARE | | ATTN PROVIDER CONTRACTING | 9470 HEALTHPARK CIR | | FORT MYERS | FL | 33908 | |
| PARTNERSHIP HEALTH PLAN OF CALIFORNIA MCD | | PO BOX 1368 | | | SUISUN CITY | CA | 94585-4368 | |
| PARTNERSHIP HEALTH PLAN OF CALIFORNIA MCD HMO | | PO BOX 1368 | | | SUISUN CITY | CA | 94585-4368 | |
| PASSMORE, SALLEY J. | | 4063 WATERWAY COURT | | | JACKSONVILLE | FL | 32223 | |
| PASSMORE, SALLEY J. | C/O STAMBAUGH & ASSOCIATES PA | ATTN CHARLES STAMBAUGH | 841 PRUDENTIAL DR. | | JACKSONVILLE | FL | 32207 | |
| PASSMORE, SALLY | C/O JACKSONVILLE HUMAN RIGHTS COMMISSION | 117 W DUVAL ST # 350 | | | JACKSONVILLE | FL | 32202 | |
| PASSMORE, SALLY | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| PASSPORT ADVANTAGE MCRHMO | | PO BOX 152107 | | | TAMPA | FL | 33684 | |
| PASSPORT ADVANTAGE MCRHMO | | PO BOX 830579 | | | BIRMINGHAM | AL | 35283-2579 | |
| PASSPORT HEALTH COMMUNICATIONS | | PO BOX 886133 | | | LOS ANGELES | CA | 90088-6133 | |
| PASSPORT HEALTH MCD HMO | | PO BOX 7114 | | | LONDON | KY | 40742 | |
| PASSPORT HEALTH PLAN / 2ND | | PO BOX 7114 | | | LONDON | KY | 40742 | |
| PATCHNET INC. | | 8950 SW 74TH COURT, SUITE 2201 A-26 | | | MIAMI | FL | 33156 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATH ADMINISTRATORS 2NDARY | | PO BOX 6480 | | | HARRISBURG | PA | 17112 | |
| Patient Access Net - 2ndary | | PO Box 2310 | | | Mount Clemens | MI | 48046 | |
| PATIENT ACCESS NETWORK/ ASSIST PROGRAM | | PO BOX 221858 | | | CHARLOTTE | NC | 28222 | |
| PATIENT ADV FOUND - 2NDARY | | 421 BUTLER FARM RD | | | HAMPTON | VA | 23666 | |
| PATIENT ADVOCATES LLC PPO | | PO BOX 1959 | | | GRAY | ME | 04039 | |
| PATIENT PACKETS LLC | | PO BOX 276209 | | | BOCA RATON | FL | 33427 | |
| PATIENT POINT HOSPITAL SOLUTIONS LLC | | 11408 OTTER CREEK SOUTH | | | MABELVALE | AR | 72103 | |
| PATIENT POINT HOSPITAL SOLUTIONS LLC | | 11408 OTTER CREEK SOUTH BLVD | | | MABELVALE | AR | 72103 | |
| PATIENT POINT HOSPITAL SOLUTIONS LLC | | 14408 OTTER CREEK SOUTH RD | | | MABELVALE | AR | 72103 | |
| Patient Services Inc Nonpar | | PO Box 5930 | | | Midlothian | VA | 23112 | |
| PATIENT TRANSPORTATION INC | | ADDRESS REDACTED | | | | | | |
| PATIENTLINK ENTERPRISES INC | | PO BOX 890059 | | | OKLAHOMA CITY | OK | 73189 | |
| PATIENTS HOSPITAL OF REDDING | MEDICAL STAFF OFFICE | 2900 EUREKA WAY | | | REDDING | CA | 96001 | |
| Patricia Alin | | 206 Mike St | | | Leesburg | FL | 34748 | |
| Patricia Alin | | 420 NW 4th St | | | Cape Coral | FL | 33993 | |
| PATRICIA BACHMAN | | ADDRESS REDACTED | | | | | | |
| PATRICIA C SIMPSON | | ADDRESS REDACTED | | | | | | |
| PATRICIA HARDESTY | | 43 OLD HOMESTEAD ROAD | | | HENDERSONVILLE | NC | 28739 | |
| PATRICIA KAISERMAN | | 550 W BASELINE RD | | | MESA | AZ | 85210 | |
| PATRICIA PRICE | | 601 TRADEWIND COURT PO BOX 782 | | | NORTH MYRTLE BEACH | SC | 29582 | |
| PATRICK DAVENPORT, JUDGE OF PROBATE | | P.O. DRAWER 6406 | | | DOTHAN | AL | 36302-6406 | |
| PATRICK J MELLON | | 768 PARK AVE | | | NAPLES | FL | 34110 | |
| Patrick Muhammad | | 1880 NW 35th Avennue | 1014 NW 5th Avenue #2 | | Lauderhill | FL | 33311 | |
| PATTERSON DENTAL SUPPLY INC | | 27101 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | |
| PATTERSON OFFICE SUPPLIES | | 27101 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | |
| PATTI-LYNNE DRAKE | | 4543 BALSAM DR | | | STOCKTON | CA | 95212-2139 | |
| PATTONS INC | | PO BOX 63128 | | | CHARLOTTE | NC | 28263-3128 | |
| PAUL A GAGNON | | 35 HAMLET STREET | | | WEST WARWICK | RI | 02893 | |
| PAUL BARRIER | | 326 JAMESTOWNE DRIVE | | | MOCKSVILLE | NC | 27028 | |
| PAUL BRETTON MD | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| PAUL C TAORMINA | | 223 N CHURCH ST | | | LODI | CA | 95240 | |
| PAUL E PIERCE JR | | 14728 ASPEN HILLS LANE | | | BURTON | OH | 44021 | |
| PAUL L SCHAEFER | | ADDRESS REDACTED | | | | | | |
| Paul Larson | | 5807 Northpointe Ln | | | Boynton Beach | FL | 33437 | |
| PAUL LEROY HAMPTON | | PO BOX 4522 | | | MODESTO | CA | 95352 | |
| PAUL R. KAHN | | 350 NW 84TH AVE, STE 300 | | | PLANTATION | FL | 33324 | |
| PAUL R. KAHN, MD, PA | | 180 SW 84TH AVE, STE A | | | PLANTATION | FL | 33324 | |
| PAUL R. KHAN, MD, PA | | 180 SW 84TH AVENUE, SUITE A | | | FORT LAUDERDALE | FL | 33324 | |
| PAUL REVERE LIFE INSURANCE CO INC | | P.O. BOX 740592 | | | ATLANTA | GA | 30374 | |
| PAUL REVERE LIFE INSURANCE CO INC | | PO BOX 740592 | | | ATLANTA | GA | 30374-0592 | |
| PAUL RICHARDSON | | 80 PIONEER DRIVE | | | TAYLORSVILLE | KY | 40071 | |
| PAUL SACONN, MD | | 5 NEWPORT DRIVE, #3202 | | | HILTON HEAD | SC | 29928 | |
| PAUL TOCCI, MD | | 4800 NE 20TH TERRACE, STE 404 | | | FORT LAUDERDALE | FL | 33308 | |
| Paula G Diaz | | 4935 NW 6th CT | Unit A | | Delray Beach | FL | 33445 | |
| PAULA J OWEN | | 5404 HARMONY LANE | | | GULF BREEZE | FL | 32563 | |
| PAULINE L. LOWMAN | | P.O. BOX 725 | | | NORTH MYRTLE BEACH | SC | 29597-0725 | |
| PAWTUCKET RED SOX BASEBALL CLUB, LLC | | 1 COLUMBUS AVE | | | PAWTUCKET | RI | 02860 | |
| PAXTON MEDIA GROUP LLC | | PO BOX 1200 | | | PADUCAH | KY | 42002-1200 | |
| PAYER COMPASS / ACS BENEFIT SERVICES | | PO BOX 21035 | | | EAGAN | MN | 55121 | |
| PAYFLEX SYSTEMS US INC | | 10802 FARNAM DR SUITE 100 | | | OMAHA | NE | 68154 | |
| PBA PROFESSIONAL BENEFIT ADMN NON PAR | | PO BOX 4687 | | | OAK BROOK | IL | 60522-4687 | |
| PBC INTERNATIONAL INC | | 520 GRAVES AVE | | | OXNARD | CA | 93030 | |
| PBG COMMERCIAL LTD. | | 820 N E 6TH AVENUE | | | DELRAY BEACH | FL | 33483 | |
| PBU HOLDINGS LLC | | 3347 STATE ROAD 7, STE 101 | | | WELLINGTON | FL | 33449 | |
| PCD AETNA CHOICE POS/HMO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| PCD AETNA EPO/PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| PCD AETNA HMO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PCD Aetna HMO | | PO Box 981107 | | | El Paso | TX | 79998-1107 | |
| PCD AETNA OPEN ACCESS PPO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| PCD AETNA SELECT HMO | | PO BOX 14079 | | | LEXINGTON | KY | 40512-4079 | |
| PCD APWU/ CIGNA HEALTHCARE PPO | | PO BOX 188004 | | | CHATTANOOGA | TN | 37422 | |
| PCD BCBS FLORIDA HEALTH OPTIONS HMO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| PCD CIGNA EPO PPO | | PO BOX 182223 | | | CHATTANOOGA | TN | 37422-7223 | |
| PCD Cigna PPO | | 5305 Virginia Beach Blvd | | | Norfolk | VA | 23502 | |
| PCD CIGNA PPO | | PO BOX 182223 | | | CHATTANOOGA | TN | 37422-7223 | |
| PCD COVENTRY HEALTH CARE FL PREMIER HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| PCD COVENTRY OPEN ACCESS POS/PPO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| PCD COVENTRY/VISTA HEALTH HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| PCD DO NOT USE SECURE HORIZONS HMO | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| PCD FIRST HEALTH PPO | | PO BOX 5319 | | | TAMPA | FL | 33675-5319 | |
| PCD HUMANA CHOICE CARE PPO - LOC 3 | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| PCD HUMANA CHOICE PPO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| PCD HUMANA EPO HMO | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| PCD HUMANA EPO/PPO FL LOC#4 | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| PCD HUMANA HMO FL LOC #4 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| PCD HUMANA HMO FL LOC#3 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| PCD HUMANA HMO FL LOC#4 | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| PCD HUMANA HMO LOC #99 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| PCD HUMANA ONE PPO | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| PCD HUMANA OPEN ACCESS HMO | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| PCD HUMANA OPEN ACCESS PPO LOC # 3 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| PCD HUMANA PPO FL LOC#3 | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| PCD HUMANA PPO FL LOC#4 | | PO BOX 14610 | | | LEXINGTON | KY | 40512-4610 | |
| PCD HUMANA PPO LOC #3 | | PO BOX 14635 | | | LEXINGTON | KY | 40512-4635 | |
| PCD HUMANA PPO LOC 99 | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 | |
| PCD MAGNACARE - JIB (LOCAL 3) PPO | | PO BOX 1001 | | | GARDEN CITY | NY | 11530 | |
| PCD NEW YORK EMPIRE PLAN PPO | | PO BOX 1600 | | | KINGSTON | NY | 12402-1600 | |
| PCD PEAK PACE SOLUTIONS, LLC MCR/HMO | | 345 MARSHALL AVE, STE 101 | | | SAINT LOUIS | MO | 63119 | |
| PCD SUMMIT HEALTH PLAN VISTA/COV HMO | | PO BOX 7807 | | | LONDON | KY | 40742 | |
| PCD UHC - DEFINITY HSA PPO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| PCD UHC CHOICE PLUS PPO | | PO BOX 30557 | | | SALT LAKE CITY | UT | 84130 | |
| PCD UHC CHOICE PLUS PPO | | PO BOX 740809 | | | ATLANTA | GA | 30374-0809 | |
| PCD UHC CHOICE PLUS PPO | | PO BOX 740810 | | | ATLANTA | GA | 30374-0810 | |
| PCD UNITED HEALTHCARE CHOICE EPO/PPO | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | |
| PCD UNITED HEALTHCARE CHOICE HMO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| PCD UNITED HEALTHCARE CHOICE HSA PPO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| PCD UNITED HEALTHCARE CHOICE PLUS | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | |
| PCD UNITED HEALTHCARE CHOICE PLUS PPO | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130-0555 | |
| PCD WELLPATH PPO | | PO BOX 7102 | | | LONDON | KY | 40742 | |
| PCIP PPO PRE EXISTING PLAN | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130 | |
| PCM NETWORKING | | 10 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| PDF INVESTORS LLC | | 2783 PILLSBURY WAY | | | WELLINGTON | FL | 33414 | |
| PE Facility Solutions LLC | | 7976 Engineer Rd, Suite 200 | | | San Diego | CA | 92111 | |
| PE FACILITY SOLUTIONS LLC | | PO BOX 31001-2435 | | | PASADENA | CA | 91110 | |
| PE Facility Solutions LLC | PE Facility Solutions, LLC | PO Box 31001-2435 | | | Pasadena | CA | 91110-2435 | |
| PE Facility Solutions, LLC | | PO Box 31001-2435 | | | Pasadena | CA | 91110-2435 | |
| PEACE RIVER REGIONAL MEDICAL CENTER | | 2500 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| PEACOCK PERFORMANCE | | 227 YACHT CLUB DRIVE | | | FT. WALTON BEACH | FL | 32548 | |
| PEAK PACE SOLUTIONS HMO NON-PAR | | 345 MARSHALL AVE | STE 101 | | SAINT LOUIS | MO | 63119 | |
| PEAK, LLC | | 170 WEST SHIRLEY AVENUE, SUITE 207 | | | WARRENTON | VA | 20186 | |
| PECOS COMMONS OWNERS ASSOC | | PO BOX 63275 | | | PHOENIX | AZ | 85082-3275 | |
| Pediatric Gastroenterology of FL, PA | Dr Jayshree Ganatra | 13770 Plantation Rd | Ste 4 | | Fort Myers | FL | 33912 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDIATRIC GASTROENTEROLOGY OF FLORIDA, P.A. | | 13770 PLANTATION ROAD | UNIT 4 | | FORT MYERS | FL | 33912 | |
| PEDIATRIX MEDICAL GROUP OF FLORIDA INC | | ADDRESS REDACTED | | | | | | |
| PEERLESS BUILDING MAINTENANCE INC | | 4665 MOUNTAIN LAKES BLVD | | | REDDING | CA | 96003 | |
| PEERLESS INSURANCE COMPANY | | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| PEGGY ANN DOWNEY | C/O JENNIFER MCCRAW | 5602 MARQUESAS CIRCLE , SUITE 104 | | | SARASOTA | FL | 34233-3343 | |
| PEGGY SUE HOOBERY | | 1040 E GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| Pekin Insurance Co - 2ndary | | Po Box 1587 | | | Pekin | IL | 61555-1587 | |
| PEKIN LIFE INS CO 2NDARY | | 2505 COURT ST | | | PEKIN | IL | 61558 | |
| PEKIN LIFE INS CO PPO | | PO BOX 21424 | | | EAGAN | MN | 55121 | |
| PELICAN LAWN SERVICE INC | | 3621 23RD AVE, SW | | | NAPLES | FL | 34117 | |
| PELLERANO & HERRERA SAS | | JOHN F KENNEDY AVENUE NO 10 SANTO DOMINGO | DISTRICT NACIONAL DC 10203 | | SANTO DOMINGO | | | DOMINICAN REPU |
| PEMBROKE PINES FARP | | PO BOX 24620 | | | WEST PALM BEACH | FL | 03441-6620 | |
| PEMBROKE PINES FARP | | PO BOX 24620 | | | WEST PALM BEACH | FL | 33416620 | |
| PENINSULA REGIONAL MEDICAL CENTER, INC. | ATTN PEGGY NALEPPA, EXECUTIVE VP/COO | 100 EAST CARROLL STREET | | | SALISBURY | MD | 21801-5493 | |
| PENINSULA ROOFING COMPANY INC | | 1209 N SALISBURY COMPANY INC | | | SALISBURY | MD | 21801 | |
| PENINSULA WELDING & MEDICAL | SUPPLY INC | 785 HARCOUT AVE | | | SEASIDE | CA | 93955 | |
| PENNEY RETIREMENT COMMUNITY INC | | 3495 HOFFMAN STREET | | | PENNEY FARMS | FL | 32079 | |
| PENNSYLVANIA MANUFACTURERS ASSOCIATION COMPNIES (PMA COMPANIES) | | 380 SENTRY PKWY W # 200 | | | BLUE BELL | PA | 19422 | |
| PENNSYLVANIA MANUFACTURES ASSOCIATION INSURANCE COMPANY | | 380 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| PENRAD TECHNOLOGIES INC | | 114 COMMERCE CIRCLE | | | BUFFALO | MN | 55313 | |
| PENSION BENEFIT GUARANTY CORP | | PO BOX 105758 | | | ATLANTA | GA | 30348-5758 | |
| PENSION HOSPITAL BENEFIT 2NDARY | | 158-11 HARRY VAN ARSDALE | | | FLUSHING | NY | 11365 | |
| PEOPLES BENEFIT LIFE 2NDARY | | PO BOX 484 | SUITE 225 | | VALLEY FORGE | PA | 19493 | |
| PEPCO | | PO BOX 97294 | | | WASHINGTON | DC | 20090 | |
| PEPCO | ARTHUR REED, SUPERVISOR | 701 9TH ST NW | | | WASHINGTON | DC | 20068 | |
| PEPCO | PEPCO | ARTHUR REED, SUPERVISOR | 701 9TH ST NW | | WASHINGTON | DC | 20068 | |
| PEPCO INC | | 701 9TH ST NW | | | WASHINGTON | DC | 20001 | |
| PEPCO INC | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| PEPSI BOTTLING VENTURES LLC | | PO BOX 75990 | | | CHARLOTTE | NC | 28275-0990 | |
| PEPSI BOTTLING VENTURES LLC | CHRIS PARKER | 1900 PEPSI WAY | | | GARNER | NC | 27596 | |
| PERDITA MAXWELL | | 7510 FIELD ROAD | | | FORT MYERS | FL | 33967 | |
| PERDUE HEALTH SMART PPO | | PO BOX 2801 | | | CHARLESTON | WV | 25330-2801 | |
| Perez Acosta, Frank | | ADDRESS REDACTED | | | | | | |
| PERFECT TRANSCRIPTION INC | | PO BOX 933306 | | | ATLANTA | GA | 31193-3306 | |
| PERFECTSERVE INC | | PO BOX 638515 | | | CINCINNATI | OH | 45263-8515 | |
| PERFORMANCE AIR OF SOUTHWEST FLORIDA INC | | 5577 6TH ST W | | | LEHIGH ACRES | FL | 33971-6328 | |
| PERFORMANT RECOVERY INC | ATT WAGE WITHHOLDING DEPT | PO BOX 9048 | | | PLEASANTON | CA | 94566-9048 | |
| PERITUS I ASSET MANAGEMENT | | 1216 STATE STREET | 4TH FLOOR | | SANTA BARBARA | CA | 93101 | |
| PERSHING LLC | | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| PERSHING YOAKLEY & ASSOCIATES P.C. | | DEPT # 888255 | | | KNOXVILLE | TN | 37995-8255 | |
| PERSONALCARE PPO | | PO BOX 7141 | | | LONDON | KY | 40742-7141 | |
| Pervis J Caldwell | | 6203 St Andrews Cir N | | | Fort Myers | FL | 33919 | |
| Pervis J Caldwell | Kimberly Renee Hudson Caldwell | 6203 St Andrews Cir N | | | Fort Myers | FL | 33919 | |
| PEST ELIMINATORS INC | | 3314 HARBOR BLVD, UNIT B | | | PORT CHARLOTTE | FL | 33952-8004 | |
| PEST-ASIDE INC | | 7248 SOUTHPORT DR. | | | BOYNTON BEACH | FL | 33472 | |
| PET SERVICES OF N. FLORIDA LLC | ATTN SHYAM PARYANI | PO BOX 19675 | | | JACKSONVILLE | FL | 32245 | |
| PETE B SANDERSON | | 4800 NE 20TH TERRACE, STE 404 | | | FORT LAUDERDALE | FL | 33308 | |
| PETER K SIEN MD | | 163 VALLEYVIEW WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PETER KAKOYANNIS | | ADDRESS REDACTED | | | | | | |
| Peter Lacalamita | Robert Lacalamita | 566 Wynnewood Road | | | Pelham Manor | NY | 10803 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 189 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON INTERNATIONAL UNDERWRITERS NONPAR | | PO BOX 92110 | | | ELK GROVE VILLAGE | IL | 60009 | |
| PETTY CASH - JEREMY CLONINGER | | 1 DOCTORS PARK | | | ASHEVILLE | NC | 28801 | |
| PEZZI, ERIC | | 245 WELLSFORD WAY | | | DELAND | FL | 32724 | |
| PEZZI, ERIC S | | ADDRESS REDACTED | | | | | | |
| PG DIAGNOSTIC ACQUISITIONS INC | | 11746 URADCO PLACE | | | SAN ANTONIO | FL | 33576 | |
| PG LAW, PL | | ADDRESS REDACTED | | | | | | |
| PG TECHS | | PO BOX 6368 | | | LAKE WORTH | FL | 33466 | |
| PG&E | | 2225 PLAZA PARKWAY | | | MODESTO | CA | 95350 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PG&E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PGBA CORRECTIONAL CLAIMS | | PO BOX 100110 | | | COLUMBIA | SC | 29202-3110 | |
| PGBA TRICARE PRIME WEST REGION CLAIMS HMO EFF 4-1-13 | | PO BOX 7064 | | | CAMDEN | SC | 29020-7064 | |
| PGBA TRICARE PRIME WEST REGION HMO CLAIMS 2NDARY EFF 4-1-13 | | PO BOX 7064 | | | CAMDEN | SC | 29020-7064 | |
| PGBA TRICARE PRIME WEST REGION PPO CLAIMS 2NDARY EFF 4-1-13 | | PO BOX 7064 | | | CAMDEN | SC | 29020-7064 | |
| PGBA TRICARE WEST REGION | | PO BOX 7064 | | | CAMDEN | SC | 29021-7064 | |
| PGBA TRICARE WEST REGION CLAIM HMO 2NDARY EFF 04-1-13 | | PO BOX 7064 | | | CAMDEN | SC | 29020-7064 | |
| PGBA TRICARE WEST REGION CLAIMS ACTIVE DUTY EFF 4-1-13 | | PO BOX 7064 | | | CAMDEN | SC | 29020-7064 | |
| PGBA TRICARE WEST REGION CLAIMS PPO EFF 4-1-13 | | PO BOX 7064 | | | CAMDEN | SC | 29021-7064 | |
| PGR MECHANICAL CONTRACTORS | | 5475-1 WILLIAMSBURG DR | | | PUNTA GORDA | FL | 33982 | |
| PHARLOGE CHARLES | | 2909 WINDSWEPT DR | APT 203 | | LANTANA | FL | 33462 | |
| PHARMALABS, LLC | | 10901 ROOSEVELT BLVD N, STE 1200 C | | | SAINT PETERSBURG | FL | 33716 | |
| PHCS | | PO BOX 6115 | | | DE PERE | WI | 54115 | |
| PHCS - 2ndary | | PO Box 9016 | | | Andover | MA | 01810 | |
| PHCS 2ndary | | PO Box 3823 | | | Durham | NC | 27702-3823 | |
| PHCS LIMITED BENEFIT PLAN | | PO BOX 1628 | | | ADDISON | TX | 75001 | |
| PHCS PPO | | 15560 N FL W BLVD | PMB 418 | | Scottsdale | AZ | 85260 | |
| PHCS PPO | | PO BOX 759 | | | BUCKEYSTOWN | MD | 21717 | |
| PHCS PPO NON PAR | | PO BOX 176 | | | TULSA | OK | 74101-0176 | |
| PHCS PPO Non Par | | PO Box 37579 | | | Phoenix | AZ | 85069 | |
| PHCS/MULTIPLAN PPO | | PO BOX 6090 | | | DE PERE | WI | 54115-6090 | |
| PHIL LEBOUTILLIER | | 5216 FAIRFIELD DR | | | FORT MYERS | FL | 33919 | |
| Philadelphia Amer Life - 2ndary | | PO Box 4884 | | | Houston | TX | 77210-4884 | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| PHILIP COTTER, PH.D. | | 10986 W. OCEAN AIR DR. | #378 | | SAN DIEGO | CA | 92130 | |
| PHILIP DUNCAN | | ADDRESS REDACTED | | | | | | |
| PHILIP DUNCAN, M.D. | | 1227 GREENRIDGE AVE. | | | LITHONIA | GA | 30058 | |
| PHILIP TAIT INTERIORS INC | | PO BOX 61734 | | | FORT MYERS | FL | 33906 | |
| PHILIPS HEALTHCARE | | P.O. BOX 100355 | | | ATLANTA | GA | 30384-0355 | |
| PHILIPS MEDICAL CAPITAL, LLC | | PO BOX 92449 | | | CLEVELAND | OH | 44193-0003 | |
| PHILLIPS & SONS INC | | 260 CHENAULT ROAD | | | FRANKFORT | KY | 40601 | |
| PHOENIX AIR CONDITIONING | | 3026 SW 42ND STREET, BAY 4 | | | FORT LAUDERDALE | FL | 33312 | |
| PHOENIX HEALTH PLAN | PHOENIX HEALTH PLAN AND COMMUNITY CONNECTION | ATTN PROVIDER SERVICES DEPARTMENT | 7878 NORTH 16TH STREET | #105 | PHOENIX | AZ | 85020 | |
| PHOENIX HEALTH PLAN - 2NDARY | | PO BOX 81000 | | | PHOENIX | AZ | 85069-1000 | |
| PHOENIX HEALTH PLAN MCD/HMO | | PO BOX 81000 | | | PHOENIX | AZ | 85069-1000 | |
| PHOENIX HEALTH PLANS (ABRAZO) ADV HMO ADV + HMO ADV SEL HMO | | PO BOX 81200 | | | PHOENIX | AZ | 85069 | |
| PHOENIX MANAGEMENT COMPANY, LLC | | 70 FULTON STREET | | | PONTIAC | MI | 48341 | |
| Phoenix MCR Advantage HMO | | PO Box 81200 | | | Phoenix | AZ | 85069 | |
| PHOENIX UROLOGICAL SOCIETY | | 810 W. BETHANY HOME ROAD | | | PHOENIX | AZ | 85013 | |
| PHONETREE | | 301 N. MAIN ST. STE,1800 | | | WINSTON-SALEM | NC | 27101 | |
| PHOTON PHYSICS SERVICES INC | | 1632 9TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| PHP California Health and Wellness | | PO Box 4080 | | | Farmington | MO | 63640-3835 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHP/HAP PREFERRED 2/NDARY | | PO BOX 02399 | | | DETROIT | MI | 48202 | |
| PHSMG HMO FEE FOR SERVICE | | PO BOX 11466 | | | SANTA ANA | CA | 92711 | |
| PHX PREFERRED ADMINISTRATORS | | 15560 N FL W BLVD | PMB 418 | | SCOTTSDALE | AZ | 85260 | |
| PHYLLIS F. THOMAS | | ADDRESS REDACTED | | | | | | |
| Phys Choice SLO Comm BS Dignity Health Tech | | PO Box 940 | | | Bakersfield | CA | 93302 | |
| PHYS LED ACCESS NETWORK OF COLLIER COUNTY | | 501 GOODLETTE RD N BLDG B | STE #300 | | NAPLES | FL | 34102 | |
| PHYSCIANS BIOMEDICAL EQUIPMENT SERVICES | | PO BOX 1278 | | | PONT VEDRA BEACH | FL | 32004 | |
| PHYSICIAN & PROFESSIONAL | ANSWERING SERVICE INC. | 1323 LAFAYETTE ST, STE F | | | CAPE CORAL | FL | 33904 | |
| PHYSICIAN MARKETING AND MANAGEMENT INC | | 5636 CLOVERLEAF RUN | | | LAKEWOOD RANCH | FL | 34211 | |
| PHYSICIAN REIMBURSEMENT SYSTEMS INC | | 12301 GRANT ST, #230 | | | THORNTON | CO | 80241 | |
| PHYSICIANS CASUALTY RISK RETENTION GROUP | | 401 CORBETT ST #200 | | | CLEARWATER | FL | 33756 | |
| Physicians Choice of Santa Maria Comm | | PO Box 940 | | | Bakersfield | CA | 93302 | |
| Physicians Choice of Santa Maria Sr | | PO Box 752 | | | Bakersfield | CA | 93302 | |
| Physicians Choice of SLO Comm | | PO Box 940 | | | Bakersfield | CA | 93302 | |
| Physicians Choice of SLO Sr. | | PO Box 752 | | | Bakersfield | CA | 93302 | |
| PHYSICIANS DAY SURGERY CENTER | | 850 111TH AVENUE NORTH | | | NAPLES | FL | 34108 | |
| PHYSICIANS DAY SURGERY CENTER INC | | 850 111TH AVENUE NORTH | | | NAPLES | FL | 34108 | |
| PHYSICIANS DAY SURGERY, INC. | | 850 111TH AVENUE NORTH | | | NAPLES | FL | 34108 | |
| PHYSICIANS EXTENDERS | | 621 NW 53RD ST., STE 330 | | | BOCA RATON | FL | 33487 | |
| PHYSICIANS HEALTH PLAN OF NORTHERN INDIANA | | PO BOX 2359 | | | FORT WAYNE | IN | 46801 | |
| PHYSICIANS HLTH PLAN OF NORTHERN INDIANA EXCHANGE | | PO BOX 2359 | | | FORT WAYNE | IN | 46801 | |
| PHYSICIANS INDEMNITY RISK RET.GRP | | P O BOX 864621 | | | ORLANDO | FL | 32886 | |
| PHYSICIANS INSURANCE | | 361 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| PHYSICIANS INSURANCE A MUTUAL COMPANY | | P.O. BOX 84453 | | | SEATTLE | WA | 98124 | |
| PHYSICIANS INSURANCE A MUTUAL COMPANY | | PO BOX 84453 | | | SEATTLE | WA | 98124-5753 | |
| PHYSICIANS LIFE INS CO 2NDARY | | 2600 DODGE ST | | | OMAHA | NE | 68131-2671 | |
| PHYSICIANS MEDICAL GROUP SENIOR | | 100 ENTERPRISE WAY | SUITE C110 | | SCOTTS VALLEY | CA | 95066 | |
| Physicians Medical Group-Commercial- Prof | | 100 Enterprise Way | Suite C110 | | Scotts Valley | CA | 95066 | |
| PHYSICIANS MUTUAL - 2NDARY | | 2600 DODGE | | | OMAHA | NE | 68137 | |
| PHYSICIANS MUTUAL /2NDARY | | PO BOX 3313 | | | OMAHA | NE | 68103-0313 | |
| PHYSICIANS MUTUAL INSURANCE COMPANY 2NDARY | | PO BOX 2018 | | | OMAHA | NE | 68103-2018 | |
| PHYSICIANS NETWORK | | 2301 RIVER RD, #302 | | | LOUISVILLE | KY | 40206 | |
| PHYSICIANS OWN PHARMACY | | 160 MACGREGOR PINES DR, STE 111 | | | CARY | NC | 27511 | |
| Physicians Own Pharmacy LLC | Tim Furman | 160 MacGregor Pines Dr #111 | | | Cary | NC | 27511 | |
| PHYSICIANS PLUS ANSWERING SERVICE | | PO BOX 498 | | | YOUNG HARRIS | GA | 30582 | |
| PHYSICIANS PLUS INC 2NDARY | | PO BOX 2078 | | | MADISON | WI | 53701-2078 | |
| Physicians Plus Inc 2ndary | | PO Box 269017 | | | Plano | TX | 75026 | |
| PHYSICIANS PRIMARY CARE OF SW FL | ATTN MARY YANKASKAS | 13710 CYPRESS TERRACE CIRCLE, STE 501 | | | FORT MYERS | FL | 33907 | |
| PHYSICIANS PRIMARY CARE OF SW FL PL | ATTN MARY YANKASKAS | 13710 CYPRESS TERRACE CIRCLE, STE 501 | | | FORT MYERS | FL | 33907 | |
| PHYSICIANS REALTY LP | | 309 N WATER ST, STE 500 | | | MILWAUKEE | WI | 53202 | |
| PHYSICIANS RECIPROCAL INSURERS | | 1800 NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | |
| PHYSICIANS RECIPROCAL INSURERS | MEDICAL STAFF DUES | ADDRESS REDACTED | | | | | | |
| PHYSICIANS REGIONAL MEDICAL CENTER | | 6101 PINE RIDGE ROAD | | | NAPLES | FL | 34119 | |
| PHYSICIANS REGIONAL MEDICAL CENTER | NAI GEIS REALTY GROUP INC | PO BOX 847309 | | | DALLAS | TX | 75284-7309 | |
| PHYSICIAN SERVICE BUREAU | | PO BOX 576007 | | | MODESTO | CA | 95357-6007 | |
| PHYSICIANS SERVICES GROUP | | 1025 SW MARTIN DOWNS BLVD, STE 105 | | | PALM CITY | FL | 34990 | |
| PIEDMONT NATURAL GAS | | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS | | PO BOX 937 | | | TOLEDO | OH | 43697 | |
| PIERCE & MANDELL P.C | | 11 BEACON ST, SUITE 800 | | | BOSTON | MA | 02108-3002 | |
| PIERRE SAINTPIERRE | | ADDRESS REDACTED | | | | | | |
| PINAL COUNTY SUPERIOR COURT | | 971 JASON LOPEZ CIR #500 | | | FLORENCE | AZ | 85132 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINAL COUNTY TAX COLLECTOR | | P.O. BOX 729 | | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO BOX 729 | | | FLORENCE | AZ | 85132 | |
| PINES NURSING HOME | ATTN ADMINISTRATION | 301 NE 141ST STREET | | | NORTH MIAMI | FL | 33161 | |
| PINES OF SARASOTA | | 1501 N ORANGE AVE | | | SARASOTA | FL | 34236 | |
| PINK RIBBON SYMPOSIUM | | 2161 KINGSLEY AVENUE | | | ORANGE PARK | FL | 32073 | |
| PINNACLE CLAIMS MANAGEMENT | | PO BOX 2220 | | | NEWPORT BEACH | CA | 92658 | |
| PINNACLE CLAIMS MANAGEMENT INC | | PO BOX 2220 | | | NEWPORT BEACH | CA | 92658 | |
| PINNACLE MEDIA GROUP LTD | COMPASS CENTRE, SHEDDEN ROAD | PO BOX 1365 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLAND |
| PINNACLE STORAGE SERVICES LLC | | 2330 MANATEE AVE EAST | | | BRADENTON | FL | 34208 | |
| PINNACOL ASSURANCE | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| PIONEER CARPET CLEANERS | | P. O. BOX 1325 | | | SAN LUIS OBISPO | CA | 93406 | |
| PIONEER ENVIROMENTAL SERVICES LLC | | 11924 W. FOREST HILL BLVD. SUITE 10A-155 | | | WELLINGTON | FL | 33414 | |
| PIONEER VALLEY RADIATION ONCOLOGY | | 167 DWIGHT ROAD, SUITE 210 | | | LONGMEADOW | MA | 01106 | |
| PIPE FITTERS 2NDARY | | 45 N OGDEN AVE | WELFARE FUND | | CHICAGO | IL | 60607 | |
| PIPER FIRE PROTECTION INC | | 13075 US HWY 19 N. | | | CLEARWATER | FL | 33764 | |
| Pisgah Manor SNF | | 95 Holcombe Cove Rd | | | Candler | NC | 28715 | |
| PISGAH PEST CONTROL INC | | PO BOX 978 | | | BREVARD | NC | 28712-0978 | |
| PITNEY BOWES | | 3001 SUMMER STREET | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES | GLOBAL FINANCIAL SERIVCES LLC ATTN CUSTOMER SERVICE DEPARTMENT | 2225 AMERICAN DR | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES GLOBAL | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL LLC | | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERV. LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVCES LL | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVI | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 371887 | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES L | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES L | | PO BOX 371887 | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Inc | | 27 Waterview Dr, 3rd Fl | | | Shelton | CT | 06484 | |
| PITNEY BOWES INC | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC | | PO BOX 856390 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES, INC. | | 1 ELMCROFTROAD | | | STAMFORD | CT | 06926 | |
| Pitt County Memorial Hospital Inc | Attn Director or Officer | Medical Staff Fund | Vidant Medical Center | 2100 Stantonsburg Road | Greenville | NC | 27835-6028 | |
| PITT COUNTY MEMORIAL HOSPITAL INC | MEDICAL STAFF FUND | PO BOX 6028 | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY MEMORIAL HOSPITAL INC | OTHER ACCOUNTS RECEIVABLE | PO BOX 6028 | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY MEMORIAL HOSPITAL, INCORPORATED, DBA VIDANT MEDICAL CENTER | ATTN OFFICE OF LEGAL AFFAIRS | 2100 STANTONSBURG ROAD | PO BOX 6028 | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | PO BOX 875 | | | GREENVILLE | NC | 27835-0875 | |
| PJT PARTNERS LP | | 280 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10017 | |
| PLAIN CHURCH GROUP MINISTRY | | PO BOX 9 | | | TOPEKA | IN | 46571 | |
| PLAIN CHURCH GROUP MINISTRY NONPAR | | PO BOX 9 | | | TOPEKA | IN | 46571 | |
| PLAINTIFF NO. 1 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 10 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 11 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 12 | | ADDRESS ON FILE | | | | | | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAINTIFF NO. 13 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 14 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 15 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 16 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 17 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 18 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 2 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 3 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 4 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 5 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 6 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 7 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 7 | VENETA DELUCCHI AND BRADLEY BERNIUS | C/O DANIEL S. ROBINSON, ROBINSON CALCAGNIE, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | |
| PLAINTIFF NO. 8 | | ADDRESS ON FILE | | | | | | |
| PLAINTIFF NO. 9 | | ADDRESS ON FILE | | | | | | |
| PLANNED ADMINISTRATORS/2NDARY | | PO BOX 6927 | | | COLUMBIA | SC | 29260 | |
| PLANT PARENTS | | 6742 RICHARDSON RD | | | SARASOTA | FL | 34240 | |
| PLANTATION | | 12309 PEMBROKE RD | | | PEMBROKE PINES | FL | 33025 | |
| PLANTATION POLICE DEPARTMENT | RECORDS DIVISION | 451 N.W. 70TH TERRACE | | | PLANTATION | FL | 33317 | |
| PLANTATION RADIATION | | 350 NW 84TH AVE. | | | PLANTATION | FL | 33324 | |
| PLANTATION RADIATION | | 6321 DANIELS PKWY., #200 | | | FORT MYERS | FL | 33912 | |
| PLANTERIORS | | PO BOX 2545 | | | SANTA CRUZ | CA | 95063 | |
| PLAYNETWORK INC | | 8727 148TH AVE NE | | | REDMOND | WA | 98052-3483 | |
| PLAZA TOWN CENTER OFFICE | CONDOMINIUM ASSOCIATION | 9401 W THUNDERBIRD RD | | | PEORIA | AZ | 85381 | |
| PLEXIS HEALTHCARE SYSTEMS INC | | 931 CHEVY WAY | | | MEDFORD | OR | 97504-4127 | |
| PLUMBER MIKES INC | | 2411 SW 58TH WAY | | | HOLLYWOOD | FL | 33023 | |
| PLUMBERS & PIPEFITTERS 2NDARY | | 7130 COLUMBIA GATEWAY DRIVE STE A | | | COLUMBIA | MD | 21046 | |
| PLUMBERS & PIPEFITTERS LOCAL 94 2NDARY | | PO BOX 1129 | | | TROY | MI | 48099-1129 | |
| PLUMBERS & PIPEFITTERS/NATL EMPLOYEE BENEFITS - 2NDARY | | 1920 N FLORIDA MANGO RD | | | WEST PALM BEACH | FL | 33409 | |
| PLUMBERS & STEAMFITTERS LOCAL 486 | | 911 RIDGEBROOK ROAD | | | SPARKS | MD | 21152-9451 | |
| Plumbers Loc 1 Welfare - 2ndary | | 303 Merrick Rd | Suite 300 | | Lynbrook | NY | 11563-9010 | |
| PLUMBERS LOCAL 1 2NDARY | | 111 JOHN STREET | SUITE 1700 | | NEW YORK | NY | 10038 | |
| PLUMBERS LOCAL 12 2NDARY | | 1240 MASSACHUSETTS AVE | | | BOSTON | MA | 02125 | |
| PLUMBERS LOCAL 630 PPO | | 1920 N FLORIDA MANGO RD | | | WEST PALM BEACH | FL | 33409 | |
| PLUMBERS WELFARE FUND / 2NDARY | | 1340 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| PLUMBING MART OF FLORIDA INC | | 21 SE 10TH STREET | | | DEERFIELD BEACH | FL | 33441 | |
| PLUMBING SOLUTIONS OF SOUTH WEST FLORIDA | | 300 LEONARD BLVD N # 6 | | | LEHIGH ACRES | FL | 33971 | |
| PLURIS SOUTHGATE INC | | 1095 NC HWY 210 | | | SNEADS FERRY | NY | 28460 | |
| PLURIS SOUTHGATE INC | | PO BOX 612343 | | | DALLAS | TX | 75261-2343 | |
| PM QUALITY PAINTING | | 145 LAFAYETTE AVE | | | NORTH WHITE PLAINS | NY | 10603 | |
| PM RESPIRATORY SERVICES | | 3306 SW 26TH AVENUE SUITE 402 | | | OCALA | FL | 34471 | |
| PMA COMPANIES | ALTERNATIVE MARKETS | PO BOX 824857 | | | PHILADELPHIA | PA | 19182-4857 | |
| PMC MEDICARE CHOICE HMO | | PO BOX 361550 | | | SAN JUAN | PR | 00936-1550 | |
| PMCCC | | 1522 N WALKER ST | | | PRINCETON | WV | 24740 | |
| PMDSOFT INC | | PO BOX 7300 | | | SAN FRANCISCO | CA | 94120-7300 | |
| PNC/AETNA | | ADDRESS REDACTED | | | | | | |
| POINTERS CLEANERS CAULKERS WELFARE FUND | | 66-05 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | |
| Pomco | | PO Box 6329 | | | Syracuse | NY | 13217-6329 | |
| POMCO PPO | | PO BOX 6329 | | | SYRACUSE | NY | 13217 | |
| POMCO PPO | | PO BOX 6329 | | | Syracuse | NY | 13217-6329 | |
| Pomco Risk Mgmt | | PO Box 325 | | | Syracuse | NY | 13206-0325 | |
| POMCO/2NDARY | | PO BOX 118 | | | SYRACUSE | NY | 13206 | |
| PONDS HEATING AND COOLING | | 2130 SW 7TH AVE | | | OCALA | FL | 34471 | |
| PONTIAC COFFEE BREAK INC | | 2256 DIXIE HIGHWAY | | | WATERFORD | MI | 48328 | |
| POOL WIZARD LLC | | 1608 SEMINARY STREET | | | KEY WEST | FL | 33040 | |
| Poozhikala, Thomas | | ADDRESS REDACTED | | | | | | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT AUTHORITY OF NEW YORK | AND NEW JERSEY | PO BOX 95000-1517 | | | PHILADELPHIA | PA | 19195-1517 | |
| PORT CHARLOTTE HMA, LLC DBA BAYFRONT HEALTH PORT CHARLOTTE | | 2500 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| PORT CHARLOTTE HMA, LLC DBA BAYFRONT HEALTH PORT CHARLOTTE | | LEGAL DEPARTMENT | ATTN GENERAL COUNSEL | 4000 MERIDIAN BOULEVARD | FRANKLIN | TN | 37067 | |
| PORTER PROPERTY HOLDINGS LLC | | 3663 BEE RIDGE RD | | | SARASOTA | FL | 34233 | |
| PORTER RADIATION ONCOLOGY PA | | ADDRESS REDACTED | | | | | | |
| PORTER RADIATION-ONCOLOGY, P.A. | | 3663 BEE RIDGE ROAD | ATTN ALAN PORTER, M.D. | | SARASOTA | FL | 34233 | |
| PORTFOLIO ONE DBA MANORCARE HEALTH SERVICES - WASHINGTON TOWNSHIP | | 378 FRIES MILL ROAD | | | SEWELL | NJ | 08080 | |
| POSITIVE HEALTH CARE MCD HMO | | PO BOX 7490 | | | LA VERNE | CA | 91750 | |
| POSITIVE HEALTHCARE FLORIDA MEDICAID HMO | | PO BOX 7490 | | | LA VERNE | CA | 91750 | |
| POSITIVE HEALTHCARE MCRHMO | | PO BOX 7490 | | | LA VERNE | CA | 91750 | |
| POSITIVE HEALTHCARE OF FLORIDA | AHF MCO OF FLORIDA INC. | CHIEF OPERATING OFFICER | 110 SE 6TH ST, STE 1960 | | FT. LAUDERDALE | FL | 33301 | |
| POSITIVE HEALTHCARE PARTNERS MCRHMO NONPAR | | PO BOX 7490 | | | LA VERNE | CA | 91750 | |
| POSITIVE PROMOTIONS | | PO BOX 11537 | | | NEWARK | NJ | 07101-4537 | |
| POSTAL CONNECTIONS #230 | | 1700 MCHENRY AVE, STE 65B | | | MODESTO | CA | 95350 | |
| POSTMASTER | BUSINESS MAIL ENTRY | 14080 JETPORT LOOP RD | | | FORT MYERS | FL | 33913-9653 | |
| POTOMAC EDISON | | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| POTOMAC EDISON | | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| Pouncey, Amanda | | ADDRESS REDACTED | | | | | | |
| Powers, Ellen | | 3600 Nutree Woods Drrive | | | Midlothian | VA | 23112 | |
| Powers, Ellen | Susanne Gilbertson | ADDRESS REDACTED | | | | | | |
| POYNER SPRUILL | | PO BOX 1801 | | | RALEIGH | NC | 27602-1601 | |
| PPM CAPITAL LLC | C/O TCII PROPERTY MANAGEMENT INC | 2450 NE MIAMI DRIVES STE 101 | | | MIAMI | FL | 33180 | |
| PPM CAPITAL LLC | C/O TCII PROPERTY MANAGEMENT INC. | 2450 NE MIAMI GARDENS DR, SUITE 101 | | | NORTH MIAMI BEACH | FL | 33180 | |
| PPUC Inpatient & Outpatient | | PO Box 21128 | | | Fort Lauderdale | FL | 33335-1128 | |
| PPUC MEDICAID SHARE OF COST | | PO BOX 7072 | | | TALLAHASSEE | FL | 32314-7072 | |
| PPUC Outpatient SOC 2ndary | | PO Box 350510 | | | Fort Lauderdale | FL | 33335-0510 | |
| PRACTICE MANAGEMENT INFO. CORP | | 4727 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| PRACTICELINK, LTD | | ADDRESS REDACTED | | | | | | |
| PRACTIS INC | | 8720 RED OAK BLVD., SUITE 220 | | | CHARLOTTE | NC | 28217 | |
| PRAIRIE STATES/2NDARY | | PO BOX 23 | | | SHEBOYGAN | WI | 53082-0023 | |
| PRAKASH CHOUGULE MD | | ADDRESS REDACTED | | | | | | |
| PRAXAIR DISTRIBUTION INC | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| PRAY CONSTRUCTION COMPANY | | 10331 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560 | |
| PRECISE BIOMEDICAL INC | | PO BOX 44183 | | | CLEVELAND | OH | 44144 | |
| PRECISE INSTRUMENT CALIBRATION CO | | 5 BARBARA RD | | | HANSON | MA | 02341 | |
| PRECISION AIR SYSTEMS INC | | 11101 SOUTH CROWN WAY, STE 2 | | | WELLINGTON | FL | 33414 | |
| Precision Air Systems Inc. | Courtney Torres | 11101 South Crown Way | Suite 2 | | Wellington | FL | 33414 | |
| Precision Air Systems Inc. | Michelle Cosme | 11101 South Crown Way | Suite 2 | | Wellington | FL | 33414 | |
| PRECISION DYNAMICS CORP | | PO BOX 71549 | | | CHICAGO | IL | 60694-1995 | |
| PRECISION INSTRUMENTS, INC. | | 928 CYPRESS WOOD LANE | | | SARASOTA | FL | 34243 | |
| PRECISION LAWN IRRIGATION | | 2600 CROOKS RD | | | ROCHESTER HILLS | MI | 48309 | |
| PRECISION SPECIALITIES LLC | | 911 AMHERST DRIVE | | | CHARLESTON | WV | 25302 | |
| PREFERRED CARE HMO | | PO BOX 22920 | | | ROCHESTER | NY | 14692 | |
| PREFERRED CARE MCR/HMO | | PO BOX 22920 | | | ROCHESTER | NY | 14692-2920 | |
| PREFERRED CARE PARTNERS | | PO BOX 30448 | | | SALT LAKE CITY | UT | 84130-0448 | |
| PREFERRED CARE PARTNERS | | PO BOX 56-5790 | | | MIAMI | FL | 33256 | |
| PREFERRED CARE PARTNERS | PREFERRED CARE PARTNERS INC. | ATTN NETWORK MANAGEMENT | 9100 S. DADELAND BLVD., SUITE 1250 | | MIAMI | FL | 33156 | |
| PREFERRED CARE PARTNERS HMO | | PO BOX 56-5790 | | | MIAMI | FL | 33256 | |
| PREFERRED CARE PARTNERS MCD HMO | | PO BOX 56-5790 | | | MIAMI | FL | 33256-5790 | |
| PREFERRED CARE PARTNERS MCR HMO NON PAR | | PO BOX 56-5790 | | | MIAMI | FL | 33256-5790 | |
| PREFERRED CARE PARTNERS MCR HMO UHC | | PO BOX 30448 | | | SALT LAKE CITY | UT | 84130-0448 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREFERRED CARE PARTNERS MCR HMO UHC | | PO BOX 56-5790 | | | MIAMI | FL | 33256-5790 | |
| PREFERRED CARE PARTNERS MCR HMO/2NDARY | | PO BOX 30448 | | | SALT LAKE CITY | UT | 84130 | |
| PREFERRED CARE PARTNERS MCR PALM BEACH COUNTY ONLY | | PO BOX 30448 | | | SALT LAKE CITY | UT | 84130-0448 | |
| Preferred Care Partners MCRHMO | | PO Box 400066 | | | San Antonio | TX | 78229-1966 | |
| Preferred Care Partners MCRPPO WellMed | | PO Box 400066 | | | San Antonio | TX | 78229-1966 | |
| PREFERRED COMPLETE CARE HMO NON PAR | | PO BOX 56-5748 | | | MIAMI | FL | 33256-5748 | |
| PREFERRED DIAGNOSTIC CENTERS LLC | | ADDRESS REDACTED | | | | | | |
| PREFERRED HEALTH PLAN PPO | | PO BOX 437017 | | | LOUISVILLE | KY | 40253 | |
| PREFERRED LOCKSMITH SERVICE BY GARY | | 3858 E. GULF TO LAKE HWY | | | INVERNESS | FL | 34453 | |
| PREFERRED MEDICAL HMO LOC #3 | | PO BOX 350430 | | | MIAMI | FL | 33135-0430 | |
| PREFERRED MEDICAL MCDHMO | | PO BOX 350430 | | | MIAMI | FL | 33135-0430 | |
| Preferred Medical Plan HMO HIX NonPar | | 4950 SW 8th St | | | Coral Gables | FL | 33134 | |
| PREFERRED MEDICAL PLAN MCD HMO | | PO BOX 350430 | | | MIAMI | FL | 33135-0430 | |
| Preferred Medical Plan MCDHMO 2ndary | | PO Box 350430 | | | Miami | FL | 33135-0430 | |
| PREFERRED MEDICAL PLAN MCR HMO | | PO BOX 350430 | | | MIAMI | FL | 33135-0430 | |
| PREFERRED ONE ADMIN PPO | | PO BOX 59212 | | | MINNEAPOLIS | MN | 55459 | |
| PREFERRED ONE ADMIN SERVICE INDEMNITY | | PO BOX 59212 | | | MINNEAPOLIS | MN | 55459-0212 | |
| PREFERRED REALTY INC | | PO BOX 4770 | | | PASCO | WA | 99302 | |
| PREFERREDONE ADMINISTRATIVE SERVICES PPO NON PAR | | PO BOX 59212 | | | MINNEAPOLIS | MN | 55459-0212 | |
| PREMERA BC HIX PPO WASH / FL LOCAL | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| Premera BC Washington/2ndary | | PO Box 91059 | | | Seattle | WA | 98111-9159 | |
| PREMERA BC WASHINTON/ NC LOCAL | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| PREMERA BCBS | | PO BOX 35 | | | DURHAM | NC | 27702 | |
| PREMERA BCBS OF ILLINOIS | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| PREMERA BCBS OF TENNESSEE (WA LOCAL) PPO | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| PREMERA BCBS WA/CA LOCAL | | PO BOX 1505 | | | RED BLUFF | CA | 96080-1505 | |
| PREMERA BCBS WASHINGTON | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| PREMERA BLUE CROSS | | 500 EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| PREMERA BLUE CROSS BLUE CARD WA | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| PREMERA BLUE CROSS NEBRASKA | | PO BOX 3248 | | | OMAHA | NE | 68103-0248 | |
| PREMERA BLUE CROSS OHIO | | PO BOX 91080 | | | SEATTLE | WA | 98111 | |
| PREMERA BLUE CROSS OREGON WA | | PO BOX 91080 | | | SEATTLE | WA | 98111 | |
| PREMERA BLUE CROSS WA | | PO BOX 91080 | | | SEATTLE | WA | 98111-9180 | |
| PREMERA BLUE CROSS WA FEP | | PO BOX 33932 | | | SEATTLE | WA | 98133-0932 | |
| PREMERA BLUE CROSS WA FEP 2NDARY | | PO BOX 33932 | | | SEATTLE | WA | 98133-0932 | |
| PREMERA BLUE CROSS WASHINGTON PPO | | PO BOX 60007 | | | LOS ANGELES | CA | 90060-0007 | |
| PREMERA BLUE SHIELD WASHINGTON CA LOCAL/2NDARY | | PO BOX 91059 | | | SEATTLE | WA | 98111 | |
| PREMIER ADMINISTRATIVE SOLUTIONS PPO | | PO BOX 13509 | | | PHILADELPHIA | PA | 19101 | |
| PREMIER CARE FAMILY CARE MCR | | PO BOX 5308 | | | SALEM | OR | 97304 | |
| PREMIER CARE PPO NON PAR | | PO BOX 25228 | | | LITTLE ROCK | AR | 72221 | |
| PREMIER ENDOSCOPY CENTER LLC | | PO BOX 864317 | | | ORLANDO | FL | 32886-4317 | |
| PREMIER MEDICAL EQUIPMENT LEASING, LLC | | 201 NW 82ND AVE., SUITE 203 | | | PLANTATION | FL | 33324 | |
| PREMIER PARKING | | 100 S BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| PREMIER PHARMACY LABS INC | | PO BOX 6510 | | | SPRING HILL | FL | 34611 | |
| PREMIERMD IPA LLC | | 3465 GALT OCEAN DR, STE 203 | | | FORT LAUDERDALE | FL | 33308 | |
| PRESS GANEY ASSOCIATES INC | | PO BOX 88335 | | | MILWAUKEE | WI | 53288-0335 | |
| PRESSMENS PUBLISHERS BENEFIT FUND | | 1501 BROADWAY | STE 1724 | | NEW YORK | NY | 10036-5600 | |
| PRESTIGE AUTO BODY INC | ATT GEORGE | 928 PHILADELPHIA AVE | | | SILVER SPRING | MD | 20910 | |
| PRESTIGE HEALTH CHOICE 2ND | | PO BOX 6018 | | | HAUPPAUGE | NY | 11788 | |
| PRESTIGE HEALTH CHOICE 2ND | | PO BOX 7367 | | | LONDON | KY | 40742 | |
| Prestige Health Choice MCDHMO | | PO Box 7367 | | | London | KY | 40742 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prestige Health Choice Medicaid Nonpar | | PO Box 7367 | | | London | KY | 40742 | |
| PRESTIGE HEALTH CHOICE, LLC | PRESTIGE HEALTH CHOICE | PROVIDER RELATIONS | 9064 NW 13TH TERRACE | | MIAMI | FL | 33172 | |
| Prestige Health Medicaid Non Par | | PO Box 6018 | | | Hauppauge | NY | 11788 | |
| PRETI ASSOCIATES LP | | PO BOX 73300 | | | CLEVELAND | OH | 08002 | |
| PREVEA 360 HEALTH PLAN | | PO BOX 56099 | | | MADISON | WI | 53705 | |
| PREVENTIVE FIRE & SAFETY EQUIPMENT INC | | 1233 OLD DIXIE HWY #5 | | | LAKE PARK | FL | 33403 | |
| PRICELESS DESSERTS INC | | P O BOX 7097 | | | MYRTLE BEACH | SC | 29572 | |
| PRICES REFRIGERATION & HEATING SRVS INC | | PO BOX 1328 | | | ROANOKE RAPIDS | NC | 27870 | |
| PRIDE HEALTHCARE EDUCATION LLC | | ADDRESS REDACTED | | | | | | |
| Primarily Care Inc 2nd | | 75 Sockanosset Crossroad | | | Cranston | RI | 02920 | |
| PRIMARY CARE ASSOCIATES | | 1539 ATWOOD AVE, STE 101 | | | JOHNSTON | RI | 02919 | |
| PRIMARY CARE ASSOCIATES | ATTN MELIA CLEMONS | 2301 RIVER ROAD STE 302 | | | LOUISVILLE | KY | 40206 | |
| Primary Care Associates Medical Group/Healthnet MCRHMO | | PO Box 6903 | | | Rancho Cucamonga | CA | 91729-6903 | |
| PRIMARY CARE OF SOUTHWEST FLORIDA, PL | ATTN MARY YANKASKAS, MANAGER | 13740 CYPRESS TERRACE CIRCLE | SUITE 501 | | FORT MYERS | FL | 33907 | |
| PRIME ALLIANCE BANK | | 1868 SOUTH 500 WEST | | | WOODS CROSS | UT | 84087 | |
| Prime Community Care - Healthnet | | PO Box 869100 | | | Plano | TX | 75086 | |
| Prime Community of CV - MCD | | PO Box 869100 | | | Plano | TX | 75086 | |
| Primetime Health Plan HMO | | PO Box 6905 | | | Canton | OH | 44705 | |
| PRIMETIME HEALTH PLAN MCR/HMO | | PO BOX 6905 | | | CANTON | OH | 44706 | |
| PRINCE GEORGES HOSPITAL CENTER | | 3001 HOSPITAL DRIVE | | | CHEVERLY | MD | 20785-1189 | |
| PRINCETON COMMUNITY HOSPITAL | | 122 TWELFTH ST | | | PRINCETON | WV | 24740 | |
| PRINCIPAL FINANCIAL/2NDARY | | PO BOX 39710 | | | COLORADO SPRINGS | CO | 80949-3910 | |
| PRINCIPAL FUNDS INC.-GLOBAL MULTI-STRATEGY FUND | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| PRINCIPAL LIFE INSURANCE | | 711 HIGH ST | | | DES MOINES | IA | 50302 | |
| PRINCIPAL LIFE INSURANCE CO/2NDARY | | PO BOX 10826 | | | CLEARWATER | FL | 33757-8826 | |
| PRINCIPAL LIFE INSURANCE COMPANY | | PO BOX 30429 | | | RALEIGH | NC | 27622-0429 | |
| PRINCIPAL LIFE INSURANCE COMPANY | | PO BOX 39710 | | | COLORADO SPRINGS | CO | 80949 | |
| PRINCIPAL TRUST COMPANY | | PO BOX 823215 | | | PHILADELPHIA | PA | 19182-3215 | |
| PRINT BASICS INC | | 1059 SOUTHWEST 30TH AVE | | | DEERFIELD BEACH | FL | 33442-8104 | |
| PRINTING QUEST | | P.O. BOX 80818 | | | CHARLESTON | SC | 29416 | |
| PRIORITY HEALTH HIX PPO | | PO BOX 232 | | | GRAND RAPIDS | MI | 49501-0232 | |
| PRIORITY HEALTH HMO | | PO BOX 232 | | | GRAND RAPIDS | MI | 49501-0232 | |
| PRIORITY HEALTH MCR/HMO | | PO BOX 232 | | | GRAND RAPIDS | MI | 49501-0232 | |
| PRIORITY HEALTH MCR/PPO | | PO BOX 232 | | | GRAND RAPIDS | MI | 49501-0232 | |
| PRIORITY HEALTH POS/HMO | | PO BOX 232 | | | GRAND RAPIDS | MI | 49501-0232 | |
| PRIORITY HEALTH PPO | | PO BOX 232 | | | GRAND RAPIDS | MI | 49501-0232 | |
| PRIORITY HEALTH/2NDARY | | PO BOX 232 | | | GRAND RAPIDS | MI | 49501-0232 | |
| PRIORITY PARTNERS MEDICAID HMO | | 6704 CURTIS COURT | | | GLEN BURNIE | MD | 21060 | |
| PRISCILLA D JONES, TC, CI & CT | | ADDRESS REDACTED | | | | | | |
| PRISTINE WATER & COFFEE CO. | | 1430 BERNITA STREET | | | JACKSONVILLE | FL | 32211 | |
| PRIVILEGE UNDERWRITERS RECIPROCAL EXCHANGE | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| PRO CLEANING JANITORIAL SERVICES INC | | 1636 TUCKER ROAD | | | FORT WASHINGTON | MD | 20744 | |
| PRO PRINT INC | | 2133 BROADWAY | | | FORT MYERS | FL | 33901 | |
| Proactive Health Solutions | | 14765 SW 132nd Pl | | | Miami | FL | 33186 | |
| PROASSURANCE | | 100 BROOKWOOD PLACE | | | BIRMINGHAM | AL | 35209 | |
| PROASSURANCE CASUALTY COMPANY | | PO BOX 952295 | | | DALLAS | TX | 75395-2295 | |
| PROCLEAN AUTHORITY INC. | | 17080 SAFETY ST, STE 107 | | | FORT MYERS | FL | 33908 | |
| PROCOM SYSTEMS, INC. | | 5375 S. CAMERON STREET, SUITE L | | | LAS VEGAS | NV | 89118 | |
| PROCTOR FIRE EXTINGUISHER | | 1499 SW 30TH AVE # 31 | | | BOYNTON BEACH | FL | 33426 | |
| PROCURE MEDICAL SYSTEMS INTERNATIONAL | | 18620 WAGON TRAIL | | | MEAD | CO | 80542 | |
| PROCUREMENT ADVISORS (FORMERLY VESTAR GLOBAL PURCHASING) | | 3101 TOWERCREEK PARKWAY | SUITE 250 | | ATLANTA | GA | 30339 | |
| PROFESSIONAL ADJUSTMENT CORP. | SW FL INC | 14410 METROPOLIS AVE | ATTN LOU CLARK | | FORT MYERS | FL | 33912 | |
| PROFESSIONAL AUDIO STUDIOS LLC | | 110 CHESTNUT RIDGE RD, STE 207 | | | MONTVALE | NJ | 07645 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL CTR @ PEMBROKE LAKES MALL | | 1601 FORUM PLACE, STE 200 ATTN A/R | | | WEST PALM BEACH | FL | 33401 | |
| PROFESSIONAL DOSIMETRY SERVICE | | ADDRESS REDACTED | | | | | | |
| PROFESSIONAL LAND DEVELOPERS | | 600 HOSPITAL DRIVE, SUITE #9 | DR. HENRY NATHAN | | CLYDE | NC | 28721 | |
| PROFESSIONAL LAND DEVELOPERS | HARRY LIPHAM, MD | 600 HOSPITAL DRIVE | | | CLYDE | NC | 28721 | |
| PROFESSIONAL LAND DEVELOPERS, LLC | | 1140 SOUTH SAN JOSE, STE 1 | | | MESA | AZ | 85202 | |
| PROFESSIONAL MEDICAL WAREHOUSE INC | | PO BOX 5785 | | | PALM SPRINGS | CA | 92263 | |
| PROFESSIONAL MOVERS INC | | 4022 W. TURNEY AVE SUITE 4 | | | PHOENIX | AZ | 85019-3329 | |
| PROFESSIONAL OFFICE SERVICES INC | | PO BOX 450 | | | WATERLOO | IA | 50704-0450 | |
| PROFESSIONAL PLUMBING & DESIGN, INC | | 4450 MIDDLE AVE | | | SARASOTA | FL | 34234 | |
| PROFESSIONAL PRINTING & GRAPHICS DESIGN | | 751 US HWY 41 BYPASS S, STE A | | | VENICE | FL | 34285 | |
| PROFESSIONAL PRINTING OF VENICE INC | | 751 US HWY BYPASS S.STE A | | | VENICE | FL | 34285 | |
| PROFESSIONAL SECURITY INSURANCE | | 3535 PIEDMONT RD NE BLDG. 14-1000 | | | ATLANTA | GA | 30305 | |
| PROFESSIONAL WIREGRASS | COMMUNICATIONS, INC. | P.O. BOX 429 | | | DOTHAN | AL | 36302 | |
| PROGRESS SOFTWARE CORP. | | PO BOX 84-5828 | | | BOSTON | MA | 02284-5828 | |
| PROGRESS SOFTWARE CORPORATION D/B/A BRAVEPOINT | | 14 OAK PARK DRIVE | | | BEDFORD | MA | 01730 | |
| Progressive Auto | | 600 N Westshore Blvd | Ste 400 | | Tampa | FL | 33609 | |
| PROGRESSIVE AUTO INSURANCE NONPAR | | PO BOX 512926 | | | LOS ANGELES | CA | 90051 | |
| Progressive Insurance NonPar | | 4221 W Boyscout Blvd | | | Tampa | FL | 33607-5743 | |
| PROGRESSIVE WASTE SOLUTIONS OF FL INC | | 1312 16TH AVE E | | | PALMETTO | FL | 34221 | |
| PROGRESSIVE WASTE SOLUTIONS OF FL INC | | 5594 6TH ST W | | | LEHIGH ARCES | FL | 33971 | |
| PROGRESSIVE WASTE SOLUTIONS OF FL INC | | P.O. BOX 5278 | | | CAROL STREAM | IL | 60197-5278 | |
| PROHEALTH INC | | 3298 SUMMIT BLVD, #33 | | | PENSACOLA | FL | 32503 | |
| PROJECT ACCESS | | 304 SUMMIT ST | | | ASHEVILLE | NC | 28803 | |
| Project Access | | 3540 Forest Hill Blvd Ste 101 | | | West Palm Beach | FL | 33406-5878 | |
| PROMED WASTE SOLUTIONS | | 750 5TH AVE S | | | SAINT PETERSBURG | FL | 33731 | |
| PROMED WASTE SOLUTIONS | | PO BOX 420 | | | SAINT PETERSBURG | FL | 33731 | |
| PROMEDICAL PLAN | | 400 CORPORATE PKWY | | | SUNRISE | FL | 33325 | |
| PROMINENCE HEALTH PLAN | | PO BOX 93927 | | | LAS VEGAS | NV | 89193 | |
| PROMINENCE HEALTH PLAN - HEALTH CARE PARTNERS | | PO BOX 93927 | | | LAS VEGAS | NV | 89193 | |
| PROMINENCE HEALTH PLAN HIX HMO | | PO BOX 93924 | | | LAS VEGAS | NV | 89193 | |
| PROMINENCE PREFERRED HEALTH INSURANCE CO | | 1510 MEADOW WOOD LANE | | | RENO | NV | 89502 | |
| PROMISE HOSPITAL | | 3050 CHAMPION RING ROAD | | | FORT MYERS | FL | 33905 | |
| PROPERTY LIEN RESEARCH LLC | | ADDRESS REDACTED | | | | | | |
| PROPHYSICS INNOVATIONS INC | | ADDRESS REDACTED | | | | | | |
| PROSERVE BUILDING SERVICE MAINTENANCE | | PO BOX 698 | | | SALINAS | CA | 93902 | |
| PROSPECT CHARTERCARE RWMC, LLC. | | ADDRESS REDACTED | | | | | | |
| PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER CARE NEW ENGLAND HEALTH SYSTEM | PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER | 825 CHALKSTONE AVE | | | PROVIDENCE | RI | 02905 | |
| Prospect Gateway 100 | | PO Box 11466 | | | Santa Ana | CA | 92711 | |
| Prospect Gateway Case Rate | | PO Box 11466 | | | Santa Ana | CA | 92711 | |
| Prospect Gateway FFS | | PO Box 11466 | | | Santa Ana | CA | 92711 | |
| PROSTATE CANCER INTERNATIONAL INC | | PO BOX 66355 | | | VIRGINIA BEACH | VA | 23466 | |
| PROSTATE CANCER RESEARCH | INSTITUTE | 5777 W. CENTURY BLVD. #800 | | | LOS ANGELES | CA | 90045 | |
| PROSTATE CANCER RESEARCH INSTITUE | | 5777 W CENTURY BOULEVARD, STE 800 | | | LOS ANGELES | CA | 90045 | |
| PROSTOCARE OF SOUTH FLORIDA INC | | ADDRESS REDACTED | | | | | | |
| PROTECT ALL SECURITY SYSTEM INC | | PO BOX 1602 | | | EAST GREENWICH | RI | 02818 | |
| PROTECT ALL SECURITY SYSTEMS INC | | PO BOX 1602 | | | EAST GREENWICH | RI | 02818 | |
| PROTECTION ONE ALARM MONITORING | | PO BOX 219044 | | | KANSAS CITY | MO | 64121 | |
| PROTECTION ONE ALARM MONITORING INC | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTECTIVE INS CO W/C | | 111 CONGRESSIONAL BLVD | | | CARMEL | IN | 46032-5643 | |
| PROTECTIVE LIFE INS PPO | | PO BOX 10807 | | | BIRMINGHAM | AL | 35202 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTECTIVE LIFE INS/2NDARY | | PO BOX 850598 | | | RICHARDSON | TX | 75085 | |
| PROTECTIVE LIFE INSURANCE COMPANY | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0030 | |
| PROTEK MEDICAL PRODUCTS INC | | 4125 WESTCOR COURT | | | CORALVILLE | IA | 52241 | |
| PROTRANSPORTATION INC | | 1200 N FEDERAL HWY., STE 200 | | | BOCA RATON | FL | 33432 | |
| PROVANT HEALTH SOLUTIONS LLC | | DEPT CH 19941 | | | PALATINE | IL | 60055-9941 | |
| PROVANT HEALTH SOLUTIONS, LLC | ATTN LEGAL DEPARTMENT | PO BOX 901 | | | EAST GREENWICH | RI | 02818 | |
| PROVIDE COMMERCIAL CO-PAY PROGRAM NONPAR | | PO BOX 221705 | | | CHARLOTTE | NC | 28222 | |
| PROVIDENCE HEALTH MCR/HMO | | PO BOX 3125 | | | PORTLAND | OR | 97208-3125 | |
| PROVIDENCE HEALTH PLAN | | PO BOX 3125 | | | PORTLAND | OR | 97208-3125 | |
| PROVIDENCE HEALTH PLAN PEBB | | PO BOX 3125 | | | PORTLAND | OR | 97208-3125 | |
| PROVIDENT AMERICAN LIFE PPO | | PO BOX 21670 | | | SAINT PAUL | MN | 55121-0670 | |
| PROVIDENT LIFE & ACCIDENT INS | | PO BOX 740592 | | | ATLANTA | GA | 30374-0592 | |
| PROVIDIAN MEDICAL EQUIPMENT LLC | | 5335 AVION PARK DR. UNIT A | | | HIGHLAND HEIGHTS | OH | 44143 | |
| ProviDRs Care | | 1102 South Hillside | | | Wichita | KS | 67211 | |
| PRS CONSULTING LLC | | 12301 GRANT STREET, UNIT 230 | | | DENVER | CO | 80241 | |
| PRU NAPLES LLC | | 301 EAST LAS OLAS BLVD. | C/O STILES CORPORATION | | FORT LAUDERDALE | FL | 33301 | |
| Prudence Jackson Martin | | PO Box 101705 | | | Fort Lauderdale | FL | 33310 | |
| PRUDENTIAL | | P.O. BOX 41594 | | | PHILADELPHIA | PA | 19176 | |
| PRUDENTIAL INSURANCE | | 751 BROAD STREET | | | NEWARK | NJ | 07102 | |
| Pruitt Health | | 413 Lakeside Dr | | | Dillon | SC | 29536 | |
| PRYOR CASHMAN LLP | | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | |
| PRYOR CASHMAN LLP | SETH H. LIEBERMAN, PATRICK SIBLEY & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| PSE & G CO | | 1 PORT CENTER | | | CAMDEN | NJ | 08100 | |
| PSE & G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G | | PO BOX 490 | | | CRANFORD | NJ | 07016 | |
| PSEW HEALTH TRUST 2NDARY | ATTN BANKRUPTCY DEPT. | PO BOX 34970 | | | SEATTLE | WA | 98124-1970 | |
| PSN - BETTER HEALTH MCD | | PO BOX 211665 | | | SAINT PAUL | MN | 55121 | |
| PSN - PRESTIGE HEALTH CHOICE/2NDARY | | PO BOX 6018 | | | HAUPPAUGE | NY | 11788 | |
| PSN - PRESTIGE HEALTH/EDS MCD/2NDARY | | PO BOX 7367 | | | LONDON | KY | 40742-7367 | |
| PSN - TCA MCD/2ndary | | PO Box 21128 | | | Fort Lauderdale | FL | 33335-1128 | |
| PSN 1ST COAST EDS MCD | | PO BOX 3620 | | | AKRON | OH | 44309 | |
| PSN BETTER HEALTH MCD | | PO BOX 211665 | | | EAGAN | MN | 55121 | |
| PSN BETTER HEALTH MCDHMO NONPAR | | PO BOX 211665 | | | EAGAN | MN | 55121 | |
| PSN FL RO - SO COMM - MHS/EDS | | PO BOX 849029 | | | PEMBROKE PINES | FL | 33084 | |
| PSN PRESTICE HEALTH CHOICE HMO NONPAR | | PO BOX 7367 | | | LONDON | KY | 40742 | |
| PSN PRESTIGE HEALTH CHOICE 2NDARY | | PO BOX 7367 | | | LONDON | KY | 40742 | |
| PSN PRESTIGE HEALTH CHOICE MCDHMO | | PO BOX 7367 | | | LONDON | KY | 40742 | |
| PSN PRESTIGE HEALTH MCDHMO | | 21260 OLEAN BLVD | STE 202A | | PORT CHARLOTTE | FL | 33952-6742 | |
| PSN PRESTIGE HEALTH MCDHMO | | PO BOX 6018 | | | HAUPPAUGE | NY | 11788 | |
| PSNC ENERGY | | PO BOX 100256 | | | COLUMBIA | SC | 29202 | |
| PSNC ENERGY | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PUBLIC HEALTH INSTITUTE | ATTN ACCOUNTS RECEIVABLE | 1825 BELL ST, STE 102 | | | SACRAMENTO | CA | 95825 | |
| PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY | | 1500 NW 12TH AVE SUITE 103 | ATTN RENT COLLECTIONS | | MIAMI | FL | 33136-1028 | |
| PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY, FL | ATTN EQUIPMENT LEASES | 1500 N.W. 12TH AVENUE, SUITE 103 | | | MIAMI | FL | 33136 | |
| PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY, FLORIDA | | 1500 N.W. 12TH AVENUE | SUITE 103 | | MIAMI | FL | 33136 | |
| PUBLIC STORAGE | | 14101 S. MILITARY TRAIL | | | DELRAY BEACH | FL | 33484 | |
| PUBLIC STORAGE | | 1801 HYPOLUXO RD | | | LANTANA | FL | 33462-4079 | |
| PUBLIC STORAGE | | 2235 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| PUBLIC STORAGE | | 2990 S.W. 28TH LN | | | MIAMI | FL | 33133 | |
| PUBLIC STORAGE | | 3232 COLONIAL BLVD | | | FORT MYERS | FL | 33966 | |
| PUBLIC STORAGE | | 8452 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33411 | |
| PUBLIC STORAGE | | STATE RD 7 | | | LAKE WORTH | FL | 33449 | |
| PUJOL PRINTING & PUBLISHING, LLC | | PO BOX 870 | | | OPP | AL | 36467 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULIZ MOVING & STORAGE | | 4780 ARVILLE STREET | | | LAS VEGAS | NV | 89103 | |
| PULIZ MOVING AND STORAGE, INC. | | 1841 EAST CRAIG RD, STE B | | | NORTH LAS VEGAS | NV | 89030 | |
| PULMONARY CONSULTANTS OF SOUTHWEST FLORIDA PA | | ADDRESS REDACTED | | | | | | |
| PUNTA GORDA HMA, LLC DBA BAYFRONT HEALTH PUNTA GORDA | | 809 E. MARION AVENUE | | | PUNTA GORDA | FL | 33950 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15280-7874 | |
| PURE BEVERAGE SYSTEMS INC | | 3260 NW 23RD AVE., STE 500E | | | POMPANO BEACH | FL | 33069 | |
| PURE COMPOUNDING | ATTN ACCOUNTS RECEIVABLE | 3072 DICK POND RD, STE 2 | | | MYRTLE BEACH | SC | 29588 | |
| PURE INSURANCE COMPANY | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| PURESERVE BUILDING SERVICES INC | | PO BOX 698 | | | SALINAS | CA | 93902 | |
| PURYSIS II, INC | | 650 ROCKY CREEK RD | | | DRIPPING SPRINGS | TX | 78620 | |
| PUSH Care 2ndary | | PO Box 70 | | | Palatka | FL | 32178-0070 | |
| PUTAM RADIO MINISTERS INC | | PO BOX 502 | | | PALATKA | FL | 32178 | |
| PUTNAM COMMUNITY MEDICAL CENTER | | 611 ZEAGLER DRIVE | | | PALATKA | FL | 32177-3810 | |
| PUTNAM COUNTY CHAMBER OF COMMERCE | | 1100 REID ST | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY SHERIFFS OFFICE | | 130 ORIE GRIFFIN BLVD | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY TAX COLLECTOR | | P.O. BOX 1339 | | | PALATKA | FL | 32178 | |
| PUTNAM COUNTY TAX COLLECTORS OFFICE | | PO BOX 1339 | | | PALATKA | FL | 32178 | |
| PWC PRODUCT SALES LLC | | PO BOX 932011 | | | ATLANTA | GA | 31193-2011 | |
| PWF | | 12993 SOUTHERN BLVD | | | LOXAHATCHEE | FL | 33470 | |
| PYATT HEATING & AIR | CONDITIONING, INC | 1451 RUTHERFORD RD. | PO BOX 97 | | MARION | NC | 28752 | |
| PYE-BARKER FIRE & SAFETY INC | | PO BOX 69 | | | ROSWELL | GA | 30077-0069 | |
| Pyramid Life 2ndary | | 1001 Heathrow Pk Ln 5001 | | | Lake Mary | FL | 32746 | |
| PYRAMID LIFE 2NDARY | | PO BOX 130 | | | PENSACOLA | FL | 32591 | |
| PYRAMID LIFE INSURANCE 2NDARY | | PO BOX 12922 | | | PENSACOLA | FL | 32501-2922 | |
| PYRAMID LIFE/2NDARY | | PO BOX 399128 | | | CAMBRIDGE | MA | 02139 | |
| PYRAMID LIFE/TODAYS OPTION MCR/PPO/PFFS | | PO BOX 18500 | | | AUSTIN | TX | 78760-8500 | |
| PYRO-COM SYSTEMS INC | | 15531 CONTAINER LANE | | | HUNTINGTON BEACH | CA | 92649-1530 | |
| PYRO-COM SYSTEMS INC | PYRO- COMM SYSTEMS INC | 15531 CONTAINER LANE | | | HUNTINGTON BEACH | CA | 92649-1530 | |
| Q INVESTMENTS | | 301 COMMERCE STREET | SUITE 3200 | | FORTH WORTH | TX | 76102 | |
| Q INVESTMENTS, L.P. | | 301 COMMERCE STREET | SUITE 3200 | | FORT WORTH | TX | 76102 | |
| QBE INSURANCE COMPANY | | ONE GENERAL DRIVE | | | SUN PRAIRIE | WI | 53596 | |
| QBS, LLC | | 4822 Southridge Blvd, Ste B | | | Kennewick | WA | 99338 | |
| QC SCIENCES | | 4355 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| QGENDA, INC. | | 3340 PEACHTREE ROAD NE | SUITE 1100 | | ATLANTA | GA | 30326 | |
| QLRAD INC | | 310 W LAKE ST., STE 200 | | | ELMHURST | IL | 60126 | |
| QLRAD Inc. | | 310 W Lake Street, #200 | | | Elmhurst | IL | 60126 | |
| QLRAD Inc. | | 80 SW 8th Street Suite 2000 | | | Miami | FL | 33131 | |
| QLRAD Inc. | QLRAD Inc. | 310 W Lake Street, #200 | | | Elmhurst | IL | 60126 | |
| QMB MCDHMO - 2NDARY | | PO BOX 1700 | | | PHOENIX | AZ | 85002 | |
| QSB LLC | | 4822 SOUTHRIDGE BLVD SUITE B | | | KENNEWICK | WA | 99338 | |
| QUAIL PINE, LLC | | 7490 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| QUAKER HOLDINGS LLC | | 207 QUAKER LANE | | | WEST WARWICK | RI | 02893 | |
| QUAKER LANE HOLDINGS LLC | | 207 QUAKER LANE, 3RD FL | | | WEST WARWICK | RI | 02893 | |
| QUALCARE | QUALCARE, INC. | ATTN NETWORK MANAGEMENT | 30 KNIGHTSBRIDGE ROAD | | PISCATAWAY | NJ | 08854 | |
| QUALCARE POS | | PO BOX 820 | | | PISCATAWAY | NJ | 08855-0820 | |
| QUALCHOICE 2NDARY | | PO BOX 25610 | | | LITTLE ROCK | AR | 72221 | |
| QUALITY AIR CONDITIONING COMPANY | | 720 W. MCNAB RD | | | FORT LAUDERDALE | FL | 33309 | |
| QUALITY ASSURANCE SERVICES, INC. | | 1500 VIA HACIENDA | | | CHULA VISTA | CA | 91913 | |
| QUALITY BIKE SHOP INC | | 119 ROBIN LAKE DRIVE | | | DUDLEY | NC | 28333 | |
| QUALITY FIRE EXTINGUISHER | SALES AND SERVICE | 146 HOOD DRIVE | | | GOLDSBORO | NC | 27530 | |
| Quality Health Management | | 15280 NW 79th Court | Suite 100 | | Miami Lakes | FL | 33016 | |
| QUALITY HEALTH MGMT. | QUALITY HEALTH MANAGEMENT, LLC | 7600 NW 19TH ST 502 | | | MIAMI | FL | 33126-1219 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY HEALTH MGMT. | QUALITY HEALTH MANAGEMENT, LLC | ATTN NETWORK DEVELOPMENT | 15450 NEW BARN RD, STE 312 | | MIAMI LAKES | FL | 33014 | |
| Quality Health Plan MCR HMO L2 | | 4010 Gunn Hwy #201 | | | Tampa | FL | 33618-8744 | |
| QUALITY MAINTENACE & REPAIR SERVICES INC | | 616 HAMILTON STREET | | | JACKSONVILLE | FL | 32205 | |
| QUALITY PRINTING COMPANY | | 23 EAST 11TH ST | | | ROANOKE RAPIDS | NC | 27870 | |
| QUALITY SYSTEMS INC | | PO BOX 809390 | | | CHICAGO | IL | 60680 | |
| QUALITY WATER ENTERPRISES INC | | 625 W MARKET ST | | | SALINAS | CA | 93901-1424 | |
| QUANTUM HEALTH INC | | 7450 HUNTINGTON PARK DR. | | | COLUMBUS | OH | 43235 | |
| QUENCH USA INC | | PO BOX 8500 LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178 | |
| QUEST DIAGNOSTICS | | P.O. BOX 530440 | | | ATLANTA | GA | 30353-0440 | |
| QUEST DIAGNOSTICS | | PO BOX 740781 | | | CINCINNATI | OH | 45274-0781 | |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | | PO BOX 740020 | | | CINCINNATI | OH | 45274-0020 | |
| QUEST DIAGNOSTICS INCORPORATED | SOLSTAS LAB PARTNERS | PO BOX 751337 | | | CHARLOTTE | NC | 28275-1337 | |
| QUEST DIAGNOSTICS LLC ( IL ) | ATT PATHOLOGY DEPT. | 506 E. STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| QUEST MEDICAL EQUIPMENT INC | | 1826 60TH PLACE EAST | | | BRADENTON | FL | 34203 | |
| Quezada, Jennifer | | ADDRESS REDACTED | | | | | | |
| QUILL CORP | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORP. | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101 | |
| Quitugua, Leilani | | ADDRESS REDACTED | | | | | | |
| Quitugua, Tom | | ADDRESS REDACTED | | | | | | |
| Qwest Corporation dba CenturyLink QC | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Qwest Corporation dba CenturyLink QC | Centurylink Communications, LLC. - Bankruptcy | 931 14th Street Suite 900 | | | Denver | CO | 80202 | |
| R & C MANAGEMENT INC | | 2641 WEST 8 1ST STREET | | | HIALEAH | FL | 33016 | |
| R AND D TEAM ENTERPRISE | | 11885 SUSNSET BLVD | | | WEST PALM BEACH | FL | 33411 | |
| R I DEPARTMENT OF LABOR TRAINING RTK | DIV OF OCCUPATIONAL SAFETY | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920-0942 | |
| R M NIZZARDI INC | | 101 HARMON DRIVE | | | BLACKWOOD | NJ | 08012 | |
| R. LAWRENCE HEINKEL, ESQ. | | HEINKEL LAW GROUP, P.L. | 111 2ND AVENUE NE, SUITE 900 | | ST PETERSBURG | FL | 33701 | |
| R. SCOTT LAWRENCE | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| R. SCOTT LAWRENCE | C/O CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET, STE. 2500 | | | TORONTO | ON | M5C 2W5 | CANADA |
| R. STEVEN BASS | C/O IVORY HOLDINGS, LLC | 2411 N OAK ST., STE 201 | | | MYRTLE BEACH | SC | 29577 | |
| R.B. ALLEN CO, INC | | 131 LAFAYETTE RD PO BOX 770 | | | NORTH HAMPTON | NH | 03862 | |
| R.I DEPARTMENT OF LABOR | AND TRAINING BOILER UNIT | 1115 PONTIAC AVE | | | CRANSTON | RI | 02920-0942 | |
| R2 INVESTMENTS LDC | | 301 COMMERCE STREET | SUITE 3200 | | FORT WORTH | TX | 76102 | |
| RACHEL SCOTT | | 210 CONNECTICUT RD | | | LEHIGH ACRES | FL | 33936 | |
| RADIADYNE LLC | | 10801 HAMMERLY BLVD, SUITE 220 | | | HOUSTON | TX | 77043 | |
| RADIADYNE LLC | | 10801 HAMMERLY BLVD, SUITE 220 SUITE 107 | | | HOUSTON | TX | 77043 | |
| RADIAGUARD | | 2422 PALM RIDGE RD | | | SANIBEL | FL | 33957 | |
| RADIANT WRAP | | 1527 MOSSWOOD DRIVE | | | NAPA | CA | 94558 | |
| RADIATION CONSULTANTS INC | | PO BOX 787 | | | DEER PARK | TX | 77536 | |
| RADIATION CONTROL PROGRAM | | 675 FAIRVIEW DR SUITE 218 | | | CARSON CITY | NV | 89701 | |
| RADIATION DETECTION COMPANY INC | | 3527 SNEAD DR | | | GEORGETOWN | TX | 78626 | |
| RADIATION ONCOLOGY ASSOCIATES PC | | ADDRESS REDACTED | | | | | | |
| RADIATION ONCOLOGY ASSOCIATES, P.C. | | 7910 W. JEFFERSON BLVD., STE. 110 | ATTN PRESIDENT | | FORT WAYNE | IN | 46804 | |
| RADIATION PHYSICS & ENGINEERING INC | | #432 11445 E VIA LINDA, STE 2 | | | SCOTTSDALE | AZ | 85259-2653 | |
| RADIATION PRODUCTS DESIGN INC | | 5218 BARTHEL INDUSTRIAL DR | | | ALBERTVILLE | MN | 55301 | |
| RADIATION PRODUCTS DESIGN INC | | 5218 BARTHEL INDUSTRIAL DRIVE | | | ALBERTVILLE | MN | 55301-9766 | |
| RADIATION PRODUCTS DESIGN INC | BRENDA BAUER | 5218 BARTHEL INDUSTRIAL DRIVE | | | ALBERTVILLE | MN | 55301-9766 | |
| RADIATION PROTECTION ASSOC. LLC | | ADDRESS REDACTED | | | | | | |
| RADIATION REAL ESTATE LLC | | 3100 S OCEAN BLVD., UNIT 301S | | | PALM BEACH | FL | 33480 | |
| RADIATION REAL ESTATE, LLC | | ONE INDUSTRIAL WAY | | | TYNGSBORO | MA | 01879 | |
| RADIATION SERVICES OF INDIANA INC | | 422 PARK 800 DR | | | GREENWOOD | IN | 46143 | |
| RADIATION SERVICES, INC. | | ADDRESS REDACTED | | | | | | |
| Radiation Therapy Alliance | | 300 New Jersey Avenue, NW | | | Washington | DC | 20001 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radiation Therapy Alliance | Attn Andrew Woods | 1425 K Street, NW Suite 650 | | | Washington | DC | 20005 | |
| Radiation Therapy Alliance | Klestadt Winters Jureller Southard and Stevens, LLP | 200 West 41st Street | 17th Floor | | New York | NY | 10036 | |
| Radiation Therapy Alliance | Radiation Therapy Alliance | 300 New Jersey Avenue, NW | | | Washington | DC | 20001 | |
| RADIATION THERAPY SCHOOL FOR RADIATION THERAPY TECHNOLOGY, I | | 1419 SE 8TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| RADIO PEOPLE INT WLQ4 1320 A M | | 46 NE 62 ND ST. | | | MIAMI | FL | 33138 | |
| RADIOLOGICAL HEALTH SERVICES INC | | PO BOX 2579 | | | JACKSONVILLE | FL | 32203-2579 | |
| RADIOLOGY REGIONAL CENTER | | 3660 BROADWAY | | | FORT MYERS | FL | 33901 | |
| Radiology Regional Center, P.A. | Bradley C. Reid COO/Administrator | 3660 Broadway | | | Fort Myers | FL | 33901 | |
| Radiology Regional Center, P.A. | Lori V. Vaughan, Esq | 101 E Kennedy Boulevard, Suite 2700 | | | Tampa | FL | 33602 | |
| Radiology Regional Center, P.A. | Radiology Regional Center, P.A. | Bradley C. Reid COO/Administrator | 3660 Broadway | | Fort Myers | FL | 33901 | |
| RADIOLOGY REGIONAL CENTER, PA | | ADDRESS REDACTED | | | | | | |
| RADIOTHERAPY, LLC | ATTN GARY YONG, MD, PRESIDENT | 900 GREENLEY AVE. | | | SONORA | CA | 95370 | |
| RAFFIS CLEANING SERVICE INC | | 14122 CITRUS DRIVE | | | LOXAHATCHEE | FL | 33470 | |
| RAILROAD MEDICARE | | PO BOX 10066 | | | AUGUSTA | GA | 30903-0166 | |
| RAINE INDUSTRIES INC | | 5963 OLIVAS PARK DR.# F | | | VENTURA | CA | 93003 | |
| RAJ N SELVARAJ | | 1252 CROSSBILL CT | | | WESTON | FL | 33327 | |
| RAJIV PATEL | | 2301 W WOOLBRIGHT ROAD | | | BOYNTON BEACH | FL | 33426 | |
| RAJIV PATEL | C/O RAJIV PATEL | 2783 PILLSBURY WAY | | | WELLINGTON | FL | 33414 | |
| Rajiv Patel | c/o Ravi Patel | 2783 Pillsbury Way | | | Wellington | FL | 33414 | |
| RALPH E. SPENCER | | 7208 FISH HOUSE RD | | | GALWAY | NY | 12074-3403 | |
| RALPH J JOHNSON VA MEDICAL CENTER | | 109 BEE STREET | | | CHARLESTON | SC | 29401-5799 | |
| RALPH WAYNE SHIPE | | PO BOX 533 | | | VALPARASIO | FL | 32580 | |
| RAMONA MENA | | F-10 CROSS STREET | | | KEY WEST | FL | 33040 | |
| Ramos, Beverley | | ADDRESS REDACTED | | | | | | |
| RAMSOFT USA INC | | 10808 FOOTHILL BLVD., #160-427 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RANCHO MIRAGE SURGERY CENTER, LLC | ATTN ADMINISTRATOR | 35-800 BOB HOPE DRIVE, SUTIE 100 | | | RANCHO MIRAGE | CA | 92270 | |
| RANCOCAS PROFESSIONAL | | PO BOX 177 | | | BEVERLY | NJ | 08010 | |
| RANCOCAS VALLEY PROF ARTS BUILD | | P.O. BOX 177 | | | BEVERLY | NJ | 08010 | |
| RANCOCAS VALLEY PROFESSIONAL ARTS BUILDING LP | | C/O THE COOK ORGANIZATION | 100 FOUR FALLS CORPORATE CENTER, SUITE 311 | | WEST CONSHOHOCKEN | PA | 19428-2950 | |
| RANCOCAS VALLEY PROFESSIONAL ARTS BUILDING LP | | P.O. BOX 177 | | | BEVERLY | NJ | 08010 | |
| RANDALL ENTERPRISES INC | | PO BOX 429 | | | LEICESTER | NC | 28748 | |
| Randall Harwood | | 7054 W Brandywine Crl. | | | Ft. Myers | FL | 33919 | |
| RANDALL T. CLAIR | | 1045 BOGEY LN | | | LONGBOAT KEY | FL | 34228 | |
| RANDOLPH LEWIS ROYSTER JR MD | | ADDRESS REDACTED | | | | | | |
| RANDSTAD NORTH AMERICA LP | | ADDRESS REDACTED | | | | | | |
| RAPID SECURITY SOLUTIONS LLC | | 1920 NORTHGATE BLVD, #A9 | | | SARASOTA | FL | 34234 | |
| RAQUEL RIVERA | | 1054 SW 3RD STREET | | | BOCA RATON | FL | 33486 | |
| RASHMI CHOBE | | ADDRESS REDACTED | | | | | | |
| RAVI BHATNAGAR | | 8751 COMO LAKE DR | | | JACKSONVILLE | FL | 32256 | |
| RAVI PATEL | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| RAXX DIRECT MARKETING LLC | | PO BOX 11190 | | | CASA GRANDE | AZ | 85130-0148 | |
| RAYMOND HENDERSON MD PA | | 1411 N FLAGLER DR. STE 7300 | | | WEST PALM BEACH | FL | 33401 | |
| RAYMOND HENDERSON, M.D., P.A./HTA - AW VICTOR FARRIS LLC | | P.O. BOX 177 | | | BEVERLY | NJ | 08010 | |
| RAYMOND JONES & ASSOCIATES | | 2151 LEJEUNE RD, STE 308 | | | MIAMI | FL | 33134 | |
| Raymond Melendez | | PO Box 880712 | | | Port St Lucie | FL | 34988-0712 | |
| RAYMOND W YEUNG | | ADDRESS REDACTED | | | | | | |
| RAZIN AHMED | | ADDRESS REDACTED | | | | | | |
| RBS ASSET FINANCE INC | | 480 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| RCHO INVESTMENTS II LLC | | 1551 SOUTH 14TH ST, STE D | | | AMELIA ISLAND | FL | 32034 | |
| RCHO INVESTMENTS II, LLC | | 7751 BAYMEADOWS RD E | SUITE 205 | | JACKSONVILLE | FL | 32256 | |
| RCHO INVESTMENTS, INC. | | 1551 SOUTH 14TH ST, STE D | | | AMELIA ISLAND | FL | 32034 | |
| REAL ASSET MANAGEMENT INC | | 1108 WASHINGTON ST | | | PELLA | IA | 50219 | |
| REAL ASSET MANAGEMENT INC | CARRIE MARTIN | 309 COURT AVE | | | DES MOINES | IA | 50309 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALIZE BRADENTON INC | | PO BOX 9114 | | | BRADENTON | FL | 34206 | |
| REALTORS CORE HEALTH INSURANCE | | PO BOX 610190 | | | DALLAS | TX | 75261 | |
| REALVNC LIMITED | BETJEMAN HOUSE | 104 HILLS ROAD | | | CAMBRIDGE | | CB2 1LQ | UNITED KINGDOM |
| Reassure American Life - 2ndary | | PO Box 4243 | | | Woodland Hills | CA | 91365-4243 | |
| REBECCA OBRIEN | | 21133 WOODWARD ST | | | CLINTON TOWNSHIP | MI | 48035 | |
| REBECCA RICHARDSON | | 80 PIONEER DR | | | TAYLORSVILLE | KY | 40071 | |
| RECORDS MANAGEMENT SERVICES INC | | PO BOX 816 | | | FORT WALTON BEACH | FL | 32549 | |
| RECORDS MANAGEMENT SERVICES, INC. | | 628 LOVEJOY ROAD | BLDG. 2 | | FORT WALTON BEACH | FL | 32548 | |
| RECORDXPRESS OF CALIFORNIA LLC | | PO BOX 398306 | | | SAN FRANCISCO | CA | 94139-8306 | |
| RED CARPET SERVICES, INC. | | PO BOX 50459 | | | FORT MYERS | FL | 33994 | |
| RED HAWK FIRE & SECURITY LLC | | P O BOX 530212 | | | ATLANTA | GA | 30353-0212 | |
| RED LIPSTICK FOUNDATION | ATT JENN COLLINS | PO BOX 380754 | | | MURDOCK | FL | 33938 | |
| RED PINE FLORIDA MEDICAL LLC | | 220 EAST 42ND ST, 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| RED PINE FLORIDA, LLC | | 220 EAST 42ND ST, 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| Redden, Kimberly | | ADDRESS REDACTED | | | | | | |
| REDDING CANCER TREATMENT CENTER | | 963 BUTTE ST. | | | REDDING | CA | 96001 | |
| REDDING COUNTERTOPS INC | | PO BOX 493341 | | | REDDING | CA | 96049-3341 | |
| REDDING RANCHERIA/2NDARY | | 1441 LIBERTY ST | | | REDDING | CA | 96001 | |
| REDDING TELEPHONE ANSWERING SERVICE | | PO BOX 990956 | | | REDDING | CA | 96099-0956 | |
| REDLANDS COMMUNITY HOSPITAL | | PO BOX 3391 | | | REDLANDS | CA | 92373 | |
| REDLANDS UROLOGY MEDICAL GROUP INC | | 345 TERRACINA BLVD. | | | REDLANDS | CA | 92373 | |
| REED SMITH LLP | | PO BOX 75318 | | | BALTIMORE | MD | 21275-5318 | |
| Reed, Christa | | ADDRESS REDACTED | | | | | | |
| REGAL FOUNDATION | | 7132 REGAL LANE | | | KNOXVILLE | TN | 37918 | |
| Regal Medical Group Case Rate Comm/MCR | | PO Box 371330 | | | Reseda | CA | 91337 | |
| Regal Medical Group HMO | | PO Box 371330 | | | Reseda | CA | 91337 | |
| Regal Medical Group HMO - Carve/Out | | PO Box 371330 | | | Reseda | CA | 91337 | |
| REGATTA BAY INVESTORS | | 465 REGATTA BAY BLVD. | | | DESTIN | FL | 32541 | |
| REGENCE BCBS AZ 2NDARY | | PO BOX 30271 | | | SALT LAKE CITY | UT | 84130-0271 | |
| REGENCE BCBS FL LOCAL 2NDARY | | PO BOX 30271 | | | SALT LAKE CITY | UT | 84130-0271 | |
| Regence BCBS Oregon | | PO Box 105187 | | | Atlanta | GA | 30348-5187 | |
| REGENCE BCBS OREGON MCR PPO | | PO BOX 272540 | | | CHICO | CA | 95927-2540 | |
| Regence BCBS Oregon PPO MD Local 2ndary | | PO Box 30805 | | | Salt Lake City | UT | 84130-0805 | |
| REGENCE BCBS OREGON PPO WA LOCAL | | PO BOX 91059 | | | SEATTLE | WA | 98111-9159 | |
| REGENCE BCBS PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| REGENCE BCBS UT FL LOCAL 2NDARY | | PO BOX 30272 | | | SALT LAKE CITY | UT | 84130-0272 | |
| REGENCE BCBS UTAH NV LOCAL/2NARY | | PO BOX 30270 | | | SALT LAKE CITY | UT | 84130-0270 | |
| REGENCE BLUE SHIELD IDAHO WA | | PO BOX 30271 | | | SALT LAKE CITY | UT | 84130-0271 | |
| REGENCE BLUE SHIELD OF WASHINGTON 2NDRY | | PO BOX 91059 | | | SEATTLE | WA | 98111 | |
| REGENCE BLUE SHIELD OREGON WA | | PO BOX 30271 | | | SALT LAKE CITY | UT | 84130-0271 | |
| REGENCE BLUE SHIELD PPO - MARICOPA CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| REGENCE BLUE SHIELD PPO - PINAL CO | | PO BOX 2924 | | | PHOENIX | AZ | 85062-2924 | |
| REGENCE BLUE SHIELD WA | | PO BOX 30271 | | | SALT LAKE CITY | UT | 84130-0271 | |
| REGENCE BLUE SHIELD WA 2NDARY | | PO BOX 30271 | | | SALT LAKE CITY | UT | 84130-0271 | |
| REGENCE BLUESHIELD PPO | | PO BOX 17849 | | | DENVER | CO | 80217-0849 | |
| REGENCE BS UT CA LOCAL/2NDARY | | PO BOX 30271 | | | SALT LAKE CITY | UT | 84130-0271 | |
| REGENCY HOSPICE CURO HLTH SERVICES | | PO BOX 4060 | STE G | | MOORESVILLE | NC | 28117 | |
| REGENTS PARK OF SUNRISE | | 9711 W OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33351 | |
| REGENTS UNIV OF CALIFORNIA LOS ANGELES | UNIVERSITY OF CALIFORNIA LOS ANGELES UCLA TEX SERVICES | 10920 WILSHIRE BLVD, 5TH FLOOR | | | LOS ANGELES | CA | 90024-6502 | |
| REGINA M.PENTE | | ADDRESS REDACTED | | | | | | |
| Regional Cancer Center 2ndary | | 8931 Colonial Ctr Dr, #200 | | | Fort Myers | FL | 33905 | |
| REGIONAL CARE HEALTH VENTURES, INC. | ATTN JOHN C. WEST | 1800 E. FLORENCE BLVD. | | | CASA GRANDE | AZ | 85122 | |
| REGIONAL DEVELOPMENT PARTNERS | | 900 HENDERSONVILLE ROAD SUITE 311 | | | ASHEVILLE | NC | 28803 | |
| REGIONAL DEVELOPMENT PARTNERS | MEDICAL STAFF BRRH | 800 MEADOWS ROAD | | | BOCA RATON | FL | 33486 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGIONAL DEVELOPMENT PARTNERS/PROFESSIONAL LAND DEVELOPERS | | 900 HENDERSONVILLE RD SUITE 304 | | | ASHEVILLE | FL | 28803 | |
| REGIONAL UTILITIES WALTON CO. | | 4432 HIGHWAY 98 E | | | SANTA ROSA BEACH | FL | 32459 | |
| REGIS CALLES | | 17360 COLIMA RD. BOX 190 | | | ROWLAND HIGHTS | CA | 91748-1628 | |
| REGIT EINS GMBH | | PO BOX 743135 | | | ATLANTA | GA | 30374 | |
| REHMAN NIAZI | | 11010 SW 95 TH STREET | | | MIAMI | FL | 33176 | |
| RELATIENT LLC | | ADDRESS REDACTED | | | | | | |
| RELIABLE FIRE & SAFETY EQUIPMENT INC | | 4838 NE 12TH AVE | | | FT. LAUDERDALE | FL | 33334-4804 | |
| RELIABLE FIRE & SAFETY INC | | 4014 KINGS MOUNTAIN HWY | | | BESSEMER CITY | NC | 28016 | |
| RELIABLE PHARMACEUTICAL RETURNS | | PO BOX 171042 | | | NASHVILLE | TN | 37217 | |
| RELIABLE SERVICE GROUP | | 854 KINGSWOOD DRIVE | | | CONWAY | SC | 29526 | |
| RELIANCE CONTRACTING & RENOVATING INC | ATT GLENN MACALLISTER | 10 S. MAIN STEET | | | MEDFORD | NJ | 08055 | |
| RELIANCE CONTRACTING & RENOVATING INC | ATT GLENN MACALLISTER | 35 E MAIN ST, STE 8 | | | MARLTON | NJ | 08053 | |
| RELIANCE STANDARD PPO NONPAR | | 505 S LONOLA RD #231 | | | MOORESTOWN | NJ | 08057 | |
| RELIGIOUS COMP TRUST/2NDARY | | 1205 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446-1679 | |
| REMEDY HEALTH MEDIA LLC | ATTENTION A/R | 750 3RD AVENUE, FL 6 | | | NEW YORK | NY | 10017-2703 | |
| REMINDER SERVICES INC | REMINDERCALL.COM | PO BOX 1164 | | | MORGAN HILL | CA | 95038 | |
| REMINGTON MEDICAL INC | | 6830 MEADOWRIDGE COURT | | | ALPHARETTA | GA | 30005 | |
| REMISTART | | 14001 WESTON PKWY | STE 103 | | CARY | NC | 27513 | |
| REMOVE IT PROS INCORPORATED | | 27900 INDUSTRIAL ST. | | | BONITA SPRINGS | FL | 34135 | |
| RENDE, RYAN & DOWNES, LLP | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| RENEE ANN LANE REVOCABLE TRUST | | 308 PRATHER DRIVE | | | FORT MYERS | FL | 33919 | |
| RENEE SLATER | | ADDRESS REDACTED | | | | | | |
| Renette Souffrant | | 1388 SW 105th Ave | | | Pembroke Pines | FL | 33025 | |
| REPUBLIC SERVICES | | 1 HARDSCRABBLE DR | | | AUBURN | MA | 01501 | |
| REPUBLIC SERVICES | | 1070 RIVERSIDE DR | | | ASHEVILLE | NC | 28824 | |
| REPUBLIC SERVICES | | 1633 HIGHWOOD W | | | PONTIAC | MI | 48340 | |
| REPUBLIC SERVICES | | 271 RIANDA ST | | | SALINAS | CA | 93901 | |
| REPUBLIC SERVICES | | 7329 7TH N | | | WEST PALM BEACH | FL | 33411 | |
| REPUBLIC SERVICES | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| Republic Services | Attn Autumn Pulliam | 451 Conway Court | | | Lexington | KY | 40511 | |
| REPUBLIC SERVICES #759 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES INC | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES OF KENTUCKY LLC | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES, INC. #693 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| RES COM SECURITY INC | | 80 STUBBLE BROOK RD | | | WEST GREENWICH | RI | 02817-2068 | |
| RESERVE ACCOUNT | | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| Reserve National Ins - 2ndary | | 6100 N Grand Blvd | | | Oklahoma City | OK | 73118 | |
| RESERVE NATIONAL INS PPO | | PO BOX 26620 | | | OKLAHOMA CITY | OK | 73126-0620 | |
| RESERVE NATIONAL INSURANCE CO | | PO BOX 26620 | | | OKLAHOMA CITY | OK | 73126-0620 | |
| RESERVE NATIONAL INSURANCE CO 2NDARY | | PO BOX 26620 | | | OKLAHOMA CITY | OK | 73126-0620 | |
| RESERVOIR INVESTMENT GROUP LLC | | 725 RESERVOIR AVENUE, STE 203 | | | CRANSTON | RI | 02910 | |
| RESHAPE MEDICAL INC | | 236 AVENIDA FABRICATE, STE 201 | | | SAN CLEMENTE | CA | 92672 | |
| RESMED | | PO BOX 53493 | | | ATLANTA | GA | 30353-4593 | |
| RESOURCE CONSERVATION SYSTEMS LLC | | 9990 COCONUT RD, STE 102 | | | BONITA SPRINGS | FL | 34135 | |
| RESOURCE PARTNERS LLC | | 604 W MAIN ST, STE 108 | | | FRANKLIN | TN | 37064 | |
| RESPIRONICS INC | | PO BOX 405740 | | | ATLANTA | GA | 30384-5740 | |
| RETIREE MEDICAL 2NDARY | | PO BOX 10439 | | | DES MOINES | IA | 50306-0439 | |
| Retiree Medical Ins - 2ndry | | PO Box 10432 | | | Des Moines | IA | 50306 | |
| RETIREE MEDICAL INSURANCE CO/2NDARY | | PO BOX 10432 | | | DES MOINES | IA | 50306-0432 | |
| RETIREES WELFARE TRUST/2NDARY | | 2323 EAST LAKE AVENUE E | | | SEATTLE | WA | 98102 | |
| RETRIEVEX HOLDINGS CORP | | PO BOX 398303 | | | SAN FRANCISCO | CA | 94139-8303 | |
| RETRIEVEX INC | | PO BOX 782998 | | | PHILADELPHIA | PA | 19178-2998 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVENUE COMMISSIONER COVINGTON COUNTY | | 1 N COURT SQUARE | | | ANDALUSIA | AL | 36420 | |
| REVENUE DISCOVERY SYSTEMS (RDS) | SALES TAX DIVISION | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| REVSOLVE | | PO BOX 310 | | | SCOTTSDALE | AZ | 85252-0310 | |
| REYNOLDS VENTURES INC | | 300 TRIPLE DIAMOND BLVD. | | | NOKOMIS | FL | 34275 | |
| RFC COMPANY | | PO BOX 53008 | | | KNOXVILLE | TN | 37950 | |
| RHOADES PEST CONTROL INC | | 3051 DIVIDING CREEK DR | | | SARASOTA | FL | 34237 | |
| RHODE ISLAND DEPARTMENT OF HEALTH | | 3 CAPITOL HILL, RM 306 | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5807 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL SUITE 9 | | | PROVIDENCE | RI | 02908-5811 | |
| RHODE ISLAND MEDICAL SOCIETY | | 405 PROMENADE STREET, SUITE A | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND MEDICAL SOCIETY | | 425 PROMENADE STREET STE. A | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND MONTHLY COMMUNICATION INC | | 717 ALLEN AVE | | | PROVIDENCE | RI | 02905 | |
| RHODE ISLAND UROLOGICAL SOCIETY | | 405 PROMENADE STREET, STE A | | | PROVIDENCE | RI | 02908 | |
| RHONDA LYNETTE HAMM | | ADDRESS REDACTED | | | | | | |
| Rhonda Miller | | ADDRESS REDACTED | | | | | | |
| RHONDA SKIPPER - TAX COLLECTOR | | P O BOX 510 | | | DEFUNIAK | FL | 32435 | |
| RHONDA SKIPPER, WALTON COUNTY TAX COLLECTOR | | P.O. BOX 510 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| RI MEDICAID SECONDARY | | PO BOX 2010 | | | WARWICK | RI | 02887 | |
| RIAZA GROUP INC | | 3910 GRAND CENTRAL PL E | | | JACKSONVILLE | FL | 32246 | |
| RIBACCHI & ASSOCIATES INC | | 10301 PALCER LANE, SUITE 100 | | | SACRAMENTO | CA | 95827 | |
| RICARDO ANDISCO | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| Ricardo J Benedicto | | 3515 Dale St #103 | | | Fort Myers | FL | 33916 | |
| RICARDO LIMA PITA | | 16 HILLCREST RD, UNIT 1 | | | FOXBORO | MA | 02035 | |
| Ricardo Rodriguez | | 9970 Ramblewood Drive | | | Coral Springs | FL | 33071 | |
| RICARDO VAQUERA | | 2543 24TH STREET | | | SARASOTA | FL | 34234 | |
| RICH LEWIS | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| Rich, Crystal | | ADDRESS REDACTED | | | | | | |
| RICHARD A PROVENZANO | | ADDRESS REDACTED | | | | | | |
| RICHARD A. CRAWFORD | | 1613 LAKE PARK DR | | | FERNANDINA BEACH | FL | 32034 | |
| RICHARD ALLEN TEEL | | 219 CLEMENS DR | | | PIKEVILLE | NC | 27863 | |
| RICHARD ANDREW HARRILL | | 3744 BOSTIC SUNSHINE HWY | | | BOSTIC | NC | 28018 | |
| RICHARD C. JOSEPH | | ADDRESS REDACTED | | | | | | |
| RICHARD D PARSONS | | PO BOX 118 | | | LOXAHATCHEE | FL | 33470 | |
| RICHARD LEWIS | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| RICHARD LIND | | ADDRESS REDACTED | | | | | | |
| Richard M. Block | | 783 Windermere Way | | | Palm Beach Gardens | FL | 33418 | |
| RICHARD NOETZEL | | 5500 BLOOD ROAD | | | METAMORA | MI | 48455 | |
| RICHARD O LAPIERRE | | 3 QUOBAUG AVE | | | OXFORD | MA | 01540 | |
| RICHARD R LEWIS | | 218 EVANS AVE | | | ALAMO HEIGHTS | TX | 78209 | |
| Richard R. Saavedra | | 1495 Hawthorne Place | | | Wellington | FL | 33414 | |
| RICHARD TODD CLARK | | PO BOX 70066 | | | VANCOUVER | WA | 98665 | |
| Richard, Jonathan | | ADDRESS REDACTED | | | | | | |
| RICHARD-ALLEN SCIENTIFIC CORP | | 98194 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-8194 | |
| RICHARDO FRANCIS HUTTON | | 11504 PINE FOREST DR | | | ROLLA | MO | 65401 | |
| RICHARDSON PLOWDEN & ROBINSON PA | | PO DRAWER 7788 | | | COLUMBIA | SC | 29202 | |
| RICHENE GUNKEL | | 1700 MCHENRY AVE #39 | | | MODESTO | CA | 95350 | |
| RICK TORRES | | ADDRESS REDACTED | | | | | | |
| RICKEY R BRACKETT JR | | 7 HARTFORD PIKE | | | NORTH SCITUATE | RI | 02857 | |
| RICKEY R. BRACKETT | | 7 HARTFORD PIKE | | | NORTH SCITUATE | RI | 02857 | |
| RICOH USA INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| RICOH USA INC | | PO BOX 31001-0850 | | | PASEDENA | CA | 91110-0850 | |
| RICOH USA INC | | PO BOX 532530 | | | ATLANTA | GA | 30353 | |
| RICOH USA INC | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| RICOH USA, INC | | P.O. BOX 31001-0850 | | | PASADENA | CA | 91110-0850 | |
| RICOH USA, INC. | | 70 VALLEY STREAM PARKWAY | | | MALVERN | PA | 19355 | |
| Ricoh-USA, Inc. | | 3920 Arkwright Rd., Suite 400 | | | Macon | GA | 31210 | |
| Ricoh-USA, Inc. | | PO Box 532530 | | | Atlanta | GA | 30353-2530 | |
| Ricoh-USA, Inc. | Ricoh-USA, Inc. | PO Box 532530 | | | Atlanta | GA | 30353-2530 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RID-A-ROACH EXTERMINATING | | P.O. BOX 2247 | | | MYRTLE BEACH | SC | 29578 | |
| RIE AIHARA | | 14251 FARRAGUT CT | | | FORT MYERS | FL | 33908-6556 | |
| RIGHTMYER MACHINE RENTALS INC | | 497 HWY 48 | | | ROANOKE RAPIDS | NC | 27870 | |
| RIGOBERTO MILANES | | 7725 W 26 AVE, BAY B | | | HIALEAH | FL | 33016 | |
| RIMMER PROPERTIES | | 210 JUPITER LAKES BLVD. #5000-202 | | | JUPITER | FL | 33458 | |
| RIMMER PROPERTIES LLC | | 210 JUPITER LAKES BLVD BUILDING # 5000, STE 202 | | | JUPITER | FL | 33458 | |
| RIMMER PROPERTIES, LLC | | 210 JUPITER LAKES BLVD. #5000-202 | | | JUPITER | FL | 33458 | |
| RISARC | | 303 N GLENOAKE BLVD, STE660 | | | BURBANK | CA | 91502 | |
| RISARC CONSULTING LLC | | 303 NORTH GLENOAKS BLVD | SUITE 660 | | BURBANK | CA | 91502-1119 | |
| Rising Medical | | P.O BOx 2915 | | | Phoenix | AZ | 85062 | |
| Rita Jaramillo | | 606 S. Military Trail | | | Deerfield Beach | FL | 33442 | |
| RITE AIR MECHANICAL | | 109 EDGEWOOD AVE | | | BELLMAWR | NJ | 08031 | |
| RIVAS ELECTRIC, INC. | | 916 GEORGIA STREET | | | KEY WEST | FL | 33040 | |
| RIVCO MECHANICAL SERVICES INC | | 77825 WILDCAT DR | | | PALM DESERT | CA | 92211 | |
| Rivco Mechanical Services Inc. | Richard Sang | 77825 Wildcat Drive | | | Palm Desert | CA | 92211 | |
| RIVERA FAMILY LIMITED PARTNERSHIP | | 315 E OLYMPIA AVE, STE 224 | | | PUNTA GORDA | FL | 33950 | |
| RIVERHILL | | 970 N. BROADWAY | | | YONKERS | NY | 10701 | |
| RIVERHILL PROFESSIONAL PAVILION COND. | C/O BENCHMARK LM MANAGEMENT | PO BOX 333 | | | EMERSON | NJ | 07630 | |
| RIVERSIDE COUNTY TAX COLLECTOR | | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| Riverside County Tax Collector | Lainie Smith-Thorngate | 4080 Lemon St, 4th Floor | | | Riverside | CA | 92501 | |
| RIVERSIDE COUNTY TREASURER | TAX COLLECTOR | 4080 LEMON STREET 4TH FLOOR | P O BOX 12005 | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE HEALTH | RIVERSIDE HEALTH INC. | DIRECTOR, PROVIDER RELATIONS | P.O. BOX 4416 | | TIMONIUM | MD | 21094 | |
| RIVERSIDE HEALTH MARYLAND HLTH CHOICE | | PO BOX 1572 | | | BOWIE | MD | 20717-1572 | |
| RIVERSIDE INVESTORS LLC | | 4875 PELICAN COLONY BLVD. #2001 | | | BONITA SPRINGS | FL | 34134 | |
| RIVERSIDE INVESTORS LLC | ENVIRONMENTAL HEALTH | P.O. BOX 7909 | | | RIVERSIDE | CA | 92513-7909 | |
| RIVERSIDE INVESTORS LLLP | | 4875 PELICAN COLONY BLVD., SUITE 2001 | | | BONITA SPRINGS | FL | 34134 | |
| Riverside Medical Clinic | | 3660 Arlington Avenue | | | Riverside | CA | 92506 | |
| Rives, Caitlyn M | | 819 91st Ave N | | | Naples | FL | 34108 | |
| RIWA INC | | 880 NW 13TH ST. #400B | | | BOCA RATON | FL | 33486 | |
| RIWA INC. D/B/A RAUCH WELLNESS AND AESTHETICS | | 880 NW 13TH ST. | #400B | | BOCA RATON | FL | 33486 | |
| RJM Enterprises DBA A-1 Answering Service | A- 1 Answering Service | PO Box 2142 | | | Pawtucket | RI | 02861 | |
| RJM VENTURES LLC | | 443 JOHN RINGLING BLVD, STE F | | | SARASOTA | FL | 34236 | |
| RK BUILDERS INC | | 3046 S.HIGUERA ST STE F | | | SAN LUIS OBISPO | CA | 93401-6622 | |
| RKL ESOLUTIONS LLC | | 1800 FRUITVILLE PIKE | | | LANCASTER | PA | 17601 | |
| RMEC, LLC | | 7381 MONARCH LANE | | | FORT MYERS | FL | 33912 | |
| RMSCO, INC. 2NDARY | | PO BOX 780 | | | LIVERPOOL | NY | 13088-0780 | |
| RNA - ROYAL NEIGHBORS OF AMERICA/ 2NDARY | | PO BOX 10850 | | | CLEARWATER | FL | 33757-8850 | |
| RNMX | | 9325 GLADES RD, STE 101 | | | BOCA RATON | FL | 33434 | |
| RNMX LLC | | 9325 GLADES RD, STE 101 | | | BOCA RATON | FL | 33434 | |
| ROA ASSOCIATES, LLP | | 7910 WEST JEFFERSON BLVD SUITE 110 | | | FORT WAYNE | IN | 46804 | |
| ROANOKE RAPIDS SANITARY DISTRICT | | DEPT CODE 3016 | PO BOX 63016 | | CHARLOTTE | NC | 28263-3016 | |
| ROANOKE RAPIDS SANITARY DISTRICT | | PO BOX 308 | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE VALLEY CANCER CENTER | | 212 SMITH CHURCH ROAD | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE VALLEY CHAMBER OF COMMERCE | | PO BOX 519 | | | ROANOKE RAPIDS | NC | 27870 | |
| Roberquis Elias | | 950 NW 131 Avenue | | | Miami | FL | 33182 | |
| ROBERT ALDEN WILLIAMSON | | 3004 PROCTOR ROAD | | | SARASOTA | FL | 34231 | |
| ROBERT B MILLER LAW LLC | | 960 ALTON RD | | | MIAMI | FL | 33139 | |
| ROBERT BATEY | | PO BOX 957 | | | CORTEZ | FL | 34215 | |
| ROBERT CRAIG WALKER | | 45 PERRY ST | | | MARION | NC | 28752 | |
| ROBERT D PEARLSTEIN | | 2608 ERWIN RD SUITE 148 BOX 243 | | | DURHAM | NC | 27705 | |
| ROBERT DEARMOND | | 8781 FAWN RIDGE RD | | | FORT MYERS | FL | 33912 | |
| ROBERT DRESSLER | | 15744 W. MORELAND | | | GOODYEAR | AZ | 85338 | |
| ROBERT E BLACKWOOD | | ADDRESS REDACTED | | | | | | |
| ROBERT FINE | | ADDRESS REDACTED | | | | | | |
| ROBERT FLINN | | 3427 PROGRESS AVE | | | NAPLES | FL | 34104 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT FLINN RECORD CENTER | | 3427 PROGRESS AVE | | | NAPLES | FL | 34104 | |
| ROBERT FLINN RECORDS MANAGEMENT CNTR INC | | P.O. BOX 12049 | | | NAPLES | FL | 34101 | |
| ROBERT FRED SISTRUNK | | 2623 PINE ST | | | CAPE CORAL | FL | 33993 | |
| ROBERT GEORGE MCDONALD | | 2427 E. MALL DRIVE # 520 | | | FORT MYERS | FL | 33901 | |
| ROBERT GILLIAND | | 161 ALLEN DR | | | FLETCHER | NC | 28732 | |
| ROBERT H. YOUNG, M.D. | | ADDRESS REDACTED | | | | | | |
| ROBERT H. YOUNG, MD | MASSACHUSETTS GENERAL HOSPITAL DEPT/ OF PATHOLOGY | 55 FRUIT STREET | | | BOSTON | MA | 02114 | |
| ROBERT HALF INTERNATIONAL | | ADDRESS REDACTED | | | | | | |
| ROBERT HALF INTERNATIONAL | | ADDRESS REDACTED | | | | | | |
| ROBERT HRUBY, MD | | 554-C TWIN CITIES BLVD, STE C | | | NICEVILLE | FL | 32578 | |
| ROBERT I. CAREY | | 5762 BENEVENTO DRIVE | | | SARASOTA | FL | 34238-2876 | |
| ROBERT J SCIANDRA | | 6340 SQUIREWOOD WAY | | | LAKE WORTH | FL | 33467 | |
| ROBERT JORDAN | | PO BOX 1943 | | | REDONDO BEACH | CA | 90278 | |
| ROBERT KNECHT | | ADDRESS REDACTED | | | | | | |
| ROBERT KOPP | | 320 FARMER ST | | | SYRACUSE | NY | 13203 | |
| ROBERT L LONG | | 401 BALLY WAY | | | NICEVILLE | FL | 32578 | |
| ROBERT L LONG | SUSAN E LONG | 401 BALLY WAY | | | NICEVILLE | FL | 32578 | |
| Robert L. Shapiro | | 21101 NE 38th Avenue | | | Aventura | FL | 33180 | |
| ROBERT LIEBMAN | | ADDRESS REDACTED | | | | | | |
| ROBERT MILLER | | 355 CAMDEN ROAD, NE | | | ATLANTA | GA | 30309 | |
| ROBERT MILLER | | ADDRESS REDACTED | | | | | | |
| ROBERT P EVANS | | 104 FIRENZE AVE W | | | VENICE | FL | 34285 | |
| ROBERT R SARACENO | | 7947 KAVANAGH CT. | | | SARASOTA | FL | 34240 | |
| ROBERT ROCHESTER - NEVADA STATE BOARD OF MEDICAL EXAMINERS | | 1105 TERMINAL WAY # 301 | | | RENO | NV | 89502 | |
| ROBERT ROSNER | | 995 FIFTH AVENUE, #6-S | | | NEW YORK | NY | 10028 | |
| ROBERT ROTONDO | | 365 E AVENIEDA DE LOS ARBOLES STE B # 118 | | | THOUSAND OAKS | CA | 91360 | |
| ROBERT SANDOVAL | | PO BOX 36 | | | LODI | CA | 95241 | |
| ROBERT SCOTT | | 10726 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| ROBERT STEVEN BASS | | 2411 N OAK ST., STE 201 | | | MYRTLE BEACH | SC | 29577 | |
| ROBERT T ROGERS | | PO BOX 1242 | | | MARS HILL | NC | 28754 | |
| ROBERT TENBROOK | | 56132 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| Robert Webster | | 3040 sw 45 st | | | FT Lauderdale | FL | 33312 | |
| ROBERTS OXYGEN COMPANY INC | | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBETTCO INC | | 7806 CORTEZ RD W | | | BRADENTON | FL | 34210 | |
| Robin Fantazzo | | 11371 NW 39th Pl | | | Sunrise | FL | 33323 | |
| Robin Fantazzp | | 11371 NW 39th Pl | | | Sunrise | FL | 33323 | |
| Robin Palmer | | 6510 Cleveland Dr | | | Punta Gorda | FL | 33982 | |
| ROBIN TURNER | | ADDRESS REDACTED | | | | | | |
| ROBINSON CALCAGNIE INC | Daniel S Robinson | 19 Corporate Plaza Drive | | | Newport Beach | CA | 92660 | |
| ROBINSON IMAGING CO. | | 2525 SANDICREST DR | | | CANTONMENT | FL | 32533 | |
| ROBINSON, KRISTEN | C/O DAVID K. ETHERIDGE, ESQUIRE | 9 EAST MAIN ST | | | BURNSVILLE | NC | 28714 | |
| ROCHE DIAGNOSTICS CORPORATION | | MAIL CODE 5508 | PO BOX 105046 | | ATLANTA | GA | 30348-5046 | |
| ROCHESTER TELEMESSAGING CENTER | | 1130 TIENKEN COURT SUITE 110 | | | ROCHESTER | MI | 48306 | |
| ROCHESTER, ROBERT | PLAINTIFF IN PROPRIA PERSONA | INDIVIDUALLY AND CO-TRUSTEE | ROCHESTER TRUST | 3185 E. WASHINGTON BLVD., SUITE 200 | LOS ANGELES | CA | 90023 | |
| ROCKHILL INSURANCE GROUP | | 700 W 47TH STREET SUITE 350 | | | KANSAS CITY | MO | 64112 | |
| ROCKWALLAIT LLC | | 3311 W CLEARWATER AVE, SUITE D-210 | | | KENNEWICK | WA | 99336 | |
| ROCKWELL COLLINS | | DEPT. 0875 | PO BOX 120875 | | DALLAS | TX | 75312-0875 | |
| ROCKY MOUNTAIN HEALTH PLAN MCR HMO | | PO BOX 10600 | | | GRAND JUNCTION | CO | 81502 | |
| RODNEY A BAUER | | ADDRESS REDACTED | | | | | | |
| Rodriguez, Nilda | | ADDRESS REDACTED | | | | | | |
| ROGER LEILICH | | ADDRESS REDACTED | | | | | | |
| ROGER PLEAKE | | PO BOX 60542 | | | FORT MYERS | FL | 33906 | |
| ROGER WILLIAMS HOSPITAL | C/O FATIMA HOSPITAL MARION HALL FINANCE DEOT | 200 HIGH SERVICE AVE | | | NORTH PROVIDENCE | RI | 02904 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER WILLIAMS MEDICAL CENTER | FINANCE DEPT | 200 HIGH SERVICE AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| ROGER WILLIAMS MEDICAL CENTER - CHARTERCARE | | 825 CHALKSTONE AVE | | | PROVIDENCE | RI | 02908 | |
| ROGER WILLIAMS RADIATION THERAPY, LLC | | 50 MAUDE ST. | | | PROVIDENCE | RI | 02908 | |
| ROGER WILLIAMS RADIATION THERAPY, LLC | PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER | 825 CHALKSTONE AVE | | | PROVIDENCE | RI | 02905 | |
| ROLLIE & DEBORAH HESCHONG | | 58923 BUSINESS CENTER DR #N | | | YUCCA VALLEY | CA | 92284 | |
| ROLLINS & ASSOCIATES LLC | | 2750 STICKNEY POINT RD, #207 | | | SARASOTA | FL | 34231 | |
| ROMEO AIR CONDITIONING INC | | 681 31ST STREET, NW | | | NAPLES | FL | 34120 | |
| RON & SONS INC | | 8941 COLLEGE PARKWAY | | | FT. MYERS | FL | 33919 | |
| RON & SONS INC | SECURITY & SOUND | 8941 COLLEGE PKWY | | | FORT MYERS | FL | 33919 | |
| RON ALLISON | | ADDRESS REDACTED | | | | | | |
| RONALD B. FAUER, M.D AND LINDA M. FAUER | | 701 INTRACOASTAL DRIVE | | | FORT LAUDERDALE | FL | 33304 | |
| RONALD BLANK | LORRAINE CUOMO | 902 SE 23 TER. | | | CAPE CORAL | FL | 33990 | |
| RONALD E AYRES | | ADDRESS REDACTED | | | | | | |
| RONALD E GONZALEZ | | ADDRESS REDACTED | | | | | | |
| RONALD HARDER | | 2525 SNOWY EGRET WAY | | | ELK GROVE | CA | 95757 | |
| RONALD LAMEAR | | 4706 CHIQUITA BLVD, STE 300 | | | CAPE CORAL | FL | 33914 | |
| RONALD MCDONALD HOUSE CHARITIES | OF SOUTHWEST FLORIDA | 16100 ROSERUSH CT | | | FORT MYERS | FL | 33908 | |
| RONNIE SPARKS | | 436 NOICE DRIVE 20 | | | SALINAS | CA | 93906 | |
| Roofers Union Local 30 - 2ndary | | PO Box 1028 | | | Trenton | NJ | 08628 | |
| ROSALYN GUIDRY | | 4267 COQUINA CIRCLE | | | BRADENTON | FL | 34208 | |
| Rosaria F. Ripepi | | 2030 SO Ocean Dr Apt 302 | | | Hallandale | FL | 33009 | |
| ROSARIO ANDOLINA AS ADMINISTRATOR OF THE ESTATE OF CONSTANCE ANDOLINA DECEASED AND ROSARIO ANDOLINA, INDIVIDUALLY | C/O GROSS & GROSSMAN P.C. | 360 LEXINGTON AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| ROSCE ODLE | | 260 PETERS GAP ROAD | | | MATOAKA | WV | 24736 | |
| ROSCOE EARL ODLE | ATT ACCOUNTS RECEIVABLE | 260 PETERS GAP ROAD | | | MATOAKA | WV | 24736 | |
| ROSS COHEN | | ADDRESS REDACTED | | | | | | |
| ROSS LANE | | 308 PANTHER DR | | | FORT MYERS | FL | 33919 | |
| ROTARY CLUB OF CASA GRANDE | | PO BOX 11301 | | | CASA GRANDE | AZ | 85122 | |
| ROTARY CLUB OF KEY WEST, INC. | | 1107 KEY WEST PLAZA, BOX 294 | | | KEY WEST | FL | 33040 | |
| ROTE BROTHERS CONSTRUCTORS INC | | 1383 E. HILLCREST DR | | | THOUSAND OAKS | CA | 91362 | |
| ROTO ROOTER SERVICES COMPANY | | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROUNDTOWER TECHNOLOGIES | | 2101 NW CORPORATE BLVD | SUITE 213 | | BOCA RATON | FL | 33431 | |
| Roy Smith | | 11753 Venetian Avenue | | | Boca Raton | FL | 33428-5755 | |
| ROY VONGTAMA | | ADDRESS REDACTED | | | | | | |
| ROYAL CLEANERS | | 1297 38TH Ave N | | | Plantation Pt | SC | 29577 | |
| ROYAL EMBASSY OF SAUDI ARABIA | | 601 NEW HAMPSHIRE AVE, NW | | | WASHINGTON | DC | 20037 | |
| ROYAL MAIL PENSIONS TRUSTEE LIMITED | | 1620 26TH STREET | SUITE 6000N | | SANTA MONICA | CA | 90404 | |
| ROYAL PALM ACADEMY INC | | 16100 LIVINGSTON RD | | | NAPLES | FL | 34110 | |
| ROYAL PALM FLOORING INC | | 11378 OKEECHOBEE BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| ROYAL WINDOW CLEANING INC | | 6195 BRIARWOOD TERRACE | | | FORT MYERS | FL | 33912 | |
| ROYSTONE CAPITAL MANAGEMENT | | 780 THIRD AVENUE 41ST FLOOR | | | NEW YORK | NY | 10017 | |
| ROYSTONE CAPITAL MANAGEMENT LP | | 780 THIRD AVENUE | 41ST FLOOR | | NEW YORK | NY | 10017 | |
| ROYSTONE CAPITAL MASTER FUND LTD | | 780 THIRD AVENUE 41ST FLOOR | | | NEW YORK | NY | 10017 | |
| RP PROVIDENCE LLC | | 455 TOLL GATE ROAD | | | WARWICK | RI | 02886-2759 | |
| RS & H INC | | PO BOX 4580 | | | JACKSONVILLE | FL | 32201 | |
| RS & H INC | Sara Taylor | PO Box 4580 | | | Jacksonville | FL | 32201 | |
| RS&A, INC | | 465 FORUMPARKWAY | | | RURAL HALL | NC | 27045 | |
| RSB CONWAY MEDICAL PROPERTIES, LLC | C/O IVORY HOLDINGS, LLC | 2411 N OAK ST., STE 201 | | | MYRTLE BEACH | SC | 29577 | |
| RTG FURNITURE CORP. | | 18722 S DIXIE HWY | | | CUTLER BAY | FL | 33157 | |
| RTH MARKETING | | 177 US HIGHWAY ONE # 109 | | | JUPITER | FL | 33469 | |
| RTT OPERATING COMPANIES HOLDCO LLC | | 5905 E. GALBRAITH RD. SUITE 3000 | | | CINCINNATI | OH | 45236 | |
| RTT OPERATING COMPANIES HOLDCO LLC | | 5909 E. GALBRAITH RD SUITE 300 | | | CINCINNATI | OH | 45236 | |
| RUDNICK COMPUTER CONSULTANTS INC | | 40 NASHUA STREET | | | PROVIDENCE | RI | 02904 | |
| RUDY J THOMPSON | | 1780 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| RURAL CARRIER BENEFIT PLAN PPO | | PO BOX 7404 | | | LONDON | KY | 40742-7404 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RURAL CARRIER BENEFIT PPO | | PO BOX 7404 | | | LONDON | KY | 40742 | |
| RURAL CARRIER BENEFITS PPO | | PO BOX 7404 | | | LONDON | KY | 40742 | |
| RURAL CARRIER BENEFITS/2NDARY | | PO BOX 7404 | | | LONDON | KY | 40742-7404 | |
| Rushandrea I Williams | | 8690 Glades Drive Apt 50 | | | Pahokee | FL | 33476 | |
| RUSSELL CRAWFORD | | ADDRESS REDACTED | | | | | | |
| Russell D Hewitt | | 379 Driftwood Ave | | | Georgetown | SC | 29440 | |
| RUSSELL ELLIOTT STEPHENS | | 801 PARTRIDGE COURT | | | MARCO ISLAND | FL | 34145 | |
| RUTH HAINES | | ADDRESS REDACTED | | | | | | |
| RUTH WISE TRUST UTD | | 1044 GOODLETTE RD | | | NAPLES | FL | 34102 | |
| RUTH WISE TRUST UTD 10/07/2000 | | 1101 SYLVAN AVENUE, SUITE B24 | | | MODESTO | CA | 95350 | |
| RUTHERFORD COUNTY CHAMBER OF COMMERCE | | 162 NORTH MAIN STREET | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY RENUE DEPT. | | PO BOX 143 | | | RUTHERFORDTON | NC | 28139-0143 | |
| RUTHERFORD COUNTY TAX COLLECTOR | | PO BOX 143 | | | RUTHERFORDTON | NC | 28139-0143 | |
| Rutherford County Tax Office | | PO Box 143 | | | Rutherfordton | NC | 28139 | |
| RUTHERFORD HOSPITAL, INC | | 288 S. RIDGECREST AVE. | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD MEDICAL OFFICES, LLC | ATTN CHARLENE THOMAS | 900 HENDERSONVILLE RD SUITE 311 | | | ASHEVILLE | NC | 28803 | |
| RUTHERFORD MEDICAL OFFICES,LLC | | 900 HENDERSONVILLE RD SUITE 311 | | | ASHEVILLE | NC | 28803 | |
| RVCC, LLC | | 212 SMITH CHURCH ROAD | | | ROANOKE RAPIDS | NC | 27870 | |
| R-WAVE MEDICAL ELECTRONICS | | 3965-A7 INVESTMENT LANE | | | WEST PALM BEACH | FL | 33404 | |
| RX EXPRESS MARKETING INC | | 1015 ASHES DRIV, SUITE 100 | | | WILMINGTON | NC | 28405 | |
| RYAN WHITE GRANT PROGAM NON PAR | | 600 SAND TREE DR | #101 | | WEST PALM BEACH | FL | 33403-1538 | |
| Ryan White Grant Program | | 2506 Second Ave | Ste 105 | | Fort Myers | FL | 33901 | |
| RYAN WHITE GRANT PROGRAM | | 3487 BROADWAY AVE | | | FORT MYERS | FL | 33901 | |
| RYANNE ENTERPRISES INC | | 6321 PORTER ROAD, STE 5 | | | SARASOTA | FL | 34240 | |
| S & P GLOBAL RATINGS | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| S & S HEALTHCARE STRATEGIES PPO | | PO BOX 46511 | | | CINCINNATI | OH | 45246-0511 | |
| S H BASNIGHT & SONS INC | | 6909 DODSONS CROSSROADS | | | HILLSBOROUGH | NC | 27278 | |
| S&W HEALTHCARE CORP. | | 15251 FLIGHT PATH DRIVE | | | BROOKSVILLE | FL | 34604 | |
| S. RENE CUZICK | | ADDRESS REDACTED | | | | | | |
| S.C. DEPT. OF REVENUE | | DEPT 00/L/07 | PO BOX 125 | | COLUMBIA | SC | 29214-0214 | |
| S.E. STEWART INC. | | 23 DILLINGHAM ROAD | | | ASHEVILLE | NC | 28805 | |
| SA ALARM HOLDINGS INC | | PO BOX 925 | | | HUNT VALLEY | MD | 21030 | |
| SABAL SIGNS | | 16325 SAN CARLOS BLVD. | | | FORT MYERS | FL | 33908 | |
| SABAL SIGNS INC. | | 16325 SAN CARLOS BLVD | | | FORT MYERS | FL | 33908 | |
| SABER WINDOW CLEANING LLC | | 2935 WATERVIEW DR | | | ROCHESTER | MI | 48309 | |
| SACHUKANI HOLDINGS LLC | | 1670 N UNIVERSITY DR, STE A | | | CORAL SPRINGS | FL | 33071 | |
| SACRAMENTO COUNTY SHERIFFS OFFICE | SHERIFFS CIVIL BUREAU | 3341 POWER INN RD #313 | | | SACRAMENTO | CA | 95826-3889 | |
| SACRAMENTO EAR, NOSE & THROAT | SURGICAL & MEDICAL GROUP INC | 1111 EXPOSITION BLVD, BLDG 700 | | | SACRAMENTO | CA | 95815 | |
| SACRED HEART HEALTH SYSTEM | | ATTN PROVIDER CONTRACTING | 5151 N. NINTH AVE | | PENSACOLA | FL | 32504 | |
| SACRED HEART HEALTH SYSTEM DBA SACRED HEART OF PENSACOLA/ALFRED H. BRANDON, M.D., P.A. | ATTN GENERAL COUNSEL | 5151 N 9TH AVE. | | | PENSACOLA | FL | 32504 | |
| SACRED HEART HEALTH SYSTEM DBA SCARED HEART ON THE EMERALD COAST | | 7800 US HWY 98 WEST | | | MIRAMAR BEACH | FL | 32550 | |
| SACRED HEART HOSPITAL | ATT MEDICAL STAFF SERVICES | 5151 N. 9TH AVE | | | PENSACOLA | FL | 32504 | |
| SACRED HEARTS HOSPITAL | | 5151 N9TH AVE | PO BOX 2488 | | PENSACOLA | FL | 32513-2488 | |
| SADDLEBACK MEMORIAL MEDICAL | | ADDRESS REDACTED | | | | | | |
| SAFARI BOOKS ONLINE LLC | | DEPT CH19813 | | | PALATINE | IL | 60055-9813 | |
| SAFCARE | | ADDRESS REDACTED | | | | | | |
| SAFE AND SECURE STORAGE LLC | | PO BOX 1437 | | | FOREST CITY | NC | 28043 | |
| SAFE TOUCH SECURITY SYSTEMS | | 9550 SUNBEAM CENTER DRIVE | | | JACKSONVILLE | FL | 32257 | |
| SAFECO NONPAR | | PO BOX 515097 | | | LOS ANGELES | CA | 90051 | |
| SAFEGUARD | | PO BOX 88043 | | | CHICAGO | IL | 60680 | |
| SAFEGUARD BUSINESS SYSTEMS | | P.O. BOX 88043 | | | CHICAGO | IL | 60680-1043 | |
| SAFEGUARD BUSINESS SYSTEMS INC | | P.O. BOX 88043 | | | CHICAGO | IL | 60680-1043 | |
| SAFEGUARD LOCK & KEY CO., INC | | 483 SOUTH BROADWAY | | | YONKERS | NY | 10705 | |
| SAFEGUARD SHREDDING LLC | | 2212 ANDREA LANE, UNIT A | | | FORT MYERS | FL | 33912 | |
| SAFETEC OF AMERICA, INC. | | 887 KENSINGTON AVE. | | | BUFFALO | NY | 14215 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 208 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFETY NATIONAL CASUALTY CORPORATION | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| SAFETY NET FOUNDATION | | PO BOX 18769 | | | LOUISVILLE | KY | 40261-7821 | |
| SAFETY PLUS LLC | | PO BOX 2549 | | | CHATTANOOGA | TN | 37409-0549 | |
| SAFETY SIGNAL SYSTEMS INC | | 6381-1 CORPORATE PARK CIRCLE | | | FORT MYERS | FL | 33966 | |
| SAFETY-KLEEN SYSTEMS INC | | PO BOX 382066 | | | PITTSBURGH | PA | 15250 | |
| SA-FIR-CO | | 2309 DAVIS BLVD | | | NAPLES | FL | 34104 | |
| SAG AFTRA ARTISTS | | 5757 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| SAG-AFTRA 2ND | | PO BOX 7830 | | | BURBANK | CA | 91510-7830 | |
| SAGAMORE HEALTH NETWORK 2NDARY | | PO BOX 6051 | | | INDIANAPOLIS | IN | 46206-6051 | |
| SAGAMORE PLUS | | PO BOX 6051 | | | INDIANAPOLIS | IN | 46206 | |
| Sagicor Life Inc | | PO Box 296 | 266 Elmwood Ave | | Buffalo | NY | 14222 | |
| SAI GLOBAL COMPLIANCE INC | | FORREST ROAD OFFICE CENTRE 210 ROUTE 4 EAST, SUITE 103 | | | PARAMUS | NJ | 07652 | |
| SAI GLOBAL COMPLIANCE INC | FORREST ROAD OFFICE CENTRE | 210 ROUTE 4 EAST, SUITE 103 | | | PARAMUS | NJ | 07652 | |
| SAI GLOBAL COMPLIANCE, INC. | | 309 WAVERLEY OAKS ROAD | ATTN GENERAL COUNSEL | | WALTHAM | MA | 02452 | |
| SAINT LUCIE TAX COLLECTOR | | P.O. BOX 308 | | | FT. PIERCE | FL | 34954 | |
| Saint Marys Hospital | | 1900 Bluegrass Avenue | | | Louisville | KY | 40215 | |
| Sainz, Ernesto | | ADDRESS REDACTED | | | | | | |
| Sakine T Lucero | | 537 Andromeda Dr | | | Lompoc | CA | 93436 | |
| SALAH ANTAR, MD PA | | ADDRESS REDACTED | | | | | | |
| SALARY.COM INC | | PO BOX 844048 | | | BOSTON | MA | 02284-4048 | |
| SALAZAR, OMAR M | | 8521 SW 72ND TERR | | | MIAMI | FL | 33143 | |
| Saleh, Grace | | ADDRESS REDACTED | | | | | | |
| SALEM VAMC - VA ADMIN | | 1988 ROANOKE BLVD | | | SALEM | VA | 24153 | |
| SALESFORCE.COM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM INC. | THE LANDMARK AT ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| Salina, Amanda | | ADDRESS REDACTED | | | | | | |
| SALINAS FALSE ALARM REDUCTION PROGRAM | | PO BOX 748187 | | | LOS ANGELES | CA | 90074-8187 | |
| SALINAS NEWSPAPERS INC | | PO BOX 677371 | | | DALLAS | TX | 75267-7371 | |
| SALINAS RADIATION ONCOLOGY CENTER | | 1069 LOS PALOS DRIVE | | | SALINAS | CA | 93901 | |
| Salinas Valley Memorial Hospital | | 450 E Romie Lane | | | Salinas | CA | 93901 | |
| SALLY EDWARDS | SAE REGISTRY SERVICES | 4321 SNOWHILL COURT | | | SANTA MARIA | CA | 93455 | |
| Sally H. Brody | | 260 Crandon Boulevard, Suite 32 | | | Key Biscayne | FL | 33149 | |
| SAM MEYERS CLEANERS INC | | 3400 BASHFORD AVE.COURT | | | LOUISVILLE | KY | 40218 | |
| SAMANTHA FARLEY | | 21ST CENTURY ONCOLOGY C/O 1026 MARWALT DR. | | | FORT WALTON BEACH | FL | 32547 | |
| SAMANTHA R WILSON CARE CENTER @ BAYVIEW | | 161A MARINE STREET | | | SAINT AUGUSTINE | FL | 32084-5154 | |
| Samaritan Hospice - MCR | | 5 Eves Drive | | | Marlton | NJ | 08053-3135 | |
| SAMBA (SPECIAL AGENTS MUTUAL ASSOC) 2NDARY | | 11301 OLD GEORGETOWN ROAD | | | ROCKVILLE | MD | 20852-2800 | |
| SAME DAY SHRED | | 3 ROSSI CIRCLE STE G | | | SALINAS | CA | 93907 | |
| SAME DAY SHRED | | PO BOX 670 | | | CASTROVILLE | CA | 95012-0670 | |
| SAMPSON ACCELERATOR, LLC | | 215 BEAMAN STREET | | | CLINTON | NC | 28328 | |
| SAMPSON COUNTY TAX COLLECTOR | | PO BOX 207 | | | CLINTON | NC | 28329-0207 | |
| SAMPSON REGIONAL CANCER CENTER, LLC | ATTN CHIEF EXECUTIVE OFFICER | 607 BEAMAN ST, POB 260 | | | CLINTON | NC | 28328 | |
| SAMPSON REGIONAL CANCER CENTER, LLC | ATTN LUTHER D. STARLING, JR., ESQ. | DAUGHTRY WOODARD LAWRENCE & STARLING | P.O. BOX DRAWER 1960 405 EAST MARKET ST. | | SMITHFIELD | NC | 27577 | |
| SAMPSON REGIONAL MEDICAL CENTER | | 607 BEAMAN ST, POB 260 | | | CLINTON | NC | 28328 | |
| SAMPSON REGIONAL MEDICAL CENTER, LLC | | 607 BEAMAN ST, POB 260 | | | CLINTON | NC | 28328 | |
| SAMUEL AARON TRACY | | 502 WINDING IVY COURT | | | FLETCHER | NC | 28732 | |
| Samuel Collier | | 11100 Orange River Bl | | | Fort Myers | FL | 33905 | |
| SAMUEL WELLS COMPLEX | | 6675 CORPORATE CENTER PKWY #100 | | | JACKSONVILLE | FL | 32216 | |
| SAMUEL WELLS COMPLEX MOB, LLC | | 3599 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| SAMUEL WELLS MOB, LLC | | 6675 CORPORATE CENTER PKWY #100 | | | JACKSONVILLE | FL | 32216 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Benito Medical Group - MCD | | 1525 Rollins Road | Suite B | | Burlingame | CA | 94010 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | | 268 W. HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO TAX COLLECTOR | | 268 W HOSPITALITY LANE, 1ST FL | | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN JOAQUIN COUNTY MEDICAL SOCIETY INC | | 3031 W MARCH LANE, #222W | | | STOCKTON | CA | 95219 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | P.O. BOX 2169 | | | STOCKTON | CA | 95201-2169 | |
| SAN JOAQUIN FOUNDATION FOR MEDICAL CARE | | 3031 W MARCH LANE, STE 222-W | | | STOCKTON | CA | 95219 | |
| SAN JOAQUIN GENERAL HOSPITAL | | PO BOX 1020 | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN MAGAZINE | | 318 W. PINE ST, SUITE B | | | LODI | CA | 95240 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | | 1055 MONTEREY STREET | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO RADIATION ONCOLOGY CENTER | | 100 CASA STREET, SUITE C | | | SAN LUIS OBISPO | CA | 93405 | |
| SAN LUIS OBISPO TRANSITIONAL CARE | | 1575 BISHOP STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| Sanchez, Francis | | ADDRESS REDACTED | | | | | | |
| Sanchez, Maria | | ADDRESS REDACTED | | | | | | |
| SAND & SEA SERVICES INC | | PO BOX 512804 | | | PUNTA GORDA | FL | 33950 | |
| SAND POINT LIVING INTERIORS INC | | 6901 ELZEY STREET | | | FORT WAYNE | IN | 46809 | |
| SANDERS CABINETS, INC. | | 111 5TH ST UNIT A5 | | | FORT MYERS | FL | 33907-2448 | |
| SANDI MACDOUGALL | | 4324 SW 121ST LANE, APT 306 | | | MIRAMAR | FL | 33025 | |
| SANDLAPPER CREDIT FUND L.P. | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| SANDRA PRITCHARD | | 6903 SW 94TH TERRACE | | | OCALA | FL | 34481 | |
| SANDRA STOUT | | 741 SUFFOLK CIRCLE | | | NOKOMIS | FL | 34275 | |
| SANDRA WATSON | | ADDRESS REDACTED | | | | | | |
| SANFORD HEALTH PLAN PPO | | P O BOX 91110 | | | SIOUX FALLS | SD | 57109-1110 | |
| SANSUM/SBMF | | PO BOX 6426 | | | SANTA BARBARA | CA | 93160 | |
| Santa Barbara Cottage Hospital | | 400 West Pueblo | | | Santa Barbara | CA | 93105 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | | 511 LAKESIDE PKWY, #104 | | | SANTA MARIA, | CA | 93455 | |
| SANTA CRUZ COUNTY | ENVIROMENTAL HEALTH | 701 OCEAN STREET, SUITE 312 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY TAX COLLECTOR | | P.O. BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 | |
| SANTA CRUZ OCCUPATIONAL MEDICAL CENTER | | PO BOX 99407 | | | EMERYVILLE | CA | 94662 | |
| SANTA CRUZ RADIATION ONCOLOGY | MEDICAL GROUP INC | 1575 SOQUEL DR. STE 100 | | | SANTA CRUZ | CA | 95065 | |
| SANTA CRUZ RADIATION ONCOLOGY MEDICAL GROUP, INCORPORATED | | 1575 SOQUEL DRIVE | | | SANTA CRUZ | CA | 95065 | |
| SANTA CRUZ RADIATION ONCOLOGY MEDICAL GROUP, INCORPORATED | | 1575 SOQUEL DRIVE | ATTN EDMUND L. SACKS, MD, PRESIDENT | | SANTA CRUZ | CA | 95065 | |
| SANTA CRUZ RECORDS MANAGEMENT | | 2520 S. RODEO GULCH ROAD | | | SOQUEL | CA | 95073 | |
| SANTA MARIA LLC | | PO Box 7202 | | | SANTA MARIA | CA | 93456-7202 | |
| SANTA MARIA RADIATION LLC | | 3220 S HIGUERA ST, STE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| SANTA MARIA SUN | | 2540 SKYWAY DR SUITE A | | | SANTA MARIA | CA | 93455 | |
| SANTA MARIA TIMES | | PO BOX 400 | | | SANTA MARIA | CA | 93456 | |
| SANTANA, VERONICA | C/O THE LAW OFFICES OF SHANDS M. WILBERN, P.A. | ATTN SHANDS WULBERN | 3063 HARTLEY ROAD | SUITE 5 | JACKSONVILLE | FL | 32257 | |
| SANTANA, VERONICA | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTORO, BRENDA | C/O KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK & LIBERMAN | 12 SE 7TH ST #801 | | | FORT LAUDERDALE | FL | 33301 | |
| SANUS HEALTH | SANUS HEALTH MAINTENANCE ADMINISTRATOR | NETWORK MANAGEMENT | 5835 BLUE LAGOON DR., STE 200 | | MIAMI | FL | 33216 | |
| SANUS HEALTH CORPORATION | | PO BOX 227098 | | | MIAMI | FL | 33122-7098 | |
| SARA BORUSOVIC | | 520 B CRUSADE CIRCLE | | | CONWAY | SC | 29526 | |
| Sara J Vargas | | 228 NE 9th Avenue | | | Deerfield Beach | Florida | 33441 | United States |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH BRINKMAN | | 17 NW 25TH ST | | | DELRAY BEACH | FL | 33444 | |
| Sarah Hunter Brawer | | 8980 Overseas Highway | 11400 Overseas Highway, Suite 204 | | Marathon | FL | 33050 | |
| SARAH JACKSON | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| Sarah Newcomb | | 179 Allyn St. Apt. 508 | | | Hartford | CT | 06103 | |
| SARAMANA BUSINESS PRODUCTS | | 1618 BARBER ROAD | | | SARASOTA | FL | 34240-9393 | |
| SARASOTA COUNTY HEALTH DEPT. | | 1001 SARASOTA CENTER BLVD. | | | SARASOTA | FL | 34240 | |
| SARASOTA COUNTY MEDICAL SOC. | | 4153 CLARK ROAD | | | SARASOTA | FL | 34233 | |
| SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | | 1700 S. TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | MEDICAL STAFF OFFICE | 1700 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | SARASOTA MEMORIAL HOSPITAL | PRESIDENT AND CEO | 1700 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34239 | |
| SARASOTA DISTRICT OFFICE | | 2014 4TH ST. | | | SARASOTA | FL | 34237 | |
| SARASOTA DOCTORS HOSPITAL, INC. DBA DOCTORS HOSPITAL OF SARASOTA | | 5731 BEE RIDGE ROAD | | | SARASOTA | FL | 34233 | |
| SARASOTA DOCTORS HOSPITAL, INC. DBA DOCTORS HOSPITAL OF SARASOTA | HCA LEGAL DEPARTMENT | ATTN OPERATIONS COUNSEL | ONE PARK PLAZA BLDG. 1-2E | | NASHVILLE | TN | 37202-0550 | |
| SARASOTA DOCTORS HOSPITAL, INC. DBA DOCTORS HOSPITAL OF SARASOTA | HCA LEGAL DEPARTMENT | PO BOX 550 | | | NASHVILLE | TN | 37202-0550 | |
| SARASOTA DOCUMENT SHREDDING TWO | | 4563 MARIOTTI COURT, #101 | | | SARASOTA | FL | 34233 | |
| SARASOTA ELECTRONICS | | 2081 12TH STREET | | | SARASOTA | FL | 34237-2701 | |
| SARASOTA ENDO INVESTORS, LLC | | 4186 ROBERTS POINT CIRCLE | | | SARASOTA | FL | 34242 | |
| SARASOTA MEMORIAL HEALTH | CARE SYSTEM | 1700 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34239-3555 | |
| SARASOTA MEMORIAL HEALTHCARE | FOUNDATION INC | 1515 S OSPREY AVE, B-4 | | | SARASOTA | FL | 34239 | |
| SARASOTA MEMORIAL HOSPITAL | | 1700 S. TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| SARASOTA MEMORIAL HOSPITAL | ATTN SUE ELLEN KELLER | 1852 HILLVIEW ST, STE 203 | | | SARASOTA | FL | 34239 | |
| SARASOTA MEMORIAL PHO | | 1700 S. TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| SARASOTA MEMORIAL PHO | | 1700 S TAMIAMI TRAIL STE 147 | | | SARASOTA | FL | 34239 | |
| SARASOTA POINT REHABILITATION & NURSING CENTER | | 2600 COURTLAND ST | | | SARASOTA | FL | 34237 | |
| SARASOTA SUN CENTER, LLC | | 23421 WALDEN CENTER DR # 300 | | | BONITA SPRINGS | FL | 34134 | |
| SARD VERBINNEN & CO LLC | | 830 THIRD AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| SARSOTA SUN CENTER, LLP | | 23421 WALDEN CENTER DR # 300 | | | BONITA SPRINGS | FL | 34134 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SASSO AIR CONDITIONING INC | | 2200 4TH AVE. NORTH ,SUITE 1 | | | LAKE WORTH | FL | 33461 | |
| Sasso Air Conditioning, Inc. dba EDS Air Conditioning | Jeff Attaway | 2200 4th Avenue N #1 | | | Lake Worth | Florida | 33461 | |
| Satterlee Stephens LLP | | 51 John F. Kennedy Parkway | First Floor West | | Short Hills | NJ | 07078-2713 | |
| SAVE OUR SISTERS DBT INC | | 12428 AVILES CIRCLE | | | PALM BEACH GARDEN | FL | 33418 | |
| Savvis Communications Corp DBA CenturyLink | | 13322 Collection Center Drive | | | Chicago | IL | 60693-0133 | |
| Savvis Communications Corp. DBA CenturyLink TS | Centurylink COmmunications, LLC.-Bankruptcy | 931 14th Street Suite 900 | | | Denver | CO | 80202 | |
| Savvis Communications Corp. DBA CenturyLink TS | Savvis Communications Corp DBA CenturyLink | 13322 Collection Center Drive | | | Chicago | IL | 60693-0133 | |
| SAXON BUSINESS SYSTEMS INC | | PO BOX 865110 | | | ORLANDO | FL | 32886-5110 | |
| SAY NO TO BUGS FLORIDA INC | | 1532 US 41 SOUTH PMB # 240 | | | VENICE | FL | 34292 | |
| SAY NO TO BUGS FLORIDA INC. | | 1079 TAMIAMI TRAIL N, # 228 | | | NOKOMIS | FL | 34275 | |
| SAY NO TO BUGS, INC. | | 1079 TAMIAMI TRAIL N, # 228 | | | NOKOMIS | FL | 34275 | |
| SB SIGN INC | | 1300 N FLORIDA MANGO RD, STE 20 | | | WEST PALM BEACH | FL | 33409 | |
| SC DEPT OF HEALTH & ENVIROMENTAL CONTROL | ATT BUREAU OF FINANCE | PO BOX 100103 | | | COLUMBIA | SC | 29202 | |
| SC DHEC | ATTN BUREAU OF FINANCIAL MANAGEMENT | P.O. BOX 100103 | | | COLUMBIA | SC | 29202-3103 | |
| SC ELEARNING LLC | | 311 ELM ST, SUITE 200 | | | CINCINNATI | OH | 45202 | |
| SC MEDICAL MALPRACTICE LIABILITY JUA | | JOINT UNDERWRITING ASSOC LOCK BOX 932523 | | | ATLANTA | GA | 31193 | |
| SC MEDICAL OVERSEAS INC | | 350 JERICHO TURNPIKE, SUITE 302 | | | JERICHO | NY | 11755 | |
| SC MEDICAL OVERSEAS INC - ORFIT | | 350 JERICHO TURNPIKE, SUITE 302 | | | JERICHO | NY | 11755 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCAN HEALTH - HILLS PHYSICIANS MEDICARE | | PO BOX 8001 | | | PARK RIDGE | IL | 60068 | |
| Scan Health MCR/HMO - EPMG | | PO Box 10699 | | | San Bernardino | CA | 92423 | |
| Scan Health Plan | | PO Box 22698 | | | Long Beach | CA | 90801 | |
| SCAN HEALTH PLAN - HILL | | PO BOX 22698 | | | LONG BEACH | CA | 90801-5616 | |
| SCAN HEALTH PLAN AZ MCR/HMO | | PO BOX 61450 | | | PHOENIX | AZ | 85082 | |
| Scan MCR/HMO - OASIS | | 275 N El Cielo Road | | | Palm Springs | CA | 92262 | |
| SCAN MCR/HMO - PCMGH | | PO BOX 6903 | | | RANCHO CUCAMONGA | CA | 91729-6903 | |
| SCANDINAVIAN LAWN AND LANDSCAPE, LLC | | 1205 SW 2ND AVE | | | CAPE CORAL | FL | 33991 | |
| SCARED HEART ON THE EMERALD COAST GUILD, INC. | ATTN ROGER HALL | 7800 US HWY 98 WEST | | | MIRAMAR BEACH | FL | 32550 | |
| SCG CAPITAL CORPORATION | | 74 WEST PARK PLACE | | | STAMFORD | CT | 06901 | |
| SCHAEFER DRUGS AT WELLINGTON LLC | | 12797-C W FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| SCHINDLER ELEVATOR CORPORATION | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| Schottenheimer, Rhonda | | ADDRESS REDACTED | | | | | | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| Schwartz, Allison | | ADDRESS REDACTED | | | | | | |
| Schwartzwald, Rand | | ADDRESS REDACTED | | | | | | |
| SCIENTIFIC CALIBRATION INC | | 14001 WESTON PKWY, SUITE 106 | | | CARY | NC | 27513 | |
| SCIO MANAGEMENT SOLUTIONS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1611 | |
| SCIO Management Solutions LLC | Attn Josh Marks, VP Business Development | 3830 Bee Ridge Rd, Suite 301 | | | Sarasota | FL | 34233 | |
| SCIO Management Solutions, LLC | Heather A. DeGrave | Walters Levine and Lozano | 601 Bayshore Blvd., Suite 720 | | Tampa | FL | 33606 | |
| SCLAFANI WILLIAMS COURT REPORTERS INC | | PO BOX 24510 | | | LAKELAND | FL | 33802-4510 | |
| SCMGMA COASTAL CHAPTER | CINDY OTT, EXECUTIVE DIRECTOR | 1195 ST MATTHEWS ROAD | | | ORANGEBURG | SC | 29115 | |
| Scott Bentolila | | 5429 Guildcrest St | | | Lake Worth | FL | 33463 | |
| SCOTT D DUDAK | | 9325 GLADES RD., # 101 | | | BOCA RATON | FL | 33434 | |
| SCOTT D. STRIESAND, M.D. | | 7421 N. UNIVERSITY DR, SUITE 106 | | | TAMARAC | FL | 33321 | |
| SCOTT DUDAK | | 9325 GLADES RD, STE 101 | | | BOCA RATON | FL | 33434 | |
| SCOTT HARPER | | 8811 SATELITE | | | WHITE LAKE | MI | 48386 | |
| SCOTT K. KRUER | | 96152 STONEY CREEK PKWY | | | FERNANDINA BEACH | FL | 32034 | |
| SCOTT KALINOWSKI | | ADDRESS REDACTED | | | | | | |
| SCOTT MCFALLS | | 1134 SE 16TH STREET | | | CAPE CORAL | FL | 33990 | |
| SCOTT OBRIEN FIRE & SAFETY CO INC | | 5540 NOGALES AVE | | | ATASCADERO | CA | 93422 | |
| SCOTT PLUMBING CO INC | | 9595-1 SUNBEAM CENTER DR | | | JACKSONVILLE | FL | 32257 | |
| SCOTT STEELE PLUMBING & HEATING | | 105 N 3RD ST. | | | PRINCETON | WV | 24740 | |
| SCOTT STREISAND | | ADDRESS REDACTED | | | | | | |
| SCOTT THE LOCKSMITH INC | | 29209 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| Scott Wilkes | | 11131 S W 9 Pl | | | Davie | Fl | 33324 | |
| SCOTT ZEIGEN MD | | 130 ALMSHOUSE ROAD, SUITE 305 | | | RICHBORO | PA | 18954 | |
| SCOTTS LAWN SERVICE | | PO BOX 30877 | | | MYRTLE BEACH | SC | 29588 | |
| SCOTTSDALE INSURANCE | | 8877 N GAINEY CENTER DR | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSDALE MEDICAL IMAGING | | ADDRESS REDACTED | | | | | | |
| SCREEN ACTORS GUILD/2NDARY | | PO BOX 7830 | | | BURBANK | CA | 91510-7830 | |
| SCRIBEAMERICA LLC | | PO BOX 417756 | | | BOSTON | MA | 02241-7756 | |
| SCRUBS AND BEYOND LLC | | PO BOX 95304 | | | GRAPEVINE | TX | 76099 | |
| SCRUBS MUTUAL ASSURANCE COMPANY, RRG | | 3651 LINDELL RD | SUITE D1152 | | LAS VEGAS | NV | 89103 | |
| SCRUBS, SHOES & CHEF | | 1002 MANATEE AVE EAST | | | BRADENTON | FL | 34208 | |
| SCRYPT INC | | PO BOX 95290 | | | GRAPEVINE | TX | 76099-9752 | |
| Scrypt, Inc. | | 9050 N Capital of Tx Hwy | | | Austin | TX | 78759 | |
| SCRYPT, INC. | ATTN DMCA DESIGNATED AGENT | 9050 NORTH CAPITAL OF TEXAS HWY | SUITE 111-250 | | AUSTIN | TX | 78759 | |
| SEA BULK TANKER | | 2200 ELLER DR | SUITE 1150 | | MIAMI | FL | 33116 | |
| SEA COAST FIRE INC | | 2669 NW 33 ST | | | MIAMI | FL | 33142 | |
| SEA DWELLERS LLC | | 4972 CR 56 | | | AUBURN | IN | 46706 | |
| SEABURY & SMITH 2NDARY | | PO BOX 14426 | | | DES MOINES | IA | 50306-3426 | |
| SEACOAST NATIONAL BANK | | 815 COLORADO AVENUE | P.O. BOX 9012 | | STUART | FL | 34995 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEACOAST NATIONAL BANK | | PO BOX 9012 | | | STUART | FL | 34995-9012 | |
| Seafarers - 2ndary | | PO Box 380 | | | Piney Point | MD | 20674 | |
| SEAN WARSCH | | ADDRESS REDACTED | | | | | | |
| SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | | 2139 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| SEASIDE NATIONAL BANK & TRUST | | 201 SOUTH ORANGE AVE, STE1350 | | | ORLANDO | FL | 32801 | |
| SEASIDE NATIONAL BANK & TRUST | JAMIE IRVIN | 309 SOUTHEAST OSCEOLA STREET, SUITE 106 | | | STUART | FL | 34994 | |
| Seaside National Bank & Trust Notes (Treasure Coast) | Attn President | 201 South Orange Avenue, Suite 1350 | | | Orlando | FL | 32801 | |
| SEATTLE AREA PLUMBERS/ PIPE FITTERS WELFARE FUND | | PO BOX 91076 | | | SEATTLE | WA | 98111-9176 | |
| Seaview IPA Non par | | 1901 N Solar Dr Suite 265 | | | Oxnard | CA | 93036 | |
| SECRETARY OF STATE | | PO BOX 944260 | | | SACRAMENTO | CA | 94244-2600 | |
| SECURE EXCHANGE SOLUTIONS INC | | 9600 BLACKWELL RD. STE 250 | | | ROCKVILLE | MD | 20850 | |
| Secure Horizon HMO - EPMG | | PO Box 30968 | | | Salt Lake City | UT | 84130 | |
| SECURE HORIZON MCR HMO | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| Secure Horizon MCR/PPO | | PO Box 31353 | | | Salt Lake City | UT | 84131 | |
| SECURE HORIZONS - 2NDARY | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| Secure Horizons HMO - Axminister | | PO Box 30968 | | | Salt Lake City | UT | 84130-0969 | |
| SECURE HORIZONS HMO - BEAVER | | PO BOX 10757 | | | SAN BERNARDINO | CA | 92423 | |
| Secure Horizons HMO - RED | | PO Box 12029 | | | San Bernardino | CA | 92423 | |
| SECURE HORIZONS MCR HMO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84130 | |
| SECURE HORIZONS MCR PFFS | | PO BOX 31353 | | | SALT LAKE CITY | UT | 84131-0353 | |
| Secure Horizons MCR PPO | | PO Box 1602 | | | Omaha | NE | 68175 | |
| SECURE HORIZONS MCR PPO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| Secure Horizons MCR/HMO | | PO Box 31353 | | | Salt Lake City | UT | 84131-0353 | |
| SECURE HORIZONS MCR/HMO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131 | |
| SECURE HORIZONS MCR/HMO | | PO BOX 52078 | | | PHOENIX | AZ | 85072-2078 | |
| SECURE HORIZONS MEDICARE PPO | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| SECURE HORIZONS PPO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131 | |
| SECURE HORIZONS/2NDARY | | PO BOX 12466 | | | PENSACOLA | FL | 32591-2466 | |
| SECURE HORIZONS/PACIFICARE MCRHMO | | PO BOX 95638 | | | LAS VEGAS | NV | 89193-5638 | |
| SECURE SHREDDING, INC | | 4706 CHIQUITA BLVD, STE 200-427 PMB#227 | | | CAPE CORAL | FL | 33914 | |
| SECURE WASTE DISPOSAL | | PO BOX 540417 | | | ORLANDO | FL | 32854 | |
| SECURELY YOURS LLC | | 131 GUILFORD ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| Securities and Exchange Commission NY Regional Office | Andrew Calamari Regional Director | Brookfield Place | 200 Vesey St Ste 400 | | New York | NY | 10281-1022 | |
| SECURITY ADMINISTRATIVE SERVICES | | PO BOX 1007 | | | ELKHART | IN | 46515 | |
| SECURITY ALARM CORP | | 17776 TOLEDO BLADE BLVD | | | PORT CHARLOTTE | FL | 33948 | |
| SECURITY ANSWERING SERVICE, INC. | | 1716 FRUITVILLE ROAD | | | SARASOTA | FL | 34236 | |
| SECURITY HEALTH PLAN ADVOCATE MCRHMO | | PO BOX 8000 | | | MARSHFIELD | WI | 54449-8000 | |
| SECURITY HEALTH PLAN NP | | PO BOX 8000 | | | MARSHFIELD | WI | 54449-8000 | |
| SECURITY OPTIONS INC | | PO BOX 3585 | | | BOYNTON BEACH | FL | 33424 | |
| SEDGWICK CMS - RCCL PPO | | PO BOX 14532 | | | LEXINGTON | KY | 40512 | |
| Sedgwick W/C | | PO Box 14666 | | | Lexington | KY | 40512 | |
| SEDGWICK WORKERS COMP | | PO BOX 14151 | | | LEXINGTON | KY | 40512 | |
| Sedgwick Workers Comp | | PO Box 14156 | | | Lexington | KY | 40512 | |
| Sedgwick Workers Comp | | PO Box 14671 | | | Lexington | KY | 40512-4671 | |
| SEEMA DASS | | 102 QUAYSIDE DR | | | JUPITER | FL | 33477 | |
| Seema Dass | c/o Ravi Patel | 2783 Pillsbury Way | | | Wellington | FL | 33414 | |
| SEEMA DASS 2014 GRAT | C/O RAVI PATEL | 2783 PILLSBURY WAY | | | WELLINGTON | FL | 33414 | |
| SEI INSTITUTIONAL INVESTMENTS TRUST- HIGH- YIELD BOND FUND | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| SEI INSTITUTIONAL MANAGED TRUST - SIMT HIGH YIELD BOND FUND | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| SEIMER, THOMAS A. | | 1165 PALM AVENUE, APT. 6C | | | NORTH FORT MYERS | FL | 33903 | |
| SELECT BENEFIT ADMIN SYMETRA | | PO BOX 3245 | | | MILWAUKEE | WI | 53201-3245 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELECT HEALTH 1ST CHOICE ADMIN MCD/HMO | | PO BOX 7120 | | | LONDON | KY | 40742 | |
| SELECT HEALTH OF SOUTH CAROLINA, INC. | | ATTN EXECUTIVE DIRECTOR | P.O. BOX 40849 | | CHARLESTON | SC | 29423 | |
| SELECT HEALTH OF SOUTH CAROLINA, INC. | | ATTN NETWORK MANAGEMENT | 4390 BELLE OAK DRIVE | STE. 400 | NORTH CHARLESTON | SC | 29405 | |
| SELECTCARE WORLDWIDE | | 2100-250 YOUNG ST | | | TORONTO | ON | M5B2L7 | CANADA |
| SELECTIVE INSURANCE W/C | | PO BOX 7252 | | | LONDON | KY | 40742-7252 | |
| SELECTNET PLUS, INC. | HEALTHSMART BENEFIT SOLUTIONS SELECTNET PLUS, INC. | ATTN NETWORK MANAGEMENT | 602 VIRGINIA STREET EAST | | CHARLESTON | WV | 25301 | |
| SELF INSURED PLANS (NAPLES, FL) / 2NDARY | | 14710 TAMIAMI TRAIL NORTH, STE 201 | | | NAPLES | FL | 34110 | |
| SELLS CONTRACT HEALTH SERVICES MCD HMO | | PO BOX 548 | | | SELLS | AZ | 85634 | |
| SELLS CONTRACT HEALTH SVCS MCD HMO | | PO BOX 548 | | | SELLS | AZ | 85634 | |
| SELMAN & CO. TRICARE/CHAMPVA | | PO BOX 2510 | | | ROCKVILLE | MD | 20847-2510 | |
| SELMAN & COMPANY | | PO BOX 24847 | | | CLEVELAND | OH | 44124 | |
| SELMAN & COMPANY 2NDARY | | PO BOX 155 | | | SCRANTON | PA | 18504-0155 | |
| SELMAN AND COMPANY | | 6110 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4187 | |
| SEMINOLE COUNTY TAX COLLECTOR | | P.O. BOX 630 | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE COUNTY TAX COLLECTOR | ATT COLLECTORS OFFICE | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE COUNTY TAX COLLECTOR | ATTN COLLECTORS OFFICE | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE TRIBE OF FL NONPAR | | PO BOX 173129 | | | TAMPA | FL | 33672-1129 | |
| SEMINOLE TRIBE OF FL PPO | | PO BOX 173129 | | | TAMPA | FL | 33672-1129 | |
| SEMINOLE TRIBE OF FLORIDA 2NDARY | | 5201 RAVENS WOOD ROAD | | | FORT LAUDERDALE | FL | 33312 | |
| SENECA SPECIALTY INSURANCE | | 160 WATER STREET 16TH FLOOR | | | NEW YORK | NY | 10038 | |
| Senior Care Plus/Medico - 2ndary | | PO Box 10386 | | | Des Moines | IA | 50306-0386 | |
| Senior Health Partners MCDHMO | | PO Box 958439 | | | Lake Mary | FL | 32795-8439 | |
| SENIOR PLUS MCR/HMO HAP | | 2860 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| SENSUS HEALTHCARE LLC | | 851 BROKEN SOUND PARKWAY #215 | | | BOCA RATON | FL | 33067 | |
| SENTINEL PRINTERS INC | | 1025 CENTER ST | | | SANTA CRUZ | CA | 95065 | |
| SENTINEL SECURITY LIFE INSURANCE PLAN 2NDARY | | PO BOX 27248 | | | SALT LAKE CITY | UT | 84127 | |
| SENTRY INSURANCE | | PO BOX 8045 | | | STEVENS POINT | WI | 54481-8045 | |
| SENTRY INSURANCE A MUTUAL COMPANY | | 1800 NORTH POINT DRIVE | ATTN BETSY OSTROWSKI | | STEVENS POINT | WI | 54481 | |
| SEO ENTERPRISES INC | | PO BOX 5745 | | | LAKELAND | FL | 33807 | |
| SEP INC | | PO BOX 7206 | | | ASHEVILLE | NC | 28802 | |
| Serenity Alin-Sturgis | | 420 NW 4th st | | | Cape Coral | FL | 33993 | |
| SERVICE FIRST INC | | 26 COOK STREET | | | WEST SPRINGFIELD | MA | 01089 | |
| SERVICE MECHANICAL INC | | 7907 KINCANNON PLACE | | | LORTON | VA | 22079 | |
| SERVICE ROOFING & SHEET METAL CO. | | 107 STATION COURT, P.O BOX 1864 | | | GREENVILLE | NC | 27835 | |
| Services in Primary Care, PA | Dr Dulce Taveras - Uceta | 807 Heritage Dr. | | | Weston | FL | 33326 | |
| SERVILLANO V GARCIA | | ADDRESS REDACTED | | | | | | |
| Seven Corners Inc | | 303 Congressional Blvd | | | Carmel | IN | 46032 | |
| SEVEN RIVERS REGIONAL MEDICAL CENTER REHAB | | 6201 N SUNCOAST BLVD | | | CRYSTAL RIVER | FL | 34428-6712 | |
| SEVENTH-DAY ADVENTISTS LOMA LINDA | UNIVERSITY MEDICAL CENTER INC | ATTN JOANNE JONES/MEDICAL CENTER ACCTG | PO BOX 2000 | | LOMA LINDA | CA | 92354 | |
| SEW SHORE INC | | 3845 BECK BLVD. #809/810 | | | NAPLES | FL | 34114 | |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| SEXUAL MEDICINE SOCIETY OF NA INC | | PO BOX 160 | | | HOLLY RIDGE | NC | 28445 | |
| SF GYNOCOLOGICAL ONCOLOGY | | 5000 UNIVERSITY DR | | | CORAL GABLES | FL | 33146 | |
| SFRO HOLDINGS, LLC | | 3343 STATE ROAD 7 | | | WELLINGTON | FL | 33414 | |
| SFRO SIMPLY HEALTHCARE MCR HMO DADE CARVEOUT | | PO BOX 21535 | | | EAGAN | MN | 55121 | |
| SFRO WRMC, LLC | | 10101 FOREST HILL BOULEVARD | | | WELLINGTON | FL | 33414 | |
| SGMF HUMANA SGMF -TECH | | PO BOX 14601 | | | LEXINGTON | KY | 40512-4061 | |
| SHADES OF PINK FOUNDATION | | PO BOX 2538 | | | BIRMINGHAM | MI | 48012 | |
| SHADY LANE NURSING HOME | ATTN ADMINISTRATOR | 256 COUNTY HOUSE ROAD | | | CLARKSBORO | NJ | 08020 | |
| SHAILENDRA KUMAR, MD | | 10509 BIT & SPUR LANE | | | POTOMAC | MD | 20854 | |
| SHANDS JACKSONVILLE MEDICAL CENTER INC | ATT DARIN MORSE, PATIENT ACC | 655 WEST 8TH STREET, POB 1 | | | JACKSONVILLE | FL | 32209 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANDS JACKSONVILLE MEDICAL CENTER INC | | ADDRESS REDACTED | | | | | | |
| SHANDS JACKSONVILLE MEDICAL CENTER, INC. DBA UF HEALTH JACKSONVILLE | THANH HOGAN, DIVISION DIRECTOR, ANCILLARY SERVICES, ADMINISTRATION | DBA UF HEALTH JACKSONVILLE | 655 WEST 8TH STREET | | JACKSONVILLE | FL | 32209 | |
| SHANDS JACKSONVILLE MEDICAL CENTER, INC. DBA UNIVERSITY OF FLORIDA HEALTH JACKSONVILLE, LLC | ATTN CHIEF EXECUTIVE OFFICER | 655 WEST 8TH STREET | | | JACKSONVILLE | FL | 32209 | |
| SHANEICE MACK | | 2891 NW 9TH ST | | | POMPANO BEACH | FL | 33069 | |
| SHANNON AND STEPHEN PROMOTIONS INC | | PO BOX 21044 | | | BRADENTON | FL | 34204 | |
| SHANNON COCHRANE | | ADDRESS REDACTED | | | | | | |
| SHARIE KEARNS | | 18170 PARKRIDGE CIR. | | | FORT MYERS | FL | 33908 | |
| SHARKEY AIR LLC | | 7872 SW ELLIPSE WAY | | | STUART | FL | 34997 | |
| Sharon Jahoda | | 6050 NW 3rd St | | | Margate | FL | 33063 | |
| SHARON L VISS | | 255 S PASADENA AVE | | | WATERFORD | CA | 95386 | |
| SHARON SEYMOUR CMA | | ADDRESS REDACTED | | | | | | |
| Sharon Smith | | 1537 Gulfstream Crt | | | Surfside Beach | SC | 29575 | |
| SHARON WANNBERG | | 4223 MINNECOTA DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| SHARP ENERGY | | 520 COMMERCE ST | | | SALISBURY | MD | 21804 | |
| Sharp, Brittney | | ADDRESS REDACTED | | | | | | |
| SHASTA COUNTY TAX COLLECTOR | | 1450 COURT STREET, #227 | | | REDDING | CA | 96001 | |
| SHASTA REGIONAL MEDICAL CENTER | | 1100 BUTTE STREET | | | REDDING | CA | 96001-0852 | |
| Shasta Regional Medical Center | | PO Box 491810 | | | Redding | CA | 96049-1810 | |
| SHAUN FOSTER | | 1912 REDWOOD AVE | | | NICEVILLE | FL | 32578 | |
| SHAVARA INC | | 9 DAMONTE RANCH PKWAY # 185 | | | RENO | NV | 89521 | |
| SHAWNA PHELPS | | 103 BROMPTON ROAD | | | ARDEN | NC | 28704 | |
| SHEELEY ARCHITECTS INC | | 8200 COLLEGE PKWY, STE 101 | | | FORT MYERS | FL | 33919 | |
| Sheet Metal Worker 2ndary | | PO Box 4148 | | | Portland | OR | 97208 | |
| Sheet Metal Workers - 2ndary | | PO Box 1449 | | | Goodlettsville | TN | 37070-1449 | |
| SHEET METAL WORKERS HEALTH PLANS S. CA & NEVADA | | PO BOX 10067 | | | MANHATTAN BEACH | CA | 90266 | |
| SHEET METAL WORKERS/2NDARY | | 8124 42ND ST W | | | ROCK ISLAND | IL | 61201 | |
| SHEET METAL WORKERS/2NDARY | | PO BOX 1618 | | | SAN RAMON | CA | 94583 | |
| SHENANDOAH LIFE 2NDARY | | PO BOX 14459 | | | CLEARWATER | FL | 33766-4459 | |
| SHENANDOAH LIFE INSURANCE COMPANY 2NDARY | | PO BOX 10854 | | | CLEARWATER | FL | 33757-8854 | |
| SHERI BRAUN | | 18181 NE 31 COURT, # 1705 | | | AVENTURA | FL | 33160 | |
| SHERIDAN INSURANCE GROUP LLC | | 300 BEARDSLEY LANE, SUITE C-201 | | | AUSTIN | TX | 78746 | |
| SHERIDAN, HOWARD | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| SHERIFF OF GREENBRIER COUNTY | | PO BOX 347 | JAN A. CAHILL | | LEWISBURG | WV | 24901 | |
| SHERIFF PAT MELTON | FRANKLIN COUNTY SHERIFF | PO BOX 5260 | | | FRANKFORT | KY | 40602 | |
| SHERION LYN | | 1109 N FEDERAL HWY UNIT 12 | | | HOLLYWOOD | FL | 33020 | |
| SHERONTA SHUMPERT | | ADDRESS REDACTED | | | | | | |
| SHIP SHAPE PEST CONTROL | | 4624 N POWERLINE RD | | | POMPANO BEACH | FL | 33073 | |
| SHIPMAN & GOODWIN LLP | | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1919 | |
| SHIRTS R US OF HOLLYWOOD INC | | 1861 S STATE RD 7 | | | FORT LAUDERDALE | FL | 33317 | |
| SHIVERS COMMUNICATIONS CORP | | 719 S GROVE ST | | | HENDERSONVILLE | NC | 28792 | |
| SHIVERS COMMUNICATIONS CORP | | PO BOX 71086 | | | CHARLOTTE | NC | 28272-1086 | |
| SHIVMA LLC | ATTN DR. PANDYA | 8980 S US HWY 1, STE 101 | | | PORT ST. LUCIE | FL | 34952 | |
| SHIVMA LLC | ATTN DR. PANDYA 8980 S US HWY 1, STE 101 | 8980 S US HWY 1, STE 101 | | | PORT ST. LUCIE | FL | 34952 | |
| SHIVMA, LLC | | 8980 S US 1 | SUITE 101 | | PORT ST. LUCIE | FL | 34952 | |
| SHIVPRIT INC | | 4600 SUMMERLIN A-1 | | | FORT MYERS | FL | 33919 | |
| Shivprit inc. | DBA Pampers Hi Tech Cleaners | 4600 Summerlin Rd | Suite A-1 | | Fort Myers | FL | 33919 | |
| Shoham-Tripp, Donna | | ADDRESS REDACTED | | | | | | |
| SHRED- IT US JV LLC | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED- IT US JV LLC | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-4748 | |
| SHRED TRUST | | 1500 S POWERLINE RD, #C | | | DEERFIELD BEACH | FL | 33442 | |
| SHRED-IT US JV LLC | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Shred-It USA LLC | | 7734 S 133rd Street | | | Omaha | NE | 68183 | |
| Shred-It USA LLC | | 7734 S 133rd Street | | | Omaha | NE | 68138 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHREDQUICK | | 8374 MARKET STREET, #503 | | | BRADENTON | FL | 34202 | |
| SHRM INC | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHU-CHAI WILLY LIN | | ADDRESS REDACTED | | | | | | |
| SHUMAKER LOOP & KENDRICK LLP | | 101 EAST KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| SHUMAKER, LOOP & KENDRICK, LLP | Steven M. Berman | 101 E. Kennedy Blvd., Suite 2800 | | | Tampa | FL | 33602 | |
| SHYAM POKHERAL | | 20381 CYPRESS SHADOWS BLVD | | | ESTERO | FL | 33928-6467 | |
| SIEMENS FINANCIAL SERVICES | | PO BOX 2083 | | | CAROL STREAM | IL | 60132-2083 | |
| SIEMENS HEALTHCARE DIAGNOSTICS INC | | PO BOX 121102 | | | DALLAS | TX | 75312-1102 | |
| SIEMENS MEDICAL SOLUTIONS INC | | PO BOX 120001 DEPT 0733 | | | DALLAS | TX | 75312-0733 | |
| Siemens Medical Solutions Inc | Attn Ann Custin, CFO | 40 Liberty Boulevard | | | Malven | PA | 19355 | |
| SIEMENS MEDICAL SOLUTIONS INC | ATTN LOCKBOX 890733 | 1501 NORTH PLANO RD., STE 100 | | | RICHARDSON | TX | 75081 | |
| SIEMENS MEDICAL SOLUTIONS USA INC | | PO BOX 120001 DEPT 0733 | | | DALLAS | TX | 75312-0733 | |
| SIEMENS MEDICAL SOLUTIONS USA INC | ATTN LOCKBOX 890733 | 1501 NORTH PLANO RD., STE 100 | | | RICHARDSON | TX | 75081 | |
| SIEMENS MEDICAL SOLUTIONS USA, INC. | | 110 MACALYSON CT. | | | CARY | NC | 27511-6495 | |
| SIEMENS MEDICAL SOLUTIONS USA, INC. | | 4800 NORTH POINT PKWY | | | ALPHARETTA | GA | 30022 | |
| SIEMENS MEDICAL SOLUTIONS USA, INC. | | 4800 NORTH POINT PKWY | | ATTN HOLLY HARMON | ALPHARETTA | GA | 30022 | |
| SIERRA HEALTH & LIFE PPO | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| SIERRA HEALTH AND LIFE 2NDARY | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| SIERRA NEVADA SPEC MCR/PPO | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| SIERRA VALLEY CANCER REGISTRY SRVS INC | | ADDRESS REDACTED | | | | | | |
| SIERRA VISTA REGIONAL MEDICAL CENTER | | PO BOX 659 | | | SAN LUIS OBISPO | CA | 93405 | |
| SIGN A RAMA | | 4259 14TH ST W | | | BRADENTON | FL | 34205 | |
| SIGN LANGUAGE SERVICES INC | | 7100 PLANTATION DR, STE #11 | | | PENSACOLA | FL | 32504 | |
| SIGNATURE HEALTH CARE @ COLLEGE PK | | 13755 GOLF CLUB PKWY | | | FORT MYERS | FL | 33919 | |
| SIGNATURE HEALTH CARE SNF | | 4033 BEAVER LANE | | | PORT CHARLOTTE | FL | 33952 | |
| SIGNATURE HEALTHCARE OF PALM BEACH | | 4405 LAKEWOOD RD | | | LAKE WORTH | FL | 33461-3414 | |
| SIGNFIXERS OF DELMARVA LLC | | 2021 SHIPLEY DRIVE, UNIT N2 | | | SALISBURY | MD | 21801-8813 | |
| SIGNS IN ONE DAY OF CAPE CORAL INC | | 1415 SE 47TH TERRACE | | | CAPE CORAL | FL | 33904 | |
| SIGNS OF EXCELLENCE LLC | | PO BOX 7471 | | | DELRAY BEACH | FL | 33482-7471 | |
| SILVER ROCK FINANCIAL LP | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| SILVER ROCK OPPORTUNISTIC CREDIT FUND LP | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| SILVER ROCK OPPORTUNITIES FUND I LP | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| SILVER STAR ENTERPRISES LLC | | 3660 RENEE DRIVE | | | MYRTLE BEACH | SC | 29579 | |
| Silverado Hospice | | 4520 East Thousand Oaks Blvd | Suite 100 | | Thousand Oaks | CA | 91362 | |
| SILVERLANE REALTY, LLC | | 2801 N.E. 208TH TERRACE, SUITE 102 | | | AVENTURA | FL | 33180 | |
| SILVERLANE REALTY, LLC | | 2801 NE 208 TERRACE SUITE 102 | | | AVENTURA | FL | 33180 | |
| SILVERSTEIN, LEON | C/O COIRO WARDI CHINTZ | 1206 CASTLE HILL AVE | | | BRONX | NY | 10462 | |
| SILVIO CHAVEZ | | ADDRESS REDACTED | | | | | | |
| SILVIO S. TANEV | | ADDRESS REDACTED | | | | | | |
| SILVIO TANEV, LLC | | 5166 55TH STREET CIRCLE WEST | | | BRADENTON | FL | 34210 | |
| SIMI LOCK UP SELF STORAGE | | 4495 INDUSTRIAL ST | | | SIMI VALLEY | CA | 93063 | |
| SIMI VALLEY ADVENTIST HOSPITAL | | 2975 N SYCAMORE DRIVE | | | SIMI VALLEY | CA | 93065 | |
| SIMI VALLEY CANCER CENTER MANAGEMENT LLC | JENNIFER SWNSON, PRESIDENT & CEO | SIMI VALLEY HOSPITAL | 2975 NORTH SYCAMORE DRIVE | | SIMI VALLEY | CA | 93065 | |
| SIMI VALLEY CANCER CENTER MANAGEMENT, LLC | | 2985 NORTH SYCAMORE DR. | | | SIMI VALLEY | CA | 93065 | |
| SIMI VALLEY CARE CENTER SNF | | 5270 EAST LOS ANGELES AVE | | | SIMI VALLEY | CA | 93063 | |
| SIMI VALLEY HOSPITAL | | 2929 TAP.O. CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| SIMI VALLEY HOSPITAL | | PO BOX 396090 | | | SAN FRANCISCO | CA | 94139 | |
| SIMI VALLEY HOSPITAL AND HEALTHCARE SERVICES, INC. | ATTN JENNIFER SWENSON | 2975 N. SYCAMORE DRIVE | | | SIMI VALLEY | CA | 93065 | |
| SIMI VALLEY HOSPITAL FOUNDATION | ATT DEDE ANDERSON | 2975 N. SYCAMORE DR | | | SIMI VALLEY | CA | 93065 | |
| SIMMONS, JACQUELINE O. DALE | C/O ELAM & ROUSSEAUX, P.A. | ATTN WILLIAM H. ELAM, MICHAEL J. ROUSSEAUX, AND WILLIAM R. ELAM | P.O. BOX 30457 | | CHARLOTTE | NC | 28230 | |
| Simon, Ronda | | ADDRESS REDACTED | | | | | | |
| SIMPLEXGRINNELL | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL LP | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLIFY COMPLIANCE HOLDINGS LLC | | PO BOX 5094 | | | BRENTWOOD | TN | 37024-5094 | |
| Simply Healthcare / CHA 2ndary | | Po Box 21535 | | | Eagan | MN | 55121-0535 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPLY HEALTHCARE MCR HMO | | PO BOX 21535 | | | EAGAN | MN | 55121 | |
| SIMPLY HEALTHCARE PLAN / CLEAR HEALTH ALLIANCE MCD HMO | | PO BOX 21535 | | | EAGAN | MN | 55121 | |
| SIMPLY HEALTHCARE PLAN NONPAR | | PO BOX 21535 | | | EAGAN | MN | 55121 | |
| SIMPLY HEALTHCARE PLAN/CLEAR HEALTH ALLIANCE MCDHMO NONPAR | | PO BOX 21535 | | | EAGAN | MN | 55121 | |
| SIMPLY HEALTHCARE PLANS MCR HMO (SFRO DO NOT USE FOR DADE) | | PO BOX 21535 | | | EAGAN | MN | 55121 | |
| SIMPLY HEALTHCARE PLANS, INC. | | 1701 PONCE DE LEON BLVD | SUITE 300 | | CORAL GABLES | FL | 33134 | |
| Sinai Plaza Nursing Rehab Center | | 201 NE 112th St | | | Miami | FL | 33161 | |
| SINGLETON AND WHEELER, LLC | | 2534-A EDISON AVE | | | FORT MYERS | FL | 33901 | |
| SINGLETON MOMS | | 7579 E MAIN ST, STE 700 | | | SCOTTSDALE | AZ | 85251 | |
| SINZIERI MEDICAL INC | | 123 FORESTWOOD DR | | | NAPLES | FL | 34110 | |
| SIR SPEEDY #5025 | | 3939 C.S. TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| SISC II | | PO Box 80308 | | | Salinas | CA | 93912 | |
| SISCO PPO | | PO BOX 389 | | | DUBUQUE | IA | 52004 | |
| SISCO PPO | | PO BOX 389 | | | DUBUQUE | IA | 52004-0389 | |
| SISKIYOU COUNTY TAX COLLECTOR | | 311 4ST ROOM 104 | | | YREKA | CA | 96097-2944 | |
| SISKIYOU COUNTY TAX COLLECTOR | | 311 4TH STREET, #104 | | | YREKA | CA | 96097 | |
| Sisters of the Presentation of Mary, Inc 2nd | | 209 Lawrence Street | | | Methuen | MA | 01844-3884 | |
| SITE SUPPORT SERVICES INC | | 8511 LOCH RAVEN BLVD | | | TOWSON | MD | 21286 | |
| SITEC SERVICES LLC | | P O BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| SITECORE USA | | 591 REDWOOD HWY | BLDG. 4000 | | MILL VALLEY | CA | 94941 | |
| SIUPREM INC | | PO BOX 105611 | | | ATLANTA | GA | 30348-5611 | |
| SIXTH CITY LANDOWNERS | | P.O. BOX 19919 | | | JACKSONVILLE | FL | 32245 | |
| SIXTH CITY LANDOWNERS | ANAND M. KURUVILLA, M.D., MANAGER | 600 ZEAGLER DRIVE | | | PALATKA | FL | 32177 | |
| SIZEMORE HEATING & COOLING LLC | | 195 LOCUST DR. | | | FRANKFORT | KY | 40601 | |
| SIZEMORE HEATING & COOLING LLC | | 305 SENATE DR | | | FRANKFORT | KY | 40601 | |
| SJHMC MEDICAL STAFF FUND | | PO BOX 2071 | | | PHOENIX | AZ | 85001-9977 | |
| SKY SEPULVEDA | | PO BOX 276 | | | SAN MIGUEL | CA | 93451 | |
| SLEEP SAFE ALARMS INC | | 10287 OLDE CLYDESDALE CIR | | | LAKE WORTH | FL | 33449 | |
| SLEEPWORKS, LLC | | 430 WOODRUFF ROAD | SUITE 450 | | GREENVILLE | SC | 29607 | |
| SLMP LLC | | P O BOX 678056 | | | DALLAS | TX | 75267 | |
| SLMP LLC (DBA STAT LAB) | | P.O. BOX 678056 | | | DALLAS | TX | 75267-8056 | |
| SLO NEW TIMES INC | | 1010 MARSH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| SLOCTC | | 1055 MONTEREY ST, RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SMALL BUSINESS COMPUTERS OF | NEW ENGLAND INC | 62 LOWELL STREET, STE. 3 | | | MANCHESTER | NH | 03101 | |
| Smart Source of Boston LLC | | PO Box 932124 | | | Atlanta | GA | 31193-2124 | |
| SMARTHEALTH | | 30055 NORTHWESTERN HWY | SUITE 225 | | FARMINGTON | MI | 48334-3231 | |
| SMARTHEALTH PPO | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| SMARTMD CORP | | 5205 NORTH IRONWOOD ROAD, STE 100 | | | GLENDALE | WI | 53217 | |
| SMARTPROS LTD | | 12 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| SMGL LLC | ATTN THAD HARVEY | 14020 WILLOW GKEN CT., UNIT# 113 | | | PORT CHARLOTTE | FL | 33953 | |
| SMGL LLC - THAD HARVEY | | 14020 WILLOW GLEN COURT | #113 | | PORT CHARLOTTE | FL | 33953 | |
| SMITH EQUIPMENT SOLUTIONS LLC | | 1200 KIRKLAND RD, STE101 | | | RALEIGH | NC | 27603-2889 | |
| SMITH MEDICAL CLINIC | | 116 BASKERVILLE DR | | | PAWLEYS ISLAND | SC | 29585 | |
| SMITHCO WEST PALM BEACH INC | | 4420 GEORGIA AVE | | | WEST PALM BEACH | FL | 33405 | |
| SMITHERS MEDICAL PRODUCTS INC | | 4850 HOSSLER DR NW | | | NORTH CANTON | OH | 44720 | |
| SMITHFIELD PLAZA, LLC | | P.O. BOX 2393 | | | STUART | FL | 34995 | |
| SMITHFIELD PLAZA, LLC | C/O FLORIDA COMMERCIAL ENTERPRISES, LLC | 309 SE OSCEOLA ST | SUITE 104 | | STUART | FL | 34994 | |
| SMITTY MOVERS LLC | | 1180 N NELLIS BLVD, A1 | | | LAS VEGAS | NV | 89110 | |
| SMOKY MOUNTAIN HEALTHCARE | | 1349 CRABTREE RD | | | WAYNESVILLE | NC | 28785-7315 | |
| SMS BUILDING OFFICE TRUST | C/O REMI | P O BOX 700760 | | | SAN JOSE | CA | 95170 | |
| SMW Plus - 2ndary | | PO Box 1449 | | | Goodlettsville | TN | 37070 | |
| Snayd, Michael | | ADDRESS REDACTED | | | | | | |
| SNIFFWARE INC | | 11334 NW 5O TERR | | | DORAL | FL | 33178 | |
| SNOW MOUNTAIN SPRING WATER | | PO BOX 278 | | | PALO CEDRO | CA | 96073 | |
| SOCAL AQUATIC LIFE SERVICE INC | | 2850 E GRETTA LANE, STE A | | | ANAHEIM | CA | 92806 | |
| SOCAL SELF STORAGE - WESTOAKS LP | | 2505 TOWNSGATE RD | | | WESTLAKE VILLAGE | CA | 91361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIETE INTERNATIONALE DUROLOGIE | | 1155 ROBERT- BOURASSA BLVD, SUITE 1012 | | | MONTREAL | QC | H3B3A7 | CANADA |
| SOCIETY FOR THE STUDY OF | MALE REPRODUCTION | 1100 E. WOODFIELD ROAD, SUITE 520 | | | SCHAUMBURG | IL | 60173 | |
| SOCIETY FOR URODYNAMICS | FEMALE PELVIC MEDICINE & UROGENITAL RECONSTRUCTION | 1100 E. WOODFIELD ROAD, SUITE 350 | | | SCHAUMBURG | IL | 60173 | |
| SOCIETY FOR VASCULAR SURGERY CORP | | 38678 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | |
| SOCIETY OF AMERICAN GASTROINTESTINAL | & ENDOSCOPIC SURGEONS | 11300 W. OLYMPIC BLVD, #600 | | | LOS ANGELES | CA | 90064 | |
| SOCIETY OF CORPORATE COMPLIANCE & ETHICS | | 6500 BARRIE RD., STE 250 | | | MINNEAPOLIS | MN | 55435 | |
| SOCIETY OF CRITICAL CARE MEDICINE | | 35083 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| SOCIETY OF GOV. SERVICE UROLOGISTS | | 1950 OLD TUSTIN AVE. | | | SANTA ANA | CA | 92705 | |
| SOCIETY OF GYNECOLOGIC ONCOLOGY | | 26392 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| SOCIETY OF LAPAROENDOSCOPIC SURGEONS | | 7330 SW 62 PLACE, STE 410 | | | MIAMI | FL | 33143-4825 | |
| SOCIETY OF ROBOTIC SURGERY INC | | 1100 E. WOODFIELD RD, STE 350 | | | SCHAUMBURG | IL | 60173 | |
| SOCIETY OF SURGICAL ONCOLOGY | | PO BOX 33425 | | | CHICAGO | IL | 60694-3425 | |
| SOCIETY OF UROLOGIC NURSES | AND ASSOCIATES | EAST HOLLY AVE PO BOX 56 | | | PITMAN | NJ | 08071-0056 | |
| SOCIETY OF UROLOGIC ONCOLOGY | | 1100 E. WOODFIELD ROAD, SUITE 520 | | | SCHAUMBURG | IL | 60173 | |
| SOCIETY OF WOMEN IN UROLOGY INC | | 1100 E WOODFIELD ROAD, SUITE 350 | | | SCHAUMBURG | IL | 60173 | |
| SOCORRO BADILLO | | 400 OCEAN PKWY | | | BOYNTON BEACH | FL | 33435 | |
| SOCORRO CARDENAS | | 21ST NORTH 32ND PLACE | | | PHOENIX | AZ | 85034 | |
| SOFTRIM LLC | | 9210 ESTERO PARK COMMONS BLVD SUITE #5 | | | ESTERO | FL | 33928 | |
| SOLACE CANCER CARE | | 310 HARTNELL AVE. | | | REDDING | CA | 96001 | |
| SOLARWINDS INC | | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| Soliant Health | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| SOLIANT HEALTH | | ADDRESS REDACTED | | | | | | |
| Soliant Physician Staffing LLC | Attn Director or Officer | 1979 Lakeside Parkway, Suite 800 | | | Atlanta | GA | 30084 | |
| SOLIANT PHYSICIAN STAFFING LLC. | | ADDRESS REDACTED | | | | | | |
| SOLINET FERNANDEZ | | 1024 SE 24TH AVE, APT 1 | | | CAPE CORAL | FL | 33990 | |
| Solis, Kareen | | ADDRESS REDACTED | | | | | | |
| SONIA MORAGA | | ADDRESS REDACTED | | | | | | |
| SONITROL OF FT LAUDERDALE LLC | | 1770 NW 64TH STREET SUITE 630 | | | FORT LAUDERDALE | FL | 33309 | |
| SONJA SCHOEPPEL | | ADDRESS REDACTED | | | | | | |
| SONODEPOT ULTRASOUND SOLUTIONS | | 8 EAST TWELFTH ST. | | | ST. CLOUD | FL | 34769-3937 | |
| SONORA QUEST LABORATORIES LLC | | PO BOX 52880 | | | PHOENIX | AZ | 85072-2880 | |
| SONORA REGIONAL CANCER CENTER | | 900 GREENLEY ROAD, SUITE 902 | | | SONORA | CA | 95370 | |
| SONREW ENTERPRISES INC | | 1411 SW 12TH AVE. UNIT D | | | POMPANO BEACH | FL | 33069 | |
| SOROPTIMIST INTERNATIONAL OF REDDING | | PO BOX 990762 | | | REDDING | CA | 96099-0762 | |
| SOUND IMAGES INC | | ADDRESS REDACTED | | | | | | |
| SOUND POINT CAPITAL | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT CLO II, LTD. | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT CLO III, LTD. | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT CLO IV, LTD | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT CLO IX, LTD. | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT CLO V, LTD. | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT CLO VII, LTD. | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT CREDIT OPPORTUNITIES MASTER FUND LP | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT MONTAUK FUND, LTD. | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND POINT SENIOR FLOATING RATE MASTER FUND, LP | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUND RESOLUTION LLC | | 4120 WOODMERE PARK BLVD., #8B | | | VENICE | FL | 34293 | |
| SOUNDPOINT CAPITAL MANAGEMENT | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| SOUTH BROWARD HOSPITAL DISTRICT | | P.O. BOX 538492 | | | ATLANTA | GA | 30353 | |
| SOUTH BROWARD HOSPITAL DISTRICT | | PO BOX 538492 | | | ATLANTA | GA | 30353-8492 | |
| SOUTH BROWARD HOSPITAL DISTRICT | ATTN SENIOR VP & GENERAL COUNSEL | 3111 STIRLING RD | | | FORT LAUDERDALE | FL | 33312 | |
| SOUTH BROWARD HOSPITAL DISTRICT | MEDICAL STAFF SERVICES ATTN JULIE ARON | 703 N. FLAMINGO RD., STE.112 | | | PEMBROKE PINES | FL | 33028 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPARTMENT OF | HEALTH & HUMAN SERVICES ATT CASH RECEIPTS | PO BOX 8355 | | | COLUMBIA | SC | 29202-8355 | |
| South Carolina Department of Health and Environmental Control | | 2600 Bull Street | | | Columbia | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SCDOR, CORPORATION | | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPARTMENT OF REVNUE | | DEPARTMENT RETURN | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT. OF REVENUE | SALES TAX RETURN | P.O. BOX 125 | | | COLUMBIA | SC | 29214-0111 | |
| SOUTH CAROLINA JUA | | 550 S MAIN ST #600 | | | GREENVILLE | SC | 29601 | |
| SOUTH CAROLINA MALPRACTICE INSURANCE JU | | LOCK BOX 932523 | | | ATLANTA | GA | 31193 | |
| SOUTH CAROLINA MEDICAL MALPRACTICE | | P.O. BOX 210738 | | | COLUMBIA | SC | 29221 | |
| SOUTH CAROLINA MEDICAL MALPRACTICE | PATIENTS COMPENSATION FUND | PO BOX 210738 | | | COLUMBIA | SC | 29221-0738 | |
| SOUTH CAROLINA PATIENTS | | PO BOX 210738 | | | COLUMBIA | SC | 29221-0738 | |
| SOUTH CAROLINA PATIENTS COMPENSATION FUND | | 121 EXECUTIVE CENTER DRIVE | CONGAREE BUILDING SUITE 110 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA SECOND INJURY FUND W/C | | 100 EXECUTIVE CENTER DR | SANTEE BLDG, STE 101 | | COLUMBIA | SC | 29210 | |
| SOUTH COUNTY HOSPITAL | HEALTHCARE SYSYTEM C/O MEDICAL STAFF OFFICE | 100 KENYON AVE | | | WAKEFIELD | RI | 02879 | |
| SOUTH COUNTY HOSPITAL HEALTHCARE SYSTEM | | 100 KENYON AVE | | | WAKEFIELD | RI | 02879-4216 | |
| SOUTH COUNTY HOSPITAL HEALTHCARE SYSTEM | | 100 KENYON AVENUE | | | WAKEFIELD | RI | 02879 | |
| SOUTH COUNTY HOSPITAL MEDICAL STAFF | ATT ROSIE MCGEE | 100 KENYON AVE | | | WAKEFIELD | RI | 02879 | |
| SOUTH COUNTY NEWSPAPERS | | PO BOX 710 | | | KING CITY | CA | 93930-0710 | |
| SOUTH COUNTY RADIATION THERAPY, LLC | | 142 KENYON AVENUE | | | WAKEFIELD | RI | 02879 | |
| SOUTH COUNTY SURGICAL INC. | | 14 WOODRUFF UNIT 1A | | | NARRAGANSETT | RI | 02882 | |
| SOUTH END ANSWERING SERVICE MCM LLC | | 8601 W MANSLICK RD | | | LOUISVILLE | KY | 40272 | |
| SOUTH FL COMMERCIAL CLEANING INC | | PO BOX 742522 | | | BOYNTON BEACH | FL | 33474-1522 | |
| SOUTH FLORIDA COMMERCIAL CLEANING | | 9883 ARBOR VIEW DR. S. | | | BOYNTON BEACH | FL | 33437 | |
| SOUTH FLORIDA COMMERCIAL SERVICES LLC | | PO BOX 742522 | | | BOYNTON BEACH | FL | 33474 | |
| SOUTH FLORIDA COMMUNITY CARE | | PO BOX 841309 | | | PEMBROOKE PINES | FL | 33084 | |
| South Florida Community Care Network (NBHD) | | PO Box 841309 | | | Pembroke Pines | FL | 33084-3309 | |
| South Florida Community Care Network (Non Par) | | PO Box 841309 | Claims | | Pembroke Pines | FL | 33084-3309 | |
| SOUTH FLORIDA COMMUNITY CARE NETWORK (NON PAR) | CLAIMS | PO BOX 841309 | | | PEMBROOKE PINES | FL | 33084-3309 | |
| South Florida Community Care Network (SFCCN) | | PO Box 841309 | Claims | | Pembroke Pines | FL | 33084-3309 | |
| SOUTH FLORIDA COMMUNITY CARE NETWORK (SFCCN) | CLAIMS | PO BOX 841309 | | | PEMBROOKE PINES | FL | 33084-3309 | |
| SOUTH FLORIDA COURIER SYSTEM INC | | 601 N. CONGRESS AVE, SUITE 501 | | | DELRAY BEACH | FL | 33445 | |
| SOUTH FLORIDA DIGEST INC | | 305 NW 10TH TERR | | | HALLANDALE | FL | 33009 | |
| SOUTH FLORIDA GAS INC | | PO BOX 9351 | | | FORT MYERS | FL | 33902 | |
| SOUTH FLORIDA LIFT STATIONS, INC | | P. O. BOX 62168 | | | FORT MYERS | FL | 33906 | |
| SOUTH FLORIDA MEDICINE, LLC | | 3343 STATE ROAD 7 | | | WELLINGTON | FL | 33414 | |
| SOUTH FLORIDA MUSEUM & BISHOP | PLANETARIUM INC | PO BOX 9265 | | | BRADENTON | FL | 34206 | |
| SOUTH FLORIDA ONCOLOGY AND HEMATOLOGY CONSULTANTS | | 4850 WEST OAKLAND PARK BLVD., SUITE C | | | LAUDERDALE LAKES | FL | 33313 | |
| SOUTH FLORIDA RADIATION ONCOLOGY, LLC | | 2234 COLONIAL BLVD | | | FORT MYERS | FL | 33907-1412 | |
| SOUTH FLORIDA STATE HOSPITAL (MEDICAID) | | 800 E CYPRESS DR | | | PEMBROOKE PINES | FL | 33025-4543 | |
| SOUTH JERSEY GAS | | PO BOX 6091 | | | BELLMAWR | NJ | 08099 | |
| SOUTH JERSEY MEDIA | | 110 CETER BLVD | | | MARLTON | NJ | 08053 | |
| SOUTH JERSEY MEDICAL CENTER | | 1401 ROUTE 70 EAST, STE 14 | | | CHERRY HILL | NJ | 08034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH JERSEY MEDICAL CENTER | | P.O. BOX 6091 | | | BELLMAWR | NJ | 08099 | |
| SOUTH KIDNEY CORNER ASSOCIATES, LLC | | 823 82ND PKWY | | | MYRTLE BEACH | SC | 29572 | |
| SOUTH WOODS STATE PRISON | | 215 SOUTH BURLINGTON RD | | | BRIDGETON | NJ | 08302 | |
| SOUTHCOMM PUBLISHING CO. INC. | | 7766 EWING BLVD., #200 | | | FLORENCE | KY | 41042 | |
| SOUTHEAST ALABAMA GAS DISTRICT | | 107 W CUMMINGS AVE | | | OPP | AL | 36467 | |
| SOUTHEAST ALABAMA GAS DISTRICT | | 715 DR M L K JR EXPRESSWAY | | | ANDALUSIA | AL | 36420 | |
| SOUTHEAST ALABAMA GAS DISTRICT | | P.O. BOX 1298 | | | ANDALUSIA | AL | 36420-1223 | |
| SOUTHEAST ALABAMA MEDICAL CENTER | MEDICAL STAFF SERVICES | 1108 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| SOUTHEAST COMPUTER SOLUTIONS INC | | 15165 NW 77 AVE STE 2009 | | | HIALEAH | FL | 33014 | |
| SOUTHEAST COMPUTER SOLUTIONS INC. | | 15165 NW 77 AVE. | | | MIAMI | FL | 33014 | |
| SOUTHEAST PATHOLOGY INSTRUMENT | SERVICE INC | 1271 REDGATE ROAD | | | CHARLESTON | SC | 29412 | |
| SOUTHEAST SERVICES, INC. | ANTHEM BCBS SOUTHEAST SERVICES, INC. | ATTN NETWORK MANAGEMENT | P.O. BOX 27401 | | RICHMOND | VA | 23286 | |
| SOUTHEASTERN ENVIRONMENTAL SERVICES, INC | | 2940 MECURY ROAD | | | JACKSONVILLE | FL | 32207 | |
| SOUTHEASTERN ENVIRONMENTAL SERVICES, INC | | 2940 MECURY ROAD | | | JACKSONVILLE | FL | 32207-7913 | |
| SOUTHEASTERN MEDEQUIP INC | | 905 NORTH THIRD ST | | | JACKSONVILLE BEACH | FL | 32250 | |
| SOUTHEASTERN SECTION, AUA | | 1100 E WOODFIELD RD, STE 520 | | | SCHAUMBURG | IL | 60173-4950 | |
| SOUTHEASTERN SECTION, AUA | | 1100 E. WOODFIELD RD, STE 350 | | | SCHAUMBURG | IL | 60173 | |
| SOUTHERN AIR OF NORTH FLA INC | | 3849 REID ST | | | PALATKA | FL | 32177 | |
| SOUTHERN ALARM & SECURITY, INC | | PO BOX 428 | | | HENDERSONVILLE | NC | 28793 | |
| SOUTHERN ATLANTIC ELECTRIC COMPANY, INC. | | 11618 COLUMBIA PARK DR EAST | | | JACKSONVILLE | FL | 32258 | |
| SOUTHERN BAPTIST HOSPITAL OF | FLORIDA INC | 800 PRUDENTIAL DRIVE | | | JACKSONVILLE | FL | 32207 | |
| SOUTHERN BENEFIT ADMINISTRATORS 2NDARY | | PO BOX 1449 | | | GOODLETTSVILLE | TN | 37070-1449 | |
| SOUTHERN BIOMEDICAL INC. | | 2400 MERCHANT AVENUE | | | ODESSA | FL | 33556-3460 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 6400 | | | RANCHO MIRAGE | CA | 91729 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | P O BOX 300 | | | ROSEMEAD | CA | 91771-0001 | |
| Southern California Gas Company Mass Market Credit & Collections | Southern California Gas Company | P.O. Box 30337 | | | Los Angeles | CA | 90030 | |
| SOUTHERN CHARM COMMUNICATIONS LLC | | 423 SURREY DRIVE | | | GULF BREEZE | FL | 32561 | |
| SOUTHERN FIRE PROTECTION | | 200 BUSINESS PARK WAY STE F | | | ROYAL PALM BEACH | FL | 33411 | |
| SOUTHERN HEALTH PARTNERS / INMATE HEALTH SERVICES | | 2030 HAMILTON PL BLVD | STE 140 | | CHATTANOOGA | TN | 37421 | |
| Southern Hlth Partners J Reuben Long Det Cntr | | 2030 Hamilton Pl Blvd | Ste 140 | | Chattanooga | TN | 37421 | |
| SOUTHERN NEVADA HEALTH DISTRICT | | P.O. BOX 3902 | ATTN WASTE MANAGEMENT | | LAS VEGAS | NV | 89127-3902 | |
| SOUTHERN NEW ENGLAND REGIONAL CANCER CENTER LLC | | 115 Cass Avenue, Suite 1 | | | Woonsocket | RI | 02895 | |
| SOUTHERN NEW ENGLAND REGIONAL CANCER CENTER, LLC | PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER | 825 CHALKSTONE AVE | | | PROVIDENCE | RI | 02905 | |
| SOUTHERN OHIO DOOR CONTROLS | | PO BOX 331 | | | MIAMITOWN | OH | 45041-0331 | |
| SOUTHERN SLEEP SERVICES | | 105 LAKEVIEW DRIVE | | | THOMASVILLE | GA | 31792 | |
| SOUTHERN SURGICAL & ENDOSCOPY INC | | 23110 STATE ROAD 54, #364 | | | LUTZ | FL | 33549 | |
| SOUTHERN-OWNERS INSURANCE COMPANY | | 6101 ANACAPRI BLVD. | | | LANSING | MI | 48917 | |
| SOUTHLANTIC ENT INC | | 908 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| SOUTHSIDE CANCER CENTER | | 5742 BOOTH ROAD | | | JACKSONVILLE | FL | 32216 | |
| SOUTHTRST BANK NA | | PO BOX 3760 | | | DELAND | FL | 32723 | |
| SOUTHWEST FLOOR COVERING | | 7324 GEWANT BLVD | | | PUNTA GORDA | FL | 33982 | |
| SOUTHWEST FLORDA REGIONAL TECHNOLOGY | PARTNERSHIP FOUNDATION INC | PO BOX 884 | | | ESTERO | FL | 33929 | |
| SOUTHWEST FLORIDA COPIER | ED SCHAFFT | 3640 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| SOUTHWEST FLORIDA COPIER SERVICE INC | | P.O. BOX 150247 | | | CAPE CORAL | FL | 33915-0247 | |
| SOUTHWEST FLORIDA COPIER SERVICE INC. | | 3640 DEL PRADO BLVD. | | | CAPE CORAL | FL | 33904 | |
| SOUTHWEST FLORIDA PHYSICIAN ASSOC. | COMMUNITY HEALTH PARTNERS | 851 FIFTH AVE. NORTH, STE 201 | | | NAPLES | FL | 34102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST FLORIDA UROLOGIC ASSOCIATES | ATTN ADMINISTRATOR | 12651 WHIEHALL DR. | | | FORT MYERS | FL | 33907 | |
| SOUTHWEST GAS CORPORATION | | 1374 W CHEYENNE STE 107 | | | LAS VEGAS | NV | 89030 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWESTERN LLRW COMMISSION COMPACT | | 1731 HOWE AVE # 611 | | | SACRAMENTO | CA | 95825 | |
| SOUTHWESTERN LOW LEVEL RADIOACTIVE | | 1731 HOWE AVE. # 611 | | | SACRAMENTO | CA | 95825 | |
| SP III WEST BLOOMFIELD LLC | | 101 WEST BIG BEAVER RD, STE 200 | | | TROY | MI | 48084 | |
| SP OF CARROLL COUNTY | | PO BOX 332 | | | WESTMINSTER | MD | 21158 | |
| SPALDING REGIONAL MEDICAL CENTER | | PO BOX 741278 | | | ATLANTA | GA | 30374-1278 | |
| SPANISH RADIO WPSP | | 5730 CORPORATE WAY # 210 | | | WEST PALM BEACH | FL | 33407 | |
| SPANN ROOFING & SHEET METAL INC | | 459 ALLIED DR | | | CONWAY | SC | 29526 | |
| SPARKLETTS | | P O BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKLETTS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| SPARKS LAW FIRM | | 650 TOWN CENTER DR, STE 1200 | | | COSTA MESA | CA | 92626 | |
| SPARTAN X-RAY INC | | 650 W MORRIS | | | MOUNT MORRIS | MI | 48458 | |
| Special Insurance 2ndary | | PO Box 250349 | | | Plano | TX | 75025-0349 | |
| SPECIAL PUBLICATIONS INC | | PO BOX 4649 | | | OCALA | FL | 34478-4649 | |
| SPECIALIST IN UROLOGY | | ADDRESS REDACTED | | | | | | |
| SPECIALISTS IN UROLOGY | | 1000 TAMIAMI TRAIL N # 201, 202, AND 301 | | | NAPLES | FL | 34102 | |
| SPECIALISTS IN UROLOGY | | 4571 COLONIAL BLVD, STE 110 | | | FORT MYERS | FL | 33966 | |
| SPECIALISTS IN UROLOGY | | 6101 PINE RIDGE RD, 3RD FL, DESK 31 | | | NAPLES | FL | 34119 | |
| SPECIALISTS IN UROLOGY | | 8340 COLLIER BLVD, STE 402 | | | NAPLES | FL | 34114 | |
| SPECIALISTS IN UROLOGY | | 990 TAMIAMI TRAIL NORTH, STE 200 | | | NAPLES | FL | 34102 | |
| Specialists in Urology | Adera Inc. | 8805 Tamiaimi Trail No., #324 | | | Naples | FL | 34108 | |
| SPECIALISTS IN UROLOGY/GLUFSHORE UROLOGY | | 28930 TRAILS EDGE BLVD, STE 200 | | | BONITA SPRINGS | FL | 34134 | |
| SPECIALIZED SYSTEM INC | | 13749 FOLKSTONE CIRCLE | | | WELLINGTON | FL | 33414 | |
| SPECIALTY ELECTRONIC SYSTEMS INC | | 37919 HEATHER PLAZA | | | DADE CITY | FL | 33525 | |
| SPECTRIO | | PO BOX 890271 | | | CHARLOTTE | NC | 28289 | |
| SPECTRUM DERMATOLOGY, PLLC | | 9500 E IRONWOOD SQUARE DR | STE 110 | | SCOTTSDALE | AZ | 85258-4582 | |
| SPECTRUM FALLS ASSOCIATION INC | | PO BOX 44033 | | | PHOENIX | AZ | 85064 | |
| SPECTRUM GAS PRODUCTS | | 2381 W WINSTON RD | | | ANAHEIM | CA | 92806 | |
| SPECTRUM MECHANICAL & | SERVICE CONTRACTORS LLC | 1525 W 10TH PLACE | | | TEMPE | AZ | 85281 | |
| SPECTRUM MEDICAL X-RAY CO | | 1721 STEWART ST | | | SANTA MONICA | CA | 90404-4021 | |
| SPECTRUM PHARMACEUTICALS INC | | DEPT 3374 | | | LOS ANGELES | CA | 90084 | |
| SPECTRUM PHARMACEUTICALS INC | | DEPT 3374 | | | LOS ANGELES | CA | 90084-3374 | |
| SPECTRUM SIGNS AND GRAPHICS INC | | 3653 REGENT BLVD, SUITE 402 | | | JACKSONVILLE | FL | 32224 | |
| SPERRY VAN NESS | MILLER COMMERCIAL REAL ESTATE | 206 EAST MAIN ST | | | SALISBURY | MD | 21801 | |
| SPIRIT MASTER FUNDING VII LLC | | 16767 N PERIMETER DRIVE SUITE 210 | | | SCOTTSDALE | AZ | 85260 | |
| SPIRIT MASTER FUNDING VII, LLC | | 2727 NORTH HARWOOD ST SUITE 400 | | | DALLAS | TX | 75205 | |
| SPIRIT REALTY CAPITAL | | 2727 NORTH HARWOOD ST SUITE 300 | | | DALLAS | TX | 75201 | |
| SPIRIT REALTY LP | MIDLAND LOAN SERVICES, A PNC REAL ESTATE SPIRIT REALTY | LOCK BOX 2860 6242 EAST 41ST STREET | | | TULSA | OK | 74135 | |
| SPOFFORD LAWN MAINTENANCE INC | | PO BOX 831823 | | | OCALA | FL | 34483 | |
| SPOK INC | | 3000 TECHNOLOGY WAY STE 400 | | | PLANO | TX | 75074 | |
| SPOK INC | | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | |
| SPOK INC | | PO BOX 941565 | | | PLANO | TX | 75094 | |
| SPOTMASTER | | 18000 BISCAYNE BLVD | | | MIAMI | FL | 33160 | |
| SPRINT | | 5040 RIVERSIDE DR | | | IRVING | TX | 75039 | |
| SPRINT | | P.O. BOX 54977 | | | LOS ANGELES | CA | 90054-0977 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121 | |
| SPRINT | | PO BOX 219530 | | | KANSAS CITY | MO | 64121-9530 | |
| SPROUTLOUD MEDIA NETWORKS, LLC | | 15431 SW 14TH ST | | | SUNRISE | FL | 33326 | |
| SRE GROUP LLC | | 10078 N PENWORTH DR | | | CASA GRANDE | AZ | 85122 | |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304 | |
| SRS MEDICAL CORP | | 76 TREBLE COVE RD, STE 3 | | | NORTH BILLERICA | MA | 01862 | |
| SRS Medical Systems, Inc. | Attn Rosanne Riddick | 76 Treble Cove Road, Building 3 | | | N. Billerica | MA | 01862 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SSD SYSTEMS INC | | 1740 N LEMON ST | | | ANAHEIM | CA | 92801-1007 | |
| ST ELIZABETH MEDICAL CENTER | MEDICAL STAFF OFFICE | 2209 GENESEE STREET | | | UTICA | NY | 13501 | |
| ST JOHN MACOMB-OAKLAND GEN HOSP | | 27351 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071-3499 | |
| ST JOHNS RIVERSIDE HOSPITAL | | 967 NORTH BROADWAY | | | YONKERS | NY | 10701 | |
| ST JOHNS RIVERSIDE HOSPITAL - MCR | DENISE MANANAS, MA | 967 N BROADWAY | | | YONKERS | NY | 10701 | |
| ST JOSEPH MERCY HOSPITAL / OAKLAND | | PO BOX 5905 | | | TROY | MI | 48007-5905 | |
| ST JOSEPHS HEALTH FUND | PUBLIC RELATIONS DEVELOPMENT OFFICE | 127 SOUTH BROADWAY | | | YONKERS | NY | 10701 | |
| ST LAWRENCE COUNTY HEALTHCARE 2ND | | PO BOX 224461 | | | DALLAS | TX | 75222-4461 | |
| St Lawrence County Healthcare 2nd | | PO Box 757 | | | Buckeystown | MD | 21717 | |
| St Lawrence Lewis Ins 2ndary | | PO Box 697 | | | Canton | NY | 13617-0697 | |
| ST LAWRENCE LEWIS INS. | | PO BOX 697 | | | CANTON | NY | 13617 | |
| ST MARYS HEALTHFIRST HMO | | PO BOX 93927 | | | LAS VEGAS | NV | 89193 | |
| ST ROSE DOMINCAN SIENA CAMPUS | | 3001 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| ST VINCENT DE PAUL COMMUNITY HEALTH | ATT SUZANNE ROBERTS | 21297-B OLEAN BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| ST VINCENTS HEALTH SYSTEM | | 4201 BELFORT ROAD | | | JACKSONVILLE | FL | 32216 | |
| ST VINCENTS MEDICAL CENTER | | 4201 BELFORT ROAD | | | JACKSONVILLE | FL | 32216 | |
| ST VINCENTS MEDICAL CENTER SOUTHSIDE | | 4201 BELLFORT RD | | | JACKSONVILLE | FL | 32216-1431 | |
| ST VINCENTS MEDICAL CENTER-CLAY COUNTY | | 1670 ST VINCENTS WAY | | | MIDDLEBURG | FL | 32068-8447 | |
| ST. ANDREW CATHOLIC SCHOOL | | 3601 N KINGS HIGHWAY | | | MYRTLE BEACH | SC | 29577 | |
| ST. CATHERINES WEST REHABILITATION HOSPITAL | | 8850 NW 122ND STREET | | | HIALEAH | FL | 33018 | |
| ST. JOHNS COUNTY TAX COLLECTOR | | P.O. BOX 9001 | | | ST AUGUSTINE | FL | 32085-9001 | |
| ST. JOHNS COUNTY TAX COLLECTORS OFFICE | | 4030 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| ST. JOSEPH MERCY HOSPITAL | | 44405 WOODWARD AVE | | | PONTIAC | MI | 48341 | |
| ST. JOSEPH MERCY OAKLAND | | 101 W BIG BEAVER RD, STE 200 | | | TROY | MI | 48084 | |
| ST. LUCIE COUNTY TAX COLLECTORS OFFICE | | PO BOX 308 | | | FORT PIERCE | FL | 34954 | |
| ST. LUCIE MEDICAL CENTER | | 1800 SE TIFFANY AVE | | | PORT SAINT LUCIE | FL | 34952-7521 | |
| ST. TERESAS COMPREHENSIVE CANCER CARE | | 4722 QUAIL LAKES DRIVE | | | STOCKTON | CA | 95207 | |
| ST.VINCENTS MEDICAL CENTER | | 4201 BELORT ROAD | | | JACKSONVILLE | FL | 32216 | |
| Stack, Rosanna | | ADDRESS REDACTED | | | | | | |
| STACY HESTER | | ADDRESS REDACTED | | | | | | |
| STACY RAULERSON | | 5841 GREY FOX RUN | | | FORT MYERS | FL | 33912 | |
| STACY RUST | | 1539 BLUEGIL DR | | | LONGS | SC | 29568 | |
| STACY WOLF | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| STAMBAUGH & ASSOCIATES, P.A. | Charles L. Stambaugh, Esq. | 841 Prudential Dr. 12th Floor | | | Jacksonville | FL | 32207 | |
| STAMPS.COM INC | | P O BOX 202921 | | | DALLAS | TX | 75320-2921 | |
| STANDARD IMAGING INC | | 3120 DEIMING WAY | | | MIDDLETON | WI | 53562-1461 | |
| STANDARD IMAGING INC | | 3120 DEMING WAY | | | MIDDLETON | WI | 53562 | |
| STANDARD IMAGING INC | | 3120 DEMING WAY | | | MIDDLETON | WI | 53562-1461 | |
| STANDARD LIFE & ACCIDENT CO | | ADDRESS REDACTED | | | | | | |
| STANDARD LIFE & ACCIDENT INS CO 2NDARY | | PO BOX 1850 | | | GALVESTON | TX | 77553-1850 | |
| STANDARD LIFE & ACCIDENT INS CO/2NDARY | | PO BOX 10546 | | | SPRINGFIELD | MO | 65808 | |
| Standard Life 2nd | | PO Box 25097 | | | Oklahoma City | OK | 73193 | |
| STANDARD LIFE 2ND | | PO BOX 696800 | | | SAN ANTONIO | TX | 78269-6800 | |
| STANDARD LIFE 2NDARY | | PO BOX 1800 | | | GALVESTON | TX | 77553-1800 | |
| STANDARD LIFE AND ACCIDENT | | PO BOX 10746 | | | SPRINGFIELD | MO | 65808-0746 | |
| STANISLAUS COUNTY TAX COLLECTOR | | 1010 10TH STREET, #2500 | | | MODESTO | CA | 95354 | |
| STANISLAUS FOUNDATION FOR MEDICAL CARE | | PO BOX 576007 | | | MODESTO | CA | 95357-6007 | |
| STANISLAUS MAGAZINE | | PO BOX 5354 | | | MODESTO | CA | 95352 | |
| STANLEY ACCESS TECH INC | | PO BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY ACCESS TECH LLC | CREDIT DEPARTMENT | 65 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | |
| STANLEY ACCESS TECHNOLOGIES LLC | | P.O. BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY BAILEY | | 2501 BLACKBIRD LANE | | | NORTH PORT | FL | 34286 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY CONVERGENT SECURITY | SOLUTIONS INC. | DEPT. CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTINOS | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALANTINE | IL | 60056 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60056 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY DAVIS | | ADDRESS REDACTED | | | | | | |
| STANLEY KALISH | | ADDRESS REDACTED | | | | | | |
| Stanley R Kalinowski | Joesph J Lawrence | 533 Crandall Street NW | | | Port Charlotte | FL | 33952 | |
| STANLEY STEEMER INT | | PO BOX 205819 | | | DALLAS | TX | 75320-5819 | |
| STANLEY STEEMER OF EVANSVILLE INC | | 3734 IMPERIAL WAY STE C | | | STOCKTON | CA | 95215 | |
| STAPLES ADVANTAGE | | DEPT ATL | PO BOX 405386 | | ATLANTA | GA | 30384-5386 | |
| STAR COMMUNICATIONS | | PO BOX 348 | | | CLINTON | NC | 28329 | |
| STAR FLEET COMMUNICATIONS INC | | PO BOX 8490 | | | ASHEVILLE | NC | 28814 | |
| STARBOARD REACH LLC | | PO BOX 951 | | | VENICE | FL | 34284-0951 | |
| STARLA MOSS MATTHEWS | HOUSTON COUNTY REVENUE COMM | P.O. DRAWER 6406 | | | DOTHAN | AL | 36302 | |
| STARMARK PPO | | PO BOX 2942 | | | CLINTON | IA | 52733-2942 | |
| STARR INDEMNITY INSURANCE COMPANY | | 399 PARK AVE. 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| STAT MEDICAL DISPOSAL INC | | 9050 16TH PLACE, STE 4 | | | VERO BEACH | FL | 32966 | |
| STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-8062 | |
| STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| STATE COMPENSATION INS FUND | | PO BOX 3171 | | | SUISUN CITY | CA | 94585-8171 | |
| STATE DEPARTMENT OF ASSESSMENTS | AND TAXATION | 301 W. PRESTON ST. ROOM 801 | | | BALTIMORE | MD | 21201-2395 | |
| STATE EMERGENCY RESPONSE COMM. | | 2555 SHUMARD OAK BLVD. | | | TALLAHASSEE | FL | 32399-2100 | |
| STATE FARM | | P.O. BOX 588002 | | | NORTH METRO | GA | 30029 | |
| STATE FARM - 2NDARY | | PO BOX 2978 | | | CLINTON | IA | 52733 | |
| STATE FARM - INDEMNITY | | PO BOX 3070 | | | NEWARK | OH | 43058-3070 | |
| State Farm 2ndary | | PO Box 10003 | | | Duluth | GA | 30096-9403 | |
| STATE FARM 2NDARY | | PO BOX 106114 | | | ATLANTA | GA | 30348-6114 | |
| STATE FARM AUTO INS. | | PO BOX 661023 | | | DALLAS | TX | 75266 | |
| STATE FARM AUTO INSURANCE | | PO BOX 106134 | | | ATLANTA | GA | 30348-6134 | |
| STATE FARM FIRE & CASUALTY CO | | 118 S MADDOX AVE | | | DUMAS | TX | 79029 | |
| STATE FARM FLORIDA COMPANY | INSURANCE SUPPORT CENTER | PO BOX 588002 | | | NORTH METRO | GA | 30029-8002 | |
| STATE FARM HEALTH 2NDARY | | 7401 CYPRESS GARDENS BLVD | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM HEALTH INS - 2NDARY | | PO BOX 339403 | | | GREELEY | CO | 80633-9403 | |
| STATE FARM HEALTH INSURANCE PPO | | PO BOX 3070 | | | NEWARK | OH | 43058-3070 | |
| STATE FARM INSURANCE | | PO BOX 106105 | | | ATLANTA | GA | 30348 | |
| STATE FARM INSURANCE | | PO BOX 9608 | | | WINTER HAVEN | FL | 33883 | |
| STATE FARM INSURANCE 2NDARY | | PO BOX 3070 | | | NEWARK | OH | 43058-3070 | |
| STATE FARM INSURANCE CO 2NDARY | | 2702 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM INSURANCE CO/2NDARY | | PO BOX 339403 | | | GREELEY | CO | 80633-9403 | |
| STATE MUTUAL INS 2NDARY | | PO BOX 10843 | | | CLEARWATER | FL | 33757-8843 | |
| State Mutual Ins - 2ndary | | PO Box 10811 | | | Clearwater | FL | 33757-8811 | |
| STATE OF CALIFORNIA DEPARTMENT OF | CONSUMER AFFAIRS | 2005 EVERGREEN STREET, STE 1200 | | | SACREMENTO | CA | 95815 | |
| STATE OF FLORIDA | OFFICE OF STUDENT FINANCIAL ASSISTANCE | PO BOX 865435 | | | ORLANDO | FL | 32886-5435 | |
| STATE OF MICHIGAN | LEWIS CASS BUILDING | 320 S. WALNUT BUILDING | | | LANSING | MI | 48917 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF COMMUNITY HEALTH | PO BOX 30658 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN-DETROIT | | PO BOX 30812 | | | LANSING | MI | 48909 | |
| STATE OF NC PPO | | PO BOX 30087 | | | DURHAM | NC | 27702-3087 | |
| State of Nevada Department of Health and Human Services | Directors Office | 4126 Technology Way, Suite 100 | | | Carson City | NV | 89706-2009 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08695-0059 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY | DIVISION OF TAXATION REVENUE PROCESSING CENTER | PO BOX 666 | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINSTRATION | PO BOX 214 | | | TRENTON | NJ | 08625-0214 | |
| STATE OF NEW JERSEY COMMON PENSION FUND D | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| State of New Jersey Department of Health | | PO Box 360 | | | Trenton | NJ | 08625-0360 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY PART | | FILING FEE ON PARTNERSHIPS | PO BOX 642 | | TRENTON | NJ | 08646-0642 | |
| STATE OF NEW JERSEY, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, DIVISION OF WORKERS COMPENSATION | | 1 JOHN FITCH PLAZA | P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION | P.O. BOX 193 | | | TRENTON | NJ | 08646-0644 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | 1 CAPITOL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5800 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | PO BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| State of Rhode Island Department of Corrections | | 16 Wilma Schesler Lane | | | Cranston | RI | 02910 | |
| State of Rhode Island Department of Health | | 3 Capitol Hill | | | Providence | RI | 02908 | |
| STATE OF SOUTH CAROLINA | | DEPARTMENT OF REVENUE | | | COLUMBIA | SC | 29214-0006 | |
| STATE OF SOUTH CAROLINA | | PO BOX 548 | | | LORIS | SC | 29569 | |
| State of Wisconsin Department of Health Services | | 1 West Wilson Street | | | Madison | WI | 53703 | |
| StatLab Medical Products | Stuart W. Haas | 2090 Commerce Drive | | | McKinney | TX | 75071 | |
| STATLINX | | 500 SUMMER ST, STE #503 | | | STAMFORD | CT | 06901 | |
| STAYWELL HEALTH 2NDARY | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| STAYWELL HEALTH MCD HMO | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| STAYWELL HEALTHY KIDS | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| STAYWELL WELLCARE MCD HMO NONPAR | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| STEADFAST INSURANCE COMPANY | IRVINE TOWERS | 18100 VON KARMAN AVE | | | IRVINE | CA | 92612 | |
| STELLAR MEDICAL | | 10970 S CLEVELAND AVE, STE 403 | | | FORT MYERS | FL | 33919 | |
| STELLAR MEDICAL | | 10970 S CLEVELAND AVE, STE 403 | | | FORT MYERS | FL | 33907 | |
| STELLAR MEDICAL INC | | 10970 S CLEVELAND AVE SUITE 403 | | | FORT MYERS | FL | 33919 | |
| STELLAR MEDICAL LLC | | 10970 S CLEVELAND AVE | | | FORT MYERS | FL | 33919 | |
| STELLAR MEDICAL LLC | | 10970 S CLEVELAND AVE, STE 403 | | | FORT MYERS | FL | 33907 | |
| STELLAR MEDICAL LLC | | 10970 S CLEVELAND SUITE 403 | | | FORT MYERS | FL | 33919 | |
| Stellar Medical LLC | Attn Milton Larrea | 10970 S Cleveland Ave, Ste 403 | | | Fort Myers | FL | 33907 | |
| Stellar Medical, LLC | Matthew Roepstorff | Pavese Law Firm | 1833 Hendry Street | | Fort Myers | FL | 33902 | |
| STEPHAN L WERNER, MD | | 10705 HARPER AVENUE | | | SILVER SPRING | MD | 20901 | |
| STEPHANIE BLANCO | | 318 NW 106 TERRACE | | | PEMBROKE PINES | FL | 33026 | |
| STEPHANIE WATSON | STEPHANIE J WATSON | 408 NW 47TH STREET | | | POMPANO BEACH | FL | 33064 | |
| STEPHEN J. NELSON | | ADDRESS REDACTED | | | | | | |
| STEPHEN M NORATO | | PO BOX 8172 | | | CRANSTON | RI | 02920 | |
| STEPHEN T SANDEFFER | | PO BOX 1281 | | | TEMPLETON | CA | 93465 | |
| STEPHEN TANNENBAUM MD | | 19420 NE 14TH COURT | | | MIAMI | FL | 33179 | |
| STERCYCLE INC | | PO BOX 6575 | | | CAROL STREAM | IL | 60197 | |
| STERI CHECK SYSTEMS | | PO BOX 659 | | | DEER PARK | NY | 11729 | |
| STERICYCLE | | 4010 COMMERCIAL AVE. | | | NORTHBROOK | IL | 60062 | |
| STERICYCLE | | P O BOX 6582 | | | CAROL STREAM | IL | 60197-6582 | |
| STERICYCLE | | PO BOX 6578 | | | CAROL STREAM | IL | 60197-6578 | |
| STERICYCLE COMMUNICATION SOLUTIONS | | 26604 NETWORK PL | | | CHICAGO | IL | 60673-1266 | |
| STERICYCLE COMMUNICATION SOLUTONS | | 26604 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| STERICYCLE COMMUNICATIONS | | 26604 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| STERICYCLE COMMUNICATIONS SOLUTIONS | | 26604 NETWORK PL | | | CHICAGO | IL | 60673-1266 | |
| STERICYCLE COMMUNICATIONS SOLUTIONS | NORTHERN DATABASE | 25661 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| STERICYCLE COMSOL | | 26604 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| STERICYCLE ENVIROMENTAL SOLUTIONS INC | | 27727 NETWORK PL | | | CHICAGO | IL | 60673-1277 | |
| STERICYCLE INC | | P.O. BOX 6582 | | | CAROL STREAM | IL | 60197-6582 | |
| STERICYCLE INC | | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERICYCLE INC | | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6582 | |
| STERICYCLE INC | | PO BOX 6578 | | | CAROL STREAM | IL | 60197-6578 | |
| STERICYCLE INC | | PO BOX 6582 | | | CAROL STREAM | IL | 60197 | |
| STERICYCLE INC | | PO BOX 6582 | | | CAROL STREAM | IL | 60197-6578 | |
| Sterling 2ndary | | PO Box 69314 | | | Harrisburg | PA | 17106-9314 | |
| STERLING INFOSYSTEMS INC | NEWARK POST OFFICE | P. O. BOX 36482 | | | NEWARK | NJ | 07193-6482 | |
| Sterling Life Ins - 2ndary | | PO Box 11108 | | | Winston Salem | NC | 27116 | |
| Sterling Link | | 333 Frank Williams Drive | | | Georgetown | SC | 29440 | |
| Sterling Link | Wilma Link | 333 Frank Williams Drive | | | Georgetown | SC | 29440 | |
| STERLING MANOR CARE CENTER | | 794 N FORKLANDING RD | | | MAPLE SHADE | NJ | 08052 | |
| STERLING/ PREMIER/2NDARY | | PO BOX 30010 | | | AUSTIN | TX | 78755 | |
| Steven B. Ensinger | | 9934 Lakespur Circle North | | | Palm Beach Gardens | FL | 33410-5559 | |
| STEVEN B. GRAHAM | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| STEVEN BEST | | 7569 MERONI BLVD | | | NORTH PORT | FL | 34291 | |
| Steven Brehio | | 7 Dearfield Court | | | Lincoln | RI | 02865 | |
| STEVEN DELLA ROCCA | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| STEVEN KALUZNY | | PO BOX 2 | | | NORTH ATTLEBORO | MA | 02761 | |
| STEVEN M GORDON | | ADDRESS REDACTED | | | | | | |
| STEVEN M HITSMAN | | PO BOX 12215 | | | CASA GRANDE | AZ | 85122 | |
| STEVEN M. CHRISTIAN | | 217103 EAST PERKINS RD | | | KENNEWICK | WA | 99337 | |
| Steven P Couturier | | 1416 Alwynne Dr S | | | Lehigh Acres | FL | 33936 | |
| STEVEN REID | | 735 BRADFORD DRIVE | | | FORT WALTON BEACH | FL | 32547 | |
| STEVEN T MULLER SR | | 250 6TH AVENUE | | | CHESIHURST | NJ | 08089 | |
| Steven Wylie | | 4901 SW 8th Ct. | | | Cape Coral | FL | 33914 | |
| STEVENSON ADVERTISING INC | | 19231 36TH AVE W. # B-202 | | | LYNNWOOD | WA | 98036 | |
| STEVO INC | | 301 SE 4 STREET | | | BOYNTON BEACH | FL | 33435 | |
| STEWART HEDRICK INC | | 6001-A BUSINESS BLVD | | | SARASOTA | FL | 34240 | |
| STEWART, LEANN M. | | 3318 WEST RIVERSIDE DRIVE | | | FORT MYERS | FL | 33901 | |
| STEWART, LEANNE M | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| STICHTING PENSIOENFONDS HOOGOVENS | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| STICHTING PENSIOENFONDS TNO | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| STIRLING /2NDARY | | 20 ARMORY LANE | | | MILFORD | CT | 06460-3361 | |
| STIRLING AND STIRLING 2NDARY | | PO BOX 173129 | | | TAMPA | FL | 33672-1129 | |
| STIRLING BENEFITS | | ADDRESS REDACTED | | | | | | |
| STITES & HARBISON, PLLC | | 400 WEST MARKET STREET, SUITE 1800 | | | LOUISVILLE | KY | 40202-3352 | |
| STM (IHC INSURANCE PLAN) 2NDARY | | PO BOX 21456 | | | EAGAN | MN | 55121-0456 | |
| STONEBRIDGE PRESS INC | | PO BOX 90 | | | SOUTHBRIDGE | MA | 01550 | |
| STONERIVER PHARMACY SOLUTIONS LLC | | PO BOX 504591 | | | SAINT LOUIS | MO | 63150-4591 | |
| STORAGE MASTER, LLC | | 108 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36303 | |
| STORE CAPITAL CORP | C/O MIDLAND LOAN SERVICES | 1223 SOLUTIONS CENTER LOCKBOX #771223 | | | CHICAGO | IL | 60677-1002 | |
| STORE CAPITAL CORPORATION | C/O MIDLAND LOAN SERVICES | LOCKBOX #771223 1223 1223 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| STORE MASTER FUNDING | | 8377 EAST HARTFORD DR., SUITE 100 | | | SCOTTSDALE | AZ | 85255 | |
| STORE MASTER FUNDING VI, LLC | | LOCKBOX #642303 | | | PITTSBURGH | PA | 15264-2303 | |
| STRATEGIC HEALTHCARE ADVISORS, LLC | | ADDRESS REDACTED | | | | | | |
| STRATEGIC MANAGEMENT SERVICES LLC | | 5911 KINGSTOWNE VILLAGE PKWY, STE 210 | | | ALEXANDRIA | VA | 22315 | |
| STRATEGY MARKETING GROUP INC | | 11580 MARSHWOOD LANE | | | FORT MYERS | FL | 33908 | |
| Stratford Court of Boca Pointe | | 6343 Via De Sonrisa Del Sur | | | Boca Raton | FL | 33433 | |
| STRATUS AUDIO INC | | PO BOX 675007 | | | DETROIT | MI | 48267-5007 | |
| STRATUS TECHNOLOGIES | | PO BOX 945773 | | | ATLANTA | GA | 30394-9997 | |
| STRATUS TECHNOLOGIES INC | | 28480 NETWORK PLACE | | | CHICAGO | IL | 60673-1284 | |
| STRATUS TECHNOLOGIES INC | | 5 MILL AND MAIN PL STE 500 | | | MAYNARD | MA | 01754-2660 | |
| STRATUS TECHNOLOGIES IRELAND LTD LOCKBOX | | 28478 Network Place | | | CHICAGO | IL | 60673-1284 | |
| Stratus Technologies Ireland Ltd Lockbox | Attn Greg Paden | 28478 NETWORK PLACE | | | Chicago | IL | 60673-1284 | |
| Stratus Technologies, Inc | W. Robert Kellegrew, Jr. | Vice President and General Counsel | 5 Mill and Main Place, Suite 500 | | Maynard | MA | 01754 | |
| Stratus Technologies, Inc. | Paul W. Carey, Esq. | c/o Mirick OConnell | 100 Front Street | | Worcester | MA | 01608 | |
| Stratus Technologies, Inc. | Stratus Technologies, Inc | W. Robert Kellegrew, Jr. | Vice President and General Counsel | 5 Mill and Main Place, Suite 500 | Maynard | MA | 01754 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stratus Technologies, Inc. | Stratus Technologies, Inc. | W. Robert Kellegrew, Jr., Vice President and General Counsel | 5 Mill and Main Street, Suite 500 | | Maynard | MA | 01754 | |
| Stratus Technologies, Inc. | W. Robert Kellegrew, Jr., Vice President and General Counsel | 5 Mill and Main Street, Suite 500 | | | Maynard | MA | 01754 | |
| STRECK | | PO BOX 45625 | | | OMAHA | NE | 68145-0625 | |
| STRICKLAND FIRE PROTECTION INC | | 4011 PENN BELT PL | | | DISTRICT HTS | MD | 20747-4737 | |
| STROOCK & STROOCK & LAVAN LLP | | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| STROOCK & STROOCK & LAVAN LLP | ATTN JAYME T GOLDSTEIN, MATTHEW A SCHWARTZ, FRANK A MEROLA & SAMANTHA MARTIN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| STRYKER INSTRUMENTS | | PO BOX 70119 | | | CHICAGO | IL | 60673-0119 | |
| STUART BUSINESS SYSTEMS INC | | 830 NE POP TILTON PL | | | JENSEN BEACH | FL | 34957 | |
| Stuart M Bergman, MD | | 8473 Bay Colony Drive Apt 2001 | | | Naples | FL | 34108-0728 | |
| STUART M LEIBOWITZ | | ADDRESS REDACTED | | | | | | |
| STUART ROSE HEATING & AC | | 5216 CHESEBRO RD | | | AGOURA HILL | CA | 91301 | |
| STUART ROSE HEATING AND AC | | 5216 CHESEBRO RD | | | AGOURA HILLS | CA | 91301 | |
| STUART WEIN | | ADDRESS REDACTED | | | | | | |
| STUDENT RESOURCES INDEMNITY | | PO BOX 809025 | | | DALLAS | TX | 75380-9025 | |
| STUDENT RESOURCES PPO | | PO BOX 809025 | | | DALLAS | TX | 75380-9025 | |
| STUDIO 303 INC | | 3233 VOLTERRA WAY | | | MYRTLE BEACH AFB | SC | 29579 | |
| STUDIO 530 PHOTOGRAPHY AND | | 625 WALNUT ST | | | RED BLUFF | CA | 96080 | |
| SUB ZERO, INC. | | 6003 PENINSULA AVENUE | | | KEY WEST | FL | 33040 | |
| SUBURBAN PEST CONTROL | | PO BOX 129 | | | YONKERS | NY | 10710 | |
| SUBURBAN PROPANE | | PO BOX 260 | | | WHIPPANY | NJ | 07981 | |
| SUDDENLINK | | 1820 SSW LOOP 323 | | | TYLER | TX | 75701 | |
| SUDDENLINK | | PO BOX 660365 | | | DALLAS | TX | 75266-0365 | |
| SUDDENLINK COMMUNICATIONS | | 1820 SSW LOOP 323 | | | TYLER | TX | 33907 | |
| SUDDENLINK COMMUNICATIONS | | P O BOX 742507 | | | CINCINNATI | OH | 45274-2507 | |
| SUEZ WATER OF RHODE ISLAND | | 17 ARNOLD ST | | | WAKEFIELD | RI | 02879 | |
| SUEZ WATER OF RHODE ISLAND | PAYMENT CENTER | PO BOX 371807 | | | PITTSBURGH | PA | 15250-7804 | |
| SUHAIL RIVERA | | 1122 ELEGANS ST E | | | LEHIGH ACRES | FL | 33974 | |
| SULLIVAN COTTER HOLDINGS INC | | 62272 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| SULLIVAN IRRIGATION | | 5868 FRIENDSHIP LANE | | | MYRTLE BEACH | SC | 29588 | |
| SUMMACARE HEALTH PLAN POS PPO | | PO BOX 3620 | | | AKRON | OH | 44309-3620 | |
| SummaCare MCR PPO | | PO Box 3620 | | | Akron | OH | 44309-3620 | |
| SUMMERLIN PARK SOUTH OWNER ASSOC INC | C/O THE DELAWARE CORPORATION | 13861 PLANTATION RD, #101 | | | FORT MYERS | FL | 33912 | |
| SUMMIT BCBS PPO | | PO BOX 25160 | | | SCOTTSDALE | AZ | 85255-0102 | |
| SUMMIT HEALTH MCRHMO | | PO BOX 45-9011 | | | SUNRISE | FL | 33345 | |
| Summit Holdings Workers Comp | | PO Box 600 | | | Gainesville | GA | 30503 | |
| SUMMIT PPO - PINAL CO | | PO BOX 25160 | | | SCOTTSDALE | AZ | 85255-0102 | |
| SUMMIT W/C | | PO BOX 2928 | | | LAKELAND | FL | 33806-2928 | |
| SUMMIT WATER TREATMENT INC | | 7127 HOMESTEAD RD, STE F | | | FORT WAYNE | IN | 46814 | |
| SUN CITY FIRE DISTRICT | | 18602 NORTH 99TH AVE. | | | SUN CITY | AZ | 85373-1436 | |
| SUN COAST MEDIA GROUP | | DEPT. 12230 | PO BOX 31792 | | TAMPA | FL | 33631-3792 | |
| SUN COAST MEDIA GROUP INC | | DEPT 11120 | PO BOX 31792 | | TAMPA | FL | 33631-3792 | |
| SUN COAST MEDIA GROUP INC | Sun Coast Media Group, Inc | 200 East Venice Ave | | | Venice | FL | 34285 | |
| Sun Coast Media Group, Inc | | 200 East Venice Ave | | | Venice | FL | 34285 | |
| SUN COUNTRY CLEANERS | | 2240 34TH WAY NORTH | | | LARGO | FL | 33771 | |
| SUN LIFE FAMILY HEALTH CENTER INC | | 865 NORTH ARIZOLA ROAD | | | CASA GRANDE | AZ | 85122 | |
| SUN LIFE FINANCIAL | | ONE SUN LIFE EXECUTIVE PK | | | WELLESLEY HILLS | MA | 02481 | |
| SUN LIFE FINANCIAL | | PO BOX 7247-7184 | | | PHILADELPHIA | PA | 19170-7184 | |
| SUN NUCLEAR CORPORATION | | 3275 SUNFREE BLVD | | | MELBOURNE | FL | 32940 | |
| SUN NUCLEAR CORPORATION | | 3275 SUNTREE BLVD | | | MELBOURNE | FL | 32940 | |
| SUN NUCLEAR CORPORATION | | 425-A PINEDA COURT | | | MELBOURNE | FL | 32940-7508 | |
| SUN NUCLEAR CORPORATION | | 425-A PINEDA CT. | | | MELBOURNE | FL | 32940 | |
| SUN SENTINEL | | P.O. BOX 9001158 | | | LOUISVILLE | KY | 40290-1158 | |
| SUN, CHEGWEI PH.D. | | 245 OXFIRD ROAD, #27F | | | NEW HARTFORD | NY | 13413 | |
| SUNAMERICA INCOME FUNDS | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| SUNBELT AGENCY INTERNATIONAL NONPAR | | 3020 NE 32ND AVE SUITE 316 | | | FORT LAUDERDALE | FL | 33308-7204 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNCOAST AIR ENGINEERING INC. | | 4465 NW 9TH AVE | | | OAKLAND PARK | FL | 33309 | |
| Suncoast Air Engineering, Inc | | 4465 NW 9th Ave | | | Ft Lauderdale | FL | 33309 | |
| SUNERGY OUTPATIENT SURGERY CENTER, LLC | | 28930 TRAILS EDGE BLVD | SUITE 1006 | | BONITA SPRINGS | FL | 34134 | |
| SUNIL C PATEL | | ADDRESS REDACTED | | | | | | |
| SUNLIFE ASSURANCE COMPANY OF CANADA | SC 2384 | ONE SUN LIFE EXECUTIVE PARK | ATTN LEGAL DEPARTMENT | | WELLSEY HILLS | MA | 02481 | |
| SUNLIGHT JANITORIAL | | P O BOX 3128 | | | ATASCADERO | CA | 93423 | |
| SUNNY ACRES NURSING HOME | | 1727 BUCK SWAMP RD | | | FORK | SC | 29543 | |
| SUNNY HILL LANDSCAPE SERVICES INC | | 206 OLD HOME RD | | | ASHEVILLE | NC | 28804 | |
| SUNNY SIDE NURSING HOME | | 5201 BAHIA VISTA STREET | | | SARASOTA | FL | 34232 | |
| SUNRISE BEVERAGE & SABA PAPER | | P O BOX 14762 | | | SURFSIDE BEACH | SC | 29587 | |
| SUNRISE HOSPITAL & MEDICAL CENTER | | 3186 S MARYLAND PKWY | | | LAS VEGAS | NV | 89109 | |
| SUNRISE X-RAY INC | | 6175 NW 167TH ST, STE G-34 | | | MIAMI | FL | 33015 | |
| SUNSET MINI STORAGE | | 1300 SUNSET AVENUE | | | CLINTON | NC | 28328 | |
| SUNSHINE COMMUNICATION SERVICE INC | | 159 MADEIRA AVE. | | | CORAL GABLES | FL | 33134-4515 | |
| Sunshine Health | | PO Box 5010 | Attn Claims | | Farmington | MO | 63640-5010 | |
| SUNSHINE HEALTH | ATTN CLAIMS | PO BOX 5010 | | | FARMINGTON | MO | 63640-5010 | |
| Sunshine Health Advantage | | PO Box 3060 | | | Farmington | MO | 63640-3822 | |
| Sunshine Health Advantage HMO SNP | | PO Box 3060 | | | Farmington | MO | 63640 | |
| Sunshine Health Advantage MCR HMO NonPar | | PO Box 3060 | | | Farmington | MO | 63640-3822 | |
| SUNSHINE HEALTH PLAN (EXCHANGE) | | PO BOX 5010 | | | FARMINGTON | MO | 63640-5010 | |
| SUNSHINE RECYCLING SERVICES | OF SOUTHWEST FLORIDA LLC | PO BOX 348 | | | ESTERO | FL | 33929 | |
| SUNSHINE STATE HEALTH 2NDARY | | PO BOX 3070 | | | FARMINGTON | MO | 63640-3823 | |
| SUNSHINE STATE HEALTH COMMERCIAL | | PO BOX 3070 | | | FARMINGTON | MO | 63640-3823 | |
| SUNSHINE STATE HEALTH MCD/HMO | | 1301 INTERNATIONAL PKWY | | | SUNRISE | FL | 33323 | |
| SUNSHINE STATE HEALTH MCDHMO | | PO BOX 3070 | | | FARMINGTON | MO | 63640-3823 | |
| Sunshine State Health MCDHMO/2ndary | | 400 Sawgrass Corp Pkwy | Suite 100 | | Sunrise | FL | 33325 | |
| Sunshine State Health Medicaid HMO | | PO Box 2278 | | | Hallandale | FL | 33008 | |
| SUNSHINE STATE HEALTH NON PAR | | PO BOX 3070 | | | FARMINGTON | MO | 63640-3823 | |
| SUNSHINE STATE HEALTH PLAN | | PRESIDENT/CEO | 1301 INTERNATIONAL PARKWAY 4TH FLOOR | | SUNRISE | FL | 33323 | |
| SUNSTONE CONSULTING | | 1645 WHITLEY DR. | | | HARRISBURG | PA | 17111 | |
| SUNSTONE CONSULTING | McNees Wallace & Nurick LLC | Clayton W. Davidson Esquire | 100 Pine Street, PO Box 1166 | | Harrisburg | PA | 17108 | |
| SUNSYSTEM DEVELOPMENT CORP | | DEPT 867 100 HOSPITAL DRIVE | | | HENDERSONVILLE | NC | 28792 | |
| SUNVIEW BUSINESS CENTER INC | | 1860 BOY SCOUT DRIVE, #209 | | | FORT MYERS | FL | 33907 | |
| SUNZ Insurance Company W/C | | PO Box 23127 | | | Tampa | FL | 33623-3127 | |
| SUPER PEST CONTROL EXPERTS | | PO BOX 170271 | | | HIALEAH | FL | 33017 | |
| SUPERIOR CHOICE MEDICAL GROUP IPA NONPAR | | 3900 KILROY AIRPORT WAY | STE 110 | | LONG BEACH | CA | 90806 | |
| SUPERIOR FIRE AND LIFE SAFETY, INC | | PO BOX 150005 | | | CAPE CORAL | FL | 33915 | |
| SUPERIOR HEATING & COOLING CORP | | 115 TRIPLE DIAMOND BLVD | | | NOKOMIS | FL | 34275 | |
| SUPERMED PPO ACCESS | | PO BOX 94648 | | | CLEVELAND | OH | 44101-4648 | |
| SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF WESTCHESTER | | 111 DR. MARTIN LUTHER KING JR. BLVD | | | WHITE PLAINS | NY | 10601 | |
| SURFING FOR HOPE FOUNDATION | ATTN KAREN ALLEN OR TOM SPILLANE | 1304 WOODSIDE DR | | | SAN LUIS OBISPO | CA | 93401 | |
| SURGERY CENTER OF SOUTHWEST FLORIDA, INC. | | 12631 WHITEHALL DRIVE | | | FORT MYERS | FL | 33907 | |
| SURGERY CENTER OF SW FLA | | 12631 WHITEHALL DRIVE | | | FORT MYERS | FL | 33907 | |
| SURGERY CENTER OF WESTON LLC | | 2300 N COMMERCE PKWY, STE206 | | | WESTON | FL | 33326 | |
| SURGICAL ARTS PAVILION LLC | | 3319 STATE RD 7 | SUITE 105 & 107 | | WELLINGTON | FL | 33449 | |
| SURGICAL ARTS PAVILION LLC | | 4561 GRASSY POINT BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| SURGICAL ARTS PAVILLION | | 3319 STATE ROAD 7 STE 105 | | | WELLINGTON | FL | 33449 | |
| SURGICAL ASSOC OF THE PALM BEACHES INC | | 1201 NORTH OLIVE AVE. | | | WEST PALM BEACH | FL | 33401 | |
| SURGICAL ASSOC OF THE PALM BEACHES INC | | 1201 NORTH OLIVE DR. | | | WEST PALM BEACH | FL | 33401 | |
| SURGICAL ASSOCIATES OF THE PALM BEACHES | | 1201 NORTH OLIVE | | | WEST PALM BEACH | FL | 33401 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURGICAL ASSOCIATES OF THE PALM BEACHES, INC. | | 1201 N. OLIVE AVE. | | | WEST PALM BEACH | FL | 33401 | |
| SURGICAL SPECIALISTS OF SOUTH FLORIDA | | 142 JFK DRIVE | | | LAKE WORTH | FL | 33462 | |
| SURGIMATE LLC | | 2440 BROADWAY, STE 124 | | | NEW YORK | NY | 10024 | |
| SURREY PLACE CONVALESCENT CENTER | | 5525 21ST AVENUE W | | | BRADENTON | FL | 34209-5601 | |
| SUSAN D SMITH | | ADDRESS REDACTED | | | | | | |
| SUSAN DESCH | | 4516 USEPPA DR | | | BRADENTON | FL | 34203 | |
| SUSAN G KOMEN MIAMI/ FORTLAUDERDALE | | 1333 S.UNIVERSITY DRIVE SUITE 206 | | | PLANTATION | FL | 33324 | |
| SUSAN G KOMEN OF SW FLORIDA | | 4061 BONITA BEACH RD STE 103 | | | BONITA SPRINGS | FL | 34134 | |
| SUSAN HEGAN | | 1320 SE VAN LOON TER | | | CAPE CORAL | FL | 33990 | |
| SUSAN HOFFMAN | | 7009 PUMPKIN LN | | | FORT WAYNE | IN | 46835 | |
| Susan Huppelsberg | | 2709 SE 18 Pl | | | Cape Coral | FL | 33904 | |
| SUSAN J LUFTGLASS | | ADDRESS REDACTED | | | | | | |
| SUSAN MURRAY | | PO BOX 255 | | | CLEMENTS | CA | 95227 | |
| SUSAN NOCK | | ADDRESS REDACTED | | | | | | |
| Susan S Bennett | | 1900 Spyglass Dr | | | Henderson | NV | 89074 | |
| SUSANA MASGOS | | 6411 BOCA CIRCLE | | | BOCA RATON | FL | 33433 | |
| Susana Masgos | | 9449 Boca Cover Circ. #902 | | | Boca Raton | FL | 33428 | |
| SUSANA MASGOS | Susana Masgos | 9449 Boca Cover Circ. #902 | | | Boca Raton | FL | 33428 | |
| Susanne Gilbertson | | 3600 Nutree Woods Drrive | | | Midlothian | VA | 23112 | |
| SUSQUEHANNA COMMERCIAL FINANCE INC | | 2 COUNTRY VIEW ROAD, STE 300 | | | MALVERN | PA | 19355 | |
| Sutter Gould - Blue Shield California Tech | | PO Box 272540 | | | Chico | CA | 95927-2540 | |
| SUTTER GOULD MED FOUND SENIOR | | PO BOX 254708 | | | SACRAMENTO | CA | 95865 | |
| SUTTER GOULD MEDICAL FOUNDATION | | PO BOX 254708 | | | SACRAMENTO | CA | 95865 | |
| SUTTER HEALTH MEDICAL PHYSICS CENTER | | ADDRESS REDACTED | | | | | | |
| SUTTER MEDICAL FOUNDATION | | ADDRESS REDACTED | | | | | | |
| Sutter Medical Group - Amador | | PO Box 255187 | | | Sacramento | CA | 95865 | |
| SUZANNE KARAM | | 46791 ALBANY | | | MOUNT CLEMENS | MI | 48044 | |
| SUZANNE MOEGGENBERG | | 1442 DUBONNET CT | | | FORT MYERS | FL | 33919 | |
| SUZANNE WOLFE | | 1451 ANDREWS ST | | | SAN LUIS OBISPO | CA | 93401 | |
| SW CONSULTING GROUP LLC | | ADDRESS REDACTED | | | | | | |
| SW SERVICE ADMIN PPO - AZ BCBS - MARICOPA CO | | 2400 W DUNLAP STE 250 | | | PHOENIX | AZ | 85021 | |
| SWANNANOA LAUNDRY INC | | 165 COXE AVE | | | ASHEVILLE | NC | 28801 | |
| SWEET SPRINGS VALLEY WATER CO. | | 1598 ROWAN RD | | | GAP MILLS | WV | 24941 | |
| SWFL HISPANIC CHAMBER OF COMMERCE | | 1400 COLONIAL BLVD SUITE 250 | | | FORT MYERS | FL | 33907 | |
| SWFPA | | 851 FIFTH AVE. NORTH, SUITE 201 | | | NAPLES | FL | 34102 | |
| SWIFT PRINT | | 1431 S.E. 10TH STREET, UNIT B | | | CAPE CORAL | FL | 33990 | |
| SWIFT PRINT INC | | 1431 S.E. 10TH ST | | | CAPE CORAL | FL | 33990 | |
| SWIFT PRINT SERVICE | | 1431 S.E. 10TH STREET UNIT B | | | CAPE CORAL | FL | 33990 | |
| SWIFT PRINT SERVICE | | 1431 SE 10TH STREET | | | CAPE CORAL | FL | 33990 | |
| SWIFT PRINT SERVICE | | 1431-B SE 10TH STREET | | | CAPE CORAL | FL | 33990 | |
| SWIFT PRINT SERVICE INC | | 1431 SE 10TH ST | | | CAPE CORAL | FL | 33990 | |
| SWIFT PRINT SERVICE INC | | 1431 SE 10TH ST. UNIT B | | | CAPE CORAL | FL | 33990 | |
| SWIFT PRINT SERVICE INC | | 1431-B SE 10TH STREET | | | CAPE CORAL | FL | 33990 | |
| Swift Print Service, Inc | Victoria Kuhn | 1431 SE 10th Street, Unit B | | | Cape Coral | FL | 33990 | |
| SWIFT PRINT SERVICES, INC | | 1431 SE 10TH STREET | | | CAPE CORAL | FL | 33990 | |
| SWITLIK AVIATION MAINTENANCE INC | | 207 DANLEY DR, PAGE FIELD | | | FORT MYERS | FL | 33907 | |
| SYLVAN TURNER | | ADDRESS REDACTED | | | | | | |
| SYMENTRA LIFE INS. | | PO BOX 4520 | | | HOUSTON | TX | 77210-4250 | |
| SYNERGY BUILDING & DEVELOPMENT INC | | 84 WALTER WAY | | | FORKS | WA | 98331 | |
| SYNERGY FRANCHISING CORPORATION | | 801 JONES FRANKLIN RD STE 230 | | | RALEIGH | NC | 27606 | |
| SYNERGY LIGHTING INC | | 6015 28TH STREET E, SUITE A | | | BRADENTON | FL | 34203 | |
| SYNTER RESOURCES GROUP LLC | | PO BOX 63247 | | | NORTH CHARLESTON | SC | 29419-3247 | |
| SYRACUSE MEDICAL DEVICES INC | | 214 HURLBURT ROAD | | | SYRACUSE | NY | 13224 | |
| SYSMEX AMERICA INC | | 28241 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| SYSTEMS UP COMPUTER SERVICES, INC | | 3745 5TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| T & L CLEANING SERVICES | | 233 AERO DRIVE | | | DE FUNIAK SPRINGS | FL | 32433 | |
| T J ROOFING CO | | 3400 PETERSEN RD | | | STOCKTON | CA | 95215-7907 | |
| T W SMITH GROUP | | 885 MEKEER AVENUE | | | BROOKLYN | NY | 11222-3815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T.E. SMITH & SONS INC | | 2043 NORTHWOOD DRIVE | | | SALISBURY | MD | 21801 | |
| T3 COMMUNICATIONS | | 2401 FIRST STREET STE. 300 | | | FORT MYERS | FL | 33901 | |
| T3 COMMUNICATIONS INC | | 2401 FIRST ST, STE 300 | | | FORT MYERS | FL | 33901 | |
| TABITHA BASS | | 528 FOREHAND ROAD | | | PIKEVILLE | NC | 27863 | |
| TACY MEDICAL | | PO BOX 15807 | | | FERNANDINA BEACH | FL | 32035 | |
| TAF FUNDING I, LLC | | 500 W MONROE, 28TH FLOOR | | | CHICAGO | IL | 60661 | |
| TAFT ELECTRIC | | 1694 EASTMAN AVE | | | VENTURA | CA | 93003 | |
| TAG YOUR BRAND | | 4800 N FEDERAL HWY SUITE A102 | | | BOCA RATON | FL | 33431 | |
| Talbert Medical Group HCP | | PO Box 6099 | | | Torrance | CA | 90504 | |
| TALL TREE ADMINISTRATORS (PHCS/MULTIPLAN) PPO | | PO BOX 1807 | | | DRAPER | UT | 84020 | |
| Talmadge L. Corbett | | #2190 East Main Street | | | Pahokee | FL | 33476-1122 | |
| TALOTTA CONTRACT INTERIORS | | 4575 DICK POND RD | | | MYRTLE BEACH | SC | 29588 | |
| TAM NGUYEN | | 2798 BELLINI RD | | | HENDERSON | NV | 89052 | |
| TAMARA FEHR | | 18138 ROYAL HAMMOCK BLVD | | | NAPLES | FL | 34114 | |
| TAMARAC 21C | | 7850 N. UNIVERSITY DR. | | | TAMARAC | FL | 33321 | |
| TAMMY L. TERRY | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | MEMPHIS | TN | 38101-2039 | |
| TAMMY LOUISE WHITE | | 1144 SILVERTRAIL AVE | | | MANTECA | CA | 95336 | |
| TAMMY RICE | | 9812 SW 24TH RD | | | GAINESVILLE | FL | 32608 | |
| TAMPA BAY SYSTEMS SALES | | PO BOX 919309 | | | ORLANDO | FL | 32891-9309 | |
| TAMPA BAY URODYNAMICS LLC | | ADDRESS REDACTED | | | | | | |
| Tampa General Hospital | | PO Box 1289 | | | Tampa | FL | 33601-1289 | |
| TANGO PLAN/2NDARY | | PO BOX 3070 | | | FARMINGTON | MO | 63640-3823 | |
| TANNER DAYAK | | 22600 N RIPON RD | | | RIPON | CA | 92366 | |
| TANNER FIRE & SAFETY EQUIPMENT INC | | 216 41ST AVE, EAST | | | BRADENTON | FL | 34208 | |
| TARHEEL LINEN SERVICE INC | | PO BOX 15028 | | | DURHAM | NC | 27704 | |
| TARPON POINT NURSING CENTER | | 5157 PARK CLUB DRIVE | | | SARASOTA | FL | 34235-1801 | |
| Tauriello, Gail | | ADDRESS REDACTED | | | | | | |
| TAX COLLECTOR - CITY OF WOONSOCKET | | PO BOX 9710 | | | PROVIDENCE | RI | 02940-9710 | |
| TAX COLLECTOR BARBARA FORD-COATES | | 101 S. WASHINGTONBLVD. | | | SARASOTA | FL | 34236-6993 | |
| TAX COLLECTOR OF INDIAN RIVER COUNTY | CAROLE JEAN JORDAN | 1800 27TH STREET- BUILDING B PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| TAX COLLECTOR, PBC | | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| TAX COLLECTOR-PALM BEACH COUNTY | | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402 | |
| Tax Compliance, Inc. | | 10089 Willow Creek Road, Suite 300 | | | San Diego | CA | 92131 | |
| TAYLOR ENGLISH DUMA LLP | | 1600 PARKWOOD CIRCLE, SUITE 400 | | | ATLANTA | GA | 30339 | |
| TAYLOR INSURANCE SERIES LP-SOUND POINT FLOATING RATE FUND | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| TAYLORS COMMUNICATIONS INC | | 4495-304 ROOSEVELT BLVD, #331 | | | JACKSONVILLE | FL | 32210-3381 | |
| TCC OF SC PPO GOES THROUGH THOMAS COOPER | | PO BOX 22557 | | | CHARLESTON | SC | 29413 | |
| TCL BUILDING MAINTENANCE CO | | 530 LOS ANGELES AVE #115 | | | MOORPARK | CA | 93021 | |
| TD INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CENTER BLVD | | | FORT MYERS | FL | 33912 | |
| TD INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CENTER BLVD SUITE9 | | | FORT MYERS | FL | 33912 | |
| TD INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CENTER BLVD, #9 | | | FORT MYERS | FL | 33912 | |
| TD INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CENTER BLVD, STE 9 | | | FORT MYERS | FL | 33912 | |
| TD INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CENTER BLVD, STE 9 | | | FORT MYESR | FL | 33912 | |
| TD INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CENTER BLVD, UNIT #9 | | | FORT MYERS | FL | 33912 | |
| TD INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CENTER BVD, STE 9 | | | FORT MYERS | FL | 33912 | |
| TDRS, INC. | | PO BOX 51539 | | | SARASOTA | FL | 34232 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TEACHERS HEALTH TRUST PPO | | PO BOX 96238 | | | LAS VEGAS | NV | 89193-6238 | |
| TEAMSTER LOCAL 631 2ND | | PO BOX 1618 | | | SAN RAMON | CA | 94583-6618 | |
| Teamsters Loc 210 - 2ndary | | PO Box 090360 | | | Staten Island | NY | 10309-0360 | |
| Teamsters Local 631 | | PO Box 1618 | | | San Ramon | CA | 94583 | |
| TEAMSTERS LOCAL 639 2NDARY | | 3130 AMES PLACE NE | | | WASHINGTON | DC | 20018-1513 | |
| TEAMSTERS LOCAL 671/2NDARY | | 18 BRITTON DRIVE | | | BLOOMFIELD | CT | 06002 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAMSTERS PENSION TRUST FUND OF PHILADELPHIA AND VICINITY | | 375 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10152 | |
| TECH AIR OF HIALEA | | 4500 S.W. 74 AVENUE | | | MIAMI | FL | 33155 | |
| TECH AIR OF HIALEAH | | 1035 E 32ND ST | | | HIALEAH | FL | 33013 | |
| TECHNICAL OPTIONS INC | | 213 DAYTON RD | | | NEWARK | OH | 43055 | |
| TECHNICAL OPTIONS OF GEORGIA INC | | 2130 NORTHWEST PARKWAY SUITE A | | | MARIETTA | GA | 30067 | |
| TECHNICAL OPTIONS OF GEORGIA,I | | 2130 NORTHWEST PARKWAY SUITE A | | | MARIETTA | GA | 30067 | |
| TECHSABE | | 110 W. OAK ST. | #1 | | LODI | CA | 95240 | |
| TECO PEOPLES GAS | | PO BOX 31318 | | | TAMPA | FL | 33631 | |
| TECO PEOPLES GAS | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TEKTEGRITY INC | | 150 SOUTH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| TELECHECK SERVICES INC | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| Teleco South Florida | | 606 S. Military Trail | | | Deerfield Beach, | FL | 33442 | |
| Teleco South Florida | Rita Jaramillo | 606 S. Military Trail | | | Deerfield Beach | FL | 33442 | |
| TELECO, INC. | | 606 SOUTH MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33442 | |
| TELECOM MANAGEMENT GROUP INC | | 606 S MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33422 | |
| TELECOMMUNICATIONS INC | | 501 WEST 14TH STREET | | | GREENVILLE | NC | 27834 | |
| TELEMED INC | | PO BOX 20015 | | | ATLANTA | GA | 30325 | |
| TELEPHONE SUPPORT SYSTEMS | | 6310-1 TECHSTER BLVD | | | FORT MYERS | FL | 33966-4711 | |
| TELEPHONETICS INC | | PO BOX 116766 | | | ATLANTA | GA | 30368-0676 | |
| TELERIK INC | | 201 JONES RD, 2ND FL | | | WALTHAM | MA | 02451 | |
| TEMPLE BETH ISRAEL | | 567 BAY ISLES ROAD | | | LONGBOAT KEY | FL | 34228 | |
| TEMPLE SHALOM INC | | 4630 PINE RIDGE ROAD | | | NAPLES | FL | 34119-4063 | |
| TEMPLETON CSD | | PO BOX 780 | | | TEMPLETON | CA | 93465 | |
| TEMPLETON MINI STORAGE | | 86 GIBSON ROAD | | | TEMPLETON | CA | 93465 | |
| TEMPLETON MINI STORAGE | | PO BOX 909 | | | TEMPLETON | CA | 93465-0909 | |
| TEMPLETON RADIATION ONCOLOGY CENTER | | 274 HEATHER COURT | | | TEMPLETON | CA | 93465 | |
| TEMPORARY - MEDICAID FFS | | PO BOX 1700 | | | PHOENIX | AZ | 85002-9949 | |
| TENAT HEALTHSYSTEM NORTH SHORE, INC. DBA NORTH SHORE MEDICAL CENTER-FMC CAMPUS | | 5000 OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33313 | |
| TENET HEALTH SYSTEM NO SHORE MED CTR-FMC | | P.O. BOX 845610 | | | DALLAS | TX | 75284-5610 | |
| TENET HEALTHSYSTEM NORTH SHORE INC | | PO BOX 845610 | | | DALLAS | TX | 75284-5610 | |
| TENET/PHSMG AMVI | | PO BOX 261040 | | | ENCINO | CA | 91426 | |
| Tennille Lester | | 4549 Trenton Drive S | | | Jacksonville | FL | 32209 | |
| TERESA M THOMAS | | PO BOX 137 | | | RIVERBANK | CA | 95367 | |
| TERESA MCALLISTER, RDMS | | 133 N POMPANO BEACH BLVD, # 980 | | | POMPANO BEACH | FL | 33062 | |
| Teresita Alfonso | | 9784 NW 30 Street | | | Doral | FL | 33172 | |
| TERMINEX SERVICE INC | | PO BOX 1830 | | | CONWAY | SC | 29528 | |
| TERMINIX | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX | CENTRAL ACCOUNTING | PO BOX 2627 | | | COLUMBIA | SC | 29202 | |
| TERMINIX CO OF EAST CAROLINA | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302-2587 | |
| TERMINIX PROCESSING CENTER | | P.O. BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX SERVICE INC | | 3467 NW 55TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| TERMINIX SERVICE INC | | 3612 FERNANDINA RD | | | COLUMBIA | SC | 29210 | |
| TERRABELLA ENVIRONMENTAL SRVS INC | | PO BOX 39 | | | LEMING | TX | 78050 | |
| Terri Emanuel | | 1602 W 12th st | | | Lehigh Acres | FL | 33972 | |
| Terry Eisenberg | | 1452 Victoria Isle Drive | | | Weston | FL | 33327 | |
| TERRY MCGILLICUDDY | | PO BOX 476 | | | TEMPLETON | CA | 93465 | |
| TERRY MCKYTON | | 24600 S.TAMMIAMI TRAIL # 212-383 | | | BONITA SPRINGS | FL | 34134 | |
| TERRY SHAWN ONEIL | | 4254 MYNATT COURT | | | MYRTLE BEACH | SC | 29588 | |
| TERRY SUPPLY COMPANY | | 6211 17TH STREET EAST | | | BRADENTON | FL | 34203 | |
| TERRY VITALO | | 1030 BLACK HORSE PIKE | | | FOLSOM | NJ | 08037 | |
| TERRYBERRY COMPANY LLC | | 2033 OAK INDUSTRIAL DR, NE | | | GRAND RAPIDS | MI | 49505 | |
| TERRYBERRY COMPANY LLC | DAVID BEEMER | 2033 OAK INDUSTRIAL DR | | | GRAND RAPIDS | MI | 49505 | |
| TERRYS PLUMBING SERVICE INC | | 2240 INDUSTRIAL BLVD | | | SARASOTA | FL | 34234 | |
| TESTA & SONS SIGNS INC | | 5621 JOHNSON ST | | | HOLLYWOOD | FL | 33021 | |
| TEXAL E POWELL | | 201 MLK EXPY | | | ANDALUSIA | AL | 36420 | |
| TFG-Michigan, L.P. | | 6995 Union Park Center Ste 400 | | | Salt Lake City | UT | 84047 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TGI OFFICE AUTOMATION LLC | | 2077 N POWERLINE RD, STE 2 | | | POMPANO BEACH | FL | 33069 | |
| THE 4848 BLDG AT STRADA CONDO ASSOC INC | | 6300 NE 1ST AVE # 100 | | | FORT LAUDERDALE | FL | 33334 | |
| THE AMERICAN BOARD OF UROLOGY | | 600 PETER JEFFERSON PARKWAY, STE 150 | | | CHARLOTTESVILLE | VA | 22911 | |
| THE AMERICAN COLLEGE OF OBSTETRICIAN | AND GYNECOLOGISTS | P. O. BOX 826312 | | | PHILADELPHIA | PA | 19182-6312 | |
| THE AMERICAN CONGRESS OF OBSTETRICIANS | & GYNECOLOGISTS | PO BOX 70620 | | | WASHINGTON | DC | 20024-9998 | |
| THE AMERICAN SOCIETY FOR | REPRODUCTIVE MEDICINE INC | 1209 MONTGOMERY HIGHWAY | | | BIRMINGHAM | AL | 35216-2809 | |
| THE AMERICAN SOCIETY OF BREAST SURGEONS | | 10330 OLD COLUMBIA ROAD, SUITE 100 | | | COLUMBIA | MD | 21046 | |
| The American Worker/EPS | | PO Box 21517 | | | Eagan | MN | 55121 | |
| THE AMERICAN WORKER/EPS | | PO BOX 21854 | | | EAGAN | MN | 55121 | |
| THE AQUARIUM CONNECTION LLC | | 1663 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| THE ARCHER MARSTON LAND PARTNERSHIP | | 141 TRYON RD, | | | RUTHERFORDTON | NC | 28139 | |
| THE ARISTOCRAT | | 10949 PARNU STREET | | | NAPLES | FL | 34109 | |
| THE ASHEVILLE TRIBUNE | | PO BOX 5615 | | | ASHEVILLE | NC | 28813 | |
| THE BRUNSWICK BEACON LLC | | PO BOX 2558 | | | SHALLOTTE | NC | 28459 | |
| THE BRYANT CO, INC | | PO BOX 908 | | | BLYTHEWOOD | SC | 29016 | |
| THE BRYANT COMPANY | | P.O. BOX 908 | | | BLYTHEWOOD | SC | 29016 | |
| THE CHARTER OAK FIRE INSURANCE COMPANY | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| THE CHARTER OAK FIRE INSURANCE COMPANY | C/O ROBINSON & COLE LLP | ATTN EUGENE P. MURPHY | 777 BRICKELL AVENUE, SUITE 1370 | | MIAMI | FL | 33131 | |
| THE CITY OF HOLYOKE | | 536 DWIGHT ST ROOM 6 | | | HOLYOKE | MA | 01040-5019 | |
| THE CITY OF OPP | | PO BOX 610 | | | OPP | AL | 36467 | |
| THE CLEVELAND CLINIC FOUNDATION | OFFICE OF GENERAL COUNSEL | 1950 RICHMOND ROAD, TR 38 | | | LYNDHURST | OH | 44124 | |
| THE CODING NETWORK LLC | | PO BOX 848273 | | | LOS ANGELES | CA | 90084-8273 | |
| THE COLORECTAL INSTITUTE | | 13770 PLANTATION ROAD, SUITE 2 | | | FORT MYERS | FL | 33912 | |
| THE COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419272 | | | BOSTON | MA | 02241-9272 | |
| THE COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF PUBLIC HEALTH RADIATION CONTROL PROGRAM SCHRAFFT CENTER | STE 1M2A, 529 MAIN ST | | | CHARLESTOWN | MA | 02129 | |
| The CSI Companies Inc | | P.O. Box 890841 | | | Charlotte | NC | 28289-0841 | |
| The CSI Companies Inc | | 9995 Gate Parkway N | Suite 190 | | Jacksonville | FL | 32246 | |
| The CSI Companies Inc | Accounting Department | 7650 W Courtney Campbell Causeway Ste 220 | | | Tampa | FL | 33607 | |
| The CSI Companies Inc | Attn Jun Onimaru, CFO | P.O. Box 890841 | | | Charlotte | NC | 28289-0841 | |
| The CSI Companies Inc | The CSI Companies Inc | | | | | | | |
| THE CSI COMPANIES INC. | | 9995 GATE PARKWAY | | | JACKSONVILLE | FL | 32246 | |
| THE DOCTORS COMPANY | | 185 GREENWOOD DR | | | NAPA | CA | 94558 | |
| THE DOCTORS COMPANY | | 185 GREENWOOD ROAD PO BOX 3300 | | | NAPA | CA | 94558-0030 | |
| THE DOCTORS COMPANY | | PO BOX 3300 | | | NAPA | CA | 94558 | |
| THE DOCTORS COMPANY | | PO BOX 52780 | | | PHOENIX | AZ | 85072-2780 | |
| THE DOCTORS COMPANY | AN INTERINSURANCE EXCHANGE | PO BOX 3300 | | | NAPA | CA | 94558 | |
| THE EFFECT GROUP LLC | | PO BOX 110214 | | | LAKEWOOD RANCH | FL | 34211 | |
| THE EMPIRE PLAN / 2NDARY | | PO BOX 1600 | | | KINGSTON | NY | 12402-1600 | |
| THE EMPIRE PLAN INDEMNITY | | PO BOX 1600 | | | KINGSTON | NY | 12402 | |
| THE EMPIRE PLAN PPO | | PO BOX 1600 | | | KINGSTON | NY | 12402 | |
| THE FOUNTAINS | PROFESSIONAL PARK CONDO ASSOC C/O KOVA PROPERTY MANAGEMENT LLC | PO BOX 10608 | | | NAPLES | FL | 34101 | |
| THE FOUNTAINS AT ALBEMARLE | | 200 TRADE STREET | | | TARBORO | NC | 27886 | |
| THE FRANKLIN PRESS | | BOX 350 | | | FRANKLIN | NC | 28744 | |
| THE FREDERICO D DUMENIGO IRREV TRUST | | ADDRESS REDACTED | | | | | | |
| THE GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| THE GAS COMPANY | | PO BOX C | | | MONEREY PARK | CA | 91756-5111 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GREATER SARASOTA CHAMBER OF COMMERCE | | 1945 FRUITVILLE ROAD | | | SARASOTA | FL | 34239 | |
| The Greens Keeper LLC | | 4671 Pisgah Rd | | | Princeton | WV | 24739 | |
| THE HARTFORD | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| THE HARTFORD | PRIORITY ACCOUNTS GROUP BENEFITS DIVISION | PO BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 | |
| THE HARTFORD AUTO INS. NON PAR | | PO BOX 14269 | | | LEXINGTON | KY | 40512-4269 | |
| The Hartford Ins W/C | | PO Box 14187 | | | Lexington | KY | 40512-4187 | |
| THE HARTFORD STEAM BOILER | | ONE STATE STREET | | | HARTFORD | CT | 06141 | |
| THE HEALTH SUPPORT NETWORK INC | CENTER FOR BUILDING HOPE | 5481 COMMUNICATIONS PKWY | | | SARASOTA | FL | 34240-8476 | |
| THE HILLER COMPANIES INC | | PO BOX 935434 | | | ATLANTA | GA | 31193-5434 | |
| THE HONORABLE ALAN WILSON | | P.O. BOX 11549 | | | COLUMBIA | SC | 29211 | |
| THE HOPE CHEST FOR WOMEN | | 375 HENDERSONVILLE RD | PO BOX 5294 | | ASHEVILLE | NC | 28813 | |
| THE INSIDE CORNER INC | | 1553 DE BENEDETTI COURT | | | BENICIA | CA | 94510 | |
| THE IZZY FOUNDATION INC | | PO BOX 2326 | | | PROVIDENCE | RI | 02906 | |
| THE JOURNAL PUBLISHING CO | | 207 W. KING ST. PO BOX 807 | | | MARTINSBURG | WV | 25401 | |
| THE KLEANING KREW INC | | 13799 TEMPLE BLVD | | | WEST PALM BEACH | FL | 33412 | |
| THE LAW OFFICE OF SHANDS M. WULBERN, PA | | 2950 HALCYON LANE, SUITE 606-A | | | JACKSONVILLE | FL | 32223 | |
| THE LEE COUNTY JEWISH FEDERATION INC | | 9701 COMMERCE CENTER COURT | | | FORT MYERS | FL | 33908 | |
| The Leukemia & Lymph - 2ndary | | 3 International Dr, Ste 200 | | | Rye Brook | NY | 10573-7501 | |
| THE LITTLE BLUE BOOK | | PO BOX 8021 | | | ASTON | PA | 19014-9802 | |
| THE LOCAL PAGES OF ARIZONA LLC | | 4910 W AMELIA EARHART DR, STE 1 | | | SALT LAKE CITY | UT | 84116 | |
| THE LOOMIS COMPANY NONPAR | | PO BOX 7011 | | | WYOMISSING | PA | 19610-6011 | |
| The Mailhandlers Plan 2ndary | | PO Box 8402 | | | London | KY | 40742 | |
| THE MATHWORKS INC | | PO BOX 845428 | | | BOSTON | MA | 02284-5428 | |
| THE MEDICAL BOARD OF CALIFORNIA | | 2005 EVERGREEN ST, STE 1200 | | | SACRAMENTO | CA | 95815 | |
| THE MEDICAL IMAGING PARTNERSHIP | JAX1, LLC | PO BOX 371863 | | | PITTSBURGH | PA | 15250 | |
| THE MEDICAL PROTECTIVE COMPANY | | 23289 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| THE MEDICAL PROTECTIVE COMPANY | | 23289 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| THE MEDICINE SHOPPE | | 1905 N ANDREWS AVENUE | | | WILTON MANORS | FL | 33311 | |
| THE MEDICUS FIRM INC | | 3010 LBJ FREEWAY, SUITE 1300 | | | DALLAS | TX | 75234 | |
| THE MEDICUS FIRM, LLC | | 1400 BUFORD HIGHWAY | SUITE L2 | | ATLANTA | GA | 30518 | |
| THE METRO GROUP INC | | 50-23 TWENTY-THIRD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| The Mohegan Tribe - 2ndary | | 5 Crow Hill Rd | | | Uncasville | CT | 06382 | |
| THE MORRISSEY GROUP LLC | | 2284 W 82ND AVE | | | MIAMI | FL | 33122 | |
| THE MOUNTAINEER PUBLISHING INC. | | 220 NORTH MAIN STREET P.O. BOX 129 | | | WAYNESVILLE | NC | 28786 | |
| THE NEGOTIATORS LLC | | 1070 E INDIANTOWN RD ,STE 206 | | | JUPITER | FL | 33477 | |
| The Negotiators LLC | Attn William Fread, COO | 1070 E Indiantown Rd, Ste 206 | | | Jupiter | FL | 33477 | |
| THE NEGOTIATORS, LLC D/B/A SUNRISE | | PO BOX 32847 | | | PALM BEACH GARDENS | FL | 33420 | |
| THE NEGOTIATORS, LLC D/B/A SUNSHINE PHYSICIANS SERVICES | | PO BOX 32847 | | | PALM BEACH GARDENS | FL | 33420 | |
| THE NETWORK, INC. | | 333 RESEARCH COURT | | | NORCROSS | GA | 30092 | |
| THE NEWS-PRESS | | 2442 DR. MARTIN LUTHER KING JR., BLVD. | | | FORT MYERS | FL | 33901 | |
| THE ON HOLD COMPANY | | 1412 89TH ST NW | | | BRADENTON | FL | 34209 | |
| THE PALMS REHAB & HEALTH CENTER | | 3370 NW 47TH TERRACE | | | LAUDERDALE LAKES | FL | 33319 | |
| THE PATHOLOGY LABORATORY APMC | | ADDRESS REDACTED | | | | | | |
| THE PAUL REVERE INSURANCE CO | | P.O. BOX 740590 | | | ATLANTRA | GA | 30374 | |
| THE PAUL REVERE INSURANCE CO | | PO BOX 740590 | | | ATLANTA | GA | 30374-0590 | |
| THE PENSION STUDIO LLC | | 1226 OMAR ROAD | | | WEST PALM BEACH | FL | 33405 | |
| THE PLACE UNIT TWO PROPERTY | OWNERS ASSOCIATION INC C/O | 49 BARKLEY CIR | | | FORT MYERS | FL | 33907 | |
| THE POCAHONTAS TIMES | | 206-8TH ST | | | MARLINTON | WV | 24954 | |
| THE PRINT HAUS INC | | 641 N MAIN ST | | | WAYNESVILLE | NC | 28786 | |
| THE PRINT SHOP | | 2321 DAVIS BOULEVARD | | | NAPLES | FL | 34104 | |
| THE PROVIDENCE JOURNAL | | PO BOX 382815 | | | PITTSBURGH | PA | 15251-8815 | |
| THE PRUDENTIAL INS COMPANY OF AMERICA / 2ND | | PO BOX 19028 | | | GREENVILLE | SC | 29602-9028 | |
| THE QUINLAN COMPANIES, INC. | | 125 ERNEST ST | | | PROVIDENCE | RI | 02905 | |
| THE RECORD | | 530 E MARKET ST. | | | STOCKTON | CA | 95202-3009 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | | WORLDWIDE PLAZA | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| THE RIVERA FAMILY LIMITED PARTNERSHIP | | 315 E OLYMPIA AVE, STE 224 | | | PUNTA GORDA | FL | 33950 | |
| THE RUBIN GROUP INC | | 450 E. LAS OLAS BLVD., #1250 | | | FORT LAUDERDALE | FL | 33301 | |
| THE RUTH GROUP | | 757 3RD AVENUE 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| THE SHREDDERS | | PO BOX 91-1197 | | | LOS ANGELES | CA | 90091 | |
| THE SHREDDERS | | PO BOX 91-1197 | | | LOS ANGELES | CA | 90091-1197 | |
| THE SOCIETY OF SURGICAL ONCOLOGY INC. | | P.O. BOX 33425 | | | CHICAGO | IL | 60694 | |
| THE SOCIETY OF THORACIC SURGEONS | | 633 N CLAIR STREET, 23RD FL | | | CHICAGO | IL | 60611 | |
| THE SUN NEWS | | P.O. BOX 406 | | | MYRTLE BEACH | SC | 29578 | |
| THE SUNSHINE MAGAZINE OF SOUTH | WEST FLORIDA LLC | 12425 COLLIER BLVD, STE 201 | | | NAPLES | FL | 34116 | |
| THE TELEPHONE CONNECTION OF LOS ANGELES | | PO BOX 8489 | | | STOCKTON | CA | 95208-9998 | |
| THE TOOMEY LAW FIRM LLC | | 1625 HENDRY STREET, SUITE 203 | | | FORT MYERS | FL | 33901 | |
| THE TRI CITY HERALD | | 333 W CANAL DR | | | KENNEWICK | WA | 99336 | |
| THE TRIBUNE | PAYMENT PROCESSING CENTER | P.O. BOX 12527 | | | FRESNO | CA | 93778-2527 | |
| THE UNIVERSITY OF AZ HEALTH PLANS | THE UNIVERSITY OF ARIZONA HEALTH PLANS | CHIEF EXECUTIVE OFFICER | 2701 E. ELVIRA ROAD | | TUCSON | AZ | 85756-7124 | |
| THE UNIVERSITY OF TEXAS | | P O BOX 4390 | | | HOUSTON | TX | 77210-4390 | |
| THE UNIVERSITY OF TEXAS | | ADDRESS REDACTED | | | | | | |
| THE VENICE SYMPHONY | | PO BOX 1561 | | | VENICE | FL | 34284 | |
| THE VILLA AT CITY CENTER | | 11700 E. 10 MILE RD | | | WARREN | MI | 48089 | |
| THE WATCHLIGHT CORPORATION | | 111 S MARSHALL AVE | | | EL CAJON | CA | 92020 | |
| THE WEEKLY NEWSPAPERS INC | | 5450 MACDONALD AVE., STE 5 | | | KEY WEST | FL | 33040 | |
| THE WELLINGTON GROUP LLC | | ADDRESS REDACTED | | | | | | |
| THE WELLNESS COMMUNITY CALIFORNIA | CENTRAL COAST ATT SHANNON DACQUISTO | | | | TEMPLETON | CA | 93465 | |
| THE WHEELCHAIR PLACE | | 920 TATE BLVD SE SUITE 104 | | | HICKORY | NC | 28602 | |
| THE YARNALL COMPANIES, INC. | RECORDS MANAGEMENT DIVISION | 1590 EAST AVENUE N. | P.O. BOX 1647 | | SARASOTA | FL | 34230 | |
| THE ZENITH INSURANCE COMPANY | | 1390 MAIN ST | | | SARASOTA | FL | 34236 | |
| THEODORE D MASEK MD | | 77840 FLORA RD | | | PALM DESERT | CA | 92211 | |
| THERAPAK CORPORATION | | PO BOX 843765 | | | LOS ANGELES | CA | 90084-3765 | |
| THERESA GEISLER | | 1729 NELDA LANE | | | SARASOTA | FL | 34232 | |
| THERESA OLEKSZYK | | 48880 BAY SHORE COURT | | | SHELBY TOWNSHIP | MI | 48315 | |
| THERIAC ENTERPRISES OF CASA GRANDE, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF GILBERT, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF HAMMONTON, LLC/THERIAC ROLLUP, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF HARRINGTON, LLC/THERIAC ROLLUP, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF LITTLESTOWN, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF NEW JERSEY | | 6321 DANIELS PKWY, # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF NEW JERSEY, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF PEMBROKE PINES | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF PEMBROKE PINES, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF PEORIA, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF PRINCETON WV, LLC/THERIAC ROLLUP II, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF SCOTTSDALE, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF TROY, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ENTERPRISES OF WEAVERVILLE | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERIAC ENTERPRISES OF WEAVERVILLE, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC MASTER ROLLUP 2, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC OF PEMBROKE PINES | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ROLLUP II LLC | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ROLLUP II, LLC/THERIAC ENTERPRISES OF BONITA SPRINGS, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ROLLUP LLC | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ROLLUP, LLC. (MASTER LEASE) | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| THERIAC ROLLUP, LLC/PALMS WEST RADIATION THERAPY, LLC | | 6321 DANIELS PKWY # 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC WARWICK LLC | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| THERIAC WARWICK LLC | | 6321 DANIELS PKWY, STE 200 | | | FORT MYERS | FL | 33912 | |
| THERIAC-MACOMB LLC | | 6321 DANIELS PKWY, #200 | | | FORT MYERS | FL | 33912 | |
| THERMAL COMBUSTION INNOVATORS, INC. | | 241 WEST LAUREL ST | | | COLTON | CA | 92324 | |
| THERMASERVE | | 6676 COLUMBIA PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32258 | |
| THERMO EBERLINE LLC | | PO BOX 742857 | | | ATLANTA | GA | 30374-2857 | |
| Thermo Fisher Scientific | Attn Gary Barnes | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| THERMODYNE SERVICES INC | | PO BOX 6873 | | | JACKSONVILLE | FL | 32236-6873 | |
| Thomas & Company | | P.O. Box 280100 | | | Nashville | TN | 37228 | |
| THOMAS A MARSLAND | | 110 LYNCH CREEK WAY, SUITE A | | | PETALUMA | CA | 94954 | |
| THOMAS AND THORNGREN INC | | ONE VANTAGE WAY, STE A-105 PO BOX 280100 | | | NASHVILLE | TN | 37228 | |
| Thomas Anker | | 1308 Fulton Street | | | Modesto | CA | 95350 | |
| THOMAS BURKETT SERVICES FOR THE DEAF | | ADDRESS REDACTED | | | | | | |
| THOMAS D GORDON | | 4019 HAYVENHURST DR | | | ENCINO | CA | 91436 | |
| THOMAS E BURKETT C/O SERVICES FOR THE DEAF | | ADDRESS REDACTED | | | | | | |
| THOMAS EMERICK | | PO BOX 205 | | | OSPREY | FL | 34229 | |
| THOMAS HUDSON MD PA | | ADDRESS REDACTED | | | | | | |
| THOMAS MARSLAND | | ADDRESS REDACTED | | | | | | |
| THOMAS MARTIN | | ADDRESS REDACTED | | | | | | |
| THOMAS MORTIMER | | 1260 ONSLOTT RD | | | LOMPOC | CA | 93436 | |
| THOMAS PETRAK | | 3420 16TH STE E, APT# 607 | | | ELLENTON | FL | 34222 | |
| THOMAS R YOUNG | | 1503 4TH AVE DR EAST | | | ELLENTON | FL | 34222 | |
| THOMAS REAGAN | | 1416 22ND AVE WEST | | | BRADENTON | FL | 34205 | |
| THOMAS RUANE | | ADDRESS REDACTED | | | | | | |
| THOMAS RYAN REAL ESTATE MANAGEMENT | | 100 MADRID BLVD, STE 212 | | | PUNTA GORDA | FL | 33950 | |
| THOMAS RYAN REAL ESTATE MANAGEMENT INC | | 100 MADRID BLVD, STE 212 | | | PUNTA GORDA | FL | 33950 | |
| Thomas Winford | | 1148 SW 42nd St | | | Cape Coral | FL | 33914 | |
| Thomas, Corrie | | ADDRESS REDACTED | | | | | | |
| THOMPSON SAFE LOCK & KEY INC | | 201 EAST 4TH ST | | | CASA GRANDE | AZ | 85122 | |
| THOMSON REUTERS | | PO BOX 6292 | | | CAROL STREAM | IL | 60197 | |
| THOMSON REUTERS (TAX & ACCOUNTING ) INC | | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THORNTON ENTERPRISES INC | | PO BOX 658 | | | MAPLE SHADE | NJ | 08052-8567 | |
| THP 2NDARY MCR | | 52160 NATIONAL RD E | | | SAINT CLAIRSVILLE | OH | 43950-9365 | |
| THREE PALMS CENTER CONDOMINIUM ASSOCIATI | | 2151 ALTERNATE A-1-A SOUTH SUITE 600 | | | JUPITER | FL | 33477 | |
| Three Rivers Preferred Plus | | PO Box 2600 | | | Fort Wayne | IN | 46801 | |
| Three Rivers Preferred PPO | | PO Box 2600 | | | Fort Wayne | IN | 46801-2600 | |
| THRIVENT FINANCIAL MEDICARE SUPPLEMENT | | PO BOX 8066 | | | APPLETON | WI | 54912-8066 | |
| THRIVENT FINANCIAL/2NDARY | | 4321 N BALLARD ROAD | | | APPLETON | WI | 54919-0001 | |
| THUNDERBIRD MINI STORAGE, LLC | | 12800 N 94TH DRIVE | | | PEORIA | AZ | 85381 | |
| THYFAULT, PAULA | C/O JACKSONVILLE HUMAN RIGHTS COMMISSION | 117 W DUVAL ST # 350 | | | JACKSONVILLE | FL | 32202 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 234 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THYFAULT, PAULA | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| THYFAULT, PAULA J. | C/O STAMBAUGH & ASSOCIATES PA | ATTN CHARLES STAMBAUGH | 841 PRUDENTIAL DR. | | JACKSONVILLE | FL | 32207 | |
| THYSSENKRUPP ELEVATOR CORPORATION | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TICE, KENDRA J. | | 4732 POLARIS STREET | | | JACKSONVILLE | FL | 32205 | |
| TIDBITS RESTAURANTS | | PO BOX 5870 | | | JACKSONVILLE | FL | 32247-5870 | |
| Tidelands Community Hospice - MCR | | 2591 N Fraser Street | | | Georgetown | SC | 29440 | |
| TIDEWELL HOSPICE - MCR | | 5955 RAND BLVD | | | SARASOTA | FL | 34238 | |
| TIDEWELL HOSPICE MCD | | 5955 RAND BLVD | | | SARASOTA | FL | 34238 | |
| TIFFANY RAMELB-TAYLOR | | 111 CRAB APPLE AVE | | | CRESTVIEW | FL | 32536 | |
| TIFFANY SCHRODER | | 2467 WOODBOURNE PL | | | CAPE CORAL | FL | 33991 | |
| Time Enterprises - Ellen Koza Owner | | 817 Alpine Drive | | | Southbridge | MA | 01550 | |
| Time Enterprises - Ellen Koza Owner | Ellen Koza | 817 Alpine Drive | | | Southbridge | MA | 01550 | |
| TIME INSURANCE CO PPO NP | | PO BOX 981602 | | | EL PASO | TX | 79998 | |
| Time Warner / Spectrum Cable Inc. | | PO Box 70872 | | | Charlotte | NC | 28272 | |
| TIME WARNER CABLE | | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| TIME WARNER CABLE | | 16434 BEACH BLVD | | | WESTMINSTER | CA | 92683 | |
| TIME WARNER CABLE | | 2551 DULLES VIEW DR | | | HERNDON | VA | 20171 | |
| TIME WARNER CABLE | | 81-557 DR CARREON #C-7 | | | INDIO | CA | 92201 | |
| TIME WARNER CABLE | | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| TIME WARNER CABLE | | P. O. BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | | PO BOX 1060 | | | CAROL STREAM | IL | 60132-1060 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | | PO BOX 77169 | | | CHARLOTTE | NC | 28271 | |
| TIME WARNER CABLE ENTERPRISES, LLC | | 60 COLUMBUS CIRCLE | ATTN LEGAL DEPARTMENT | | NEW YORK | NY | 10023 | |
| Time Warner Spectrum Cable | Time Warner / Spectrum Cable Inc. | 7815 Crescent Executive Dr. 4th Floor | | | Charlotte | NC | 28217 | |
| Time Warner Spectrum Cable | Time Warner / Spectrum Cable Inc. | PO Box 70872 | | | Charlotte | NC | 28272 | |
| TIMEVALUE SOFTWARE INC | | 22 MAUCHLY | | | IRVINE | CA | 92618 | |
| TIMOTHY D ARMSTRONG | | 330 WOODLANDS HILLS DR. | | | TAYLORSVILLE | KY | 40071 | |
| TIMOTHY GAJEWSKI | | 1352 VILLA MARBELLA CT., # 205 | | | MYRTLE BEACH | SC | 29572 | |
| Timothy Hyatt | | 126 Belmont Ct | | | Hamer | SC | 29547 | |
| TIMOTHY REARICK | | 7547 YELLOW FIN DRIVE # 203 | | | JACKSONVILLE | FL | 32256 | |
| Tims, Annmarie | | ADDRESS REDACTED | | | | | | |
| TINA JONES DOUGLAS AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALYSSA BROOKE DOUGLAS | C/O TERRY S. NELSON ESQUIRE | 2401 FIRST STREET | | | FORT MYERS | FL | 33901 | |
| TITAN INSURANCE COMPANY | | PO BOX 7024 | | | TROY | MI | 48007 | |
| TJL INFORMATION TECHNOLOGIES | | 6835 INTERNATIONAL CTR BLVD, STE 9 | | | FORT MYERS | FL | 33912 | |
| TJL INFORMATION TECHNOLOGIES INC | | 6835 INTERNATIONAL CENTER BLVD | | | FORT MYERS | FL | 33912 | |
| TJL INFORMATION TECHNOLOGIES INC | | 6835 INTERNATIONAL CTR BLVD, STE 9 | | | FORT MYERS | FL | 33912 | |
| T-MOBILE | | P.O. BOX 790047 | | | SAINT LOUIS | MO | 63179 | |
| T-MOBILE | | P.O. BOX 790047 | | | SAINT LOUIS | MO | 63179-0047 | |
| TMP HOLDING MANAGEMENT LLC | | 3644 WEBBER STREET | | | SARASOTA | FL | 34232 | |
| TODAYS OPTIONS MCR ADVANTAGE PPO NONPAR | | PO BOX 18500 | | | AUSTIN | TX | 78760-8500 | |
| Todays Options MCR/PFFS | | PO Box 18500 | | | Austin | TX | 78760-8500 | |
| TOLEDO ELECT. WELFARE FUND 2NDARY | | PO BOX 60408 | | | ROSSFORD | OH | 43460 | |
| TOLMAR PHARMACEUTICALS, INC. | | 475 HALF DAY ROAD | SUITE 200 | | LINCOLNSHIRE | IL | 60069 | |
| TOM EVERETT | | ADDRESS REDACTED | | | | | | |
| TOMASELLAS FIRE PROTECTION INC | | 96 EAST BAY AVE | | | MANAHAWKIN | NJ | 08050 | |
| TOMEY ELECTRIC INC | | 5430 HANDLEY ROAD | | | CAMBRIDGE | MD | 21613 | |
| TOMOTHERAPY INCORPORATED | ACCURAY CORPORATE HEADQUARTERS | 1310 CHESAPEAKE TERRACE | | | SUNNYVALE | CA | 94089 | |
| TOMS INSTANT PRINTING INC | | 3100 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | |
| Toni L Riccardo | | 609 Sea Pine Way B-2 | | | West Palm Beach | FL | 33415 | |
| Toni Shop | | 17747 47th Court North | | | Loxahatchee | FL | 33470 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONYS PEST CONTROL INC | | 1020 NE 7TH TERRACE | | | CAPE CORAL | FL | 33909-3149 | |
| TOP CHOICE PEST & ENVIRONMENTAL SVCS INC | | 142 VISCAYA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| TOP QUALITY MANUFACTURING INC | | PO BOX 66 | | | GLENOLDEN | PA | 19036 | |
| TOP TREE SERVICES LLC | | 1881 TERMINAL DR | | | RICHLAMD | WA | 99354 | |
| TORRANCE LOCK & KEY INC | | 2421 TORRANCE BLVD | | | TORRANCE | CA | 90501-2402 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 57202 | | | LOS ANGELES | CA | 90074-7202 | |
| TOSHIBA BUSINESS SOLUTIONS | | PO BOX 402709 | | | ATLANTA | GA | 30384 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| TOTAL CLAIMS ADMINISTRATION PPO | | PO BOX 21128 | | | FORT LAUDERDALE | FL | 33335-1128 | |
| TOTAL CLAIMS SOLUTION / 2ND | | PO BOX 10888 | | | GREEN BAY | WI | 54307-0888 | |
| TOTAL COMPLIANCE NETWORK, INC. | | 5180 WEST ATLANTIC AVE, STE 119 | | | DELRAY BEACH | FL | 33484 | |
| TOTAL CONCEPT INC. | | 1707 NE 6TH ST | | | CAPE CORAL | FL | 33909 | |
| TOTAL CORPORATE SOLUTIONS | | 20335 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| TOTAL HEALTH CARE 2NDARY | | PO BOX 21486 | | | EAGAN | MN | 55121-0486 | |
| TOTAL HEALTH CARE HMO | | 3011 W GRAND BLVD | STE 1600 | | DETROIT | MI | 48202 | |
| TOTAL HEALTHCARE HMO | | PO BOX 21486 | | | EAGAN | MN | 55121-0486 | |
| TOTAL LIFESAFETY CORPORATION | | PO BOX 100 | | | PALM CITY | FL | 34990 | |
| TOTAL MEDICAL IMAGING | | 17501 BISCAYNE BLVD, STE 540 | | | AVENTURA | FL | 33160 | |
| TOTAL VEIN SOLUTIONS LLC | | 901 YALE STREET | | | HOUSTON | TX | 77008 | |
| TOTALFUNDS BY HASLER | | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| TOUCHSTONE HEALTH PSO MEDICARE HMO | | PO BOX 21243 | | | EAGAN | MN | 55121 | |
| TOUCHTON PLUMBING CONTRACTORS INC | | 416 RYAN AVE | | | JACKSONVILLE | FL | 32254 | |
| Tour Med Assistance NON-PAR | | 5944 Coral Ridge Dr | | | Coral Springs | FL | 33076-3300 | |
| Tour Med Assistance PPO | | 5944 Coral Ridge Dr | #207 | | Coral Springs | FL | 33076-3300 | |
| Tower Group Companies W/C | | PO Box 948154 | | | Maitland | FL | 32794-8154 | |
| TOWER HILL INSURANCE | | PO BOX 911968 | | | DENVER | CO | 80291 | |
| TOWER HILL INSURANCE GROUP | | 7201 NW 11TH PL | | | GAINESVILLE | FL | 32605 | |
| TOWER HILL INSURANCE GROUP LLC | | PO BOX 911968 | | | DENVER | CO | 80291-1968 | |
| TOWN AND COUNTRY STEAMWAY | | 405 SPARROW LANE | | | HARRODSBURG | KY | 40330 | |
| TOWN OF AYNOR | | 600 SOUTH MAIN STREET | | | AYNOR | SC | 29511 | |
| TOWN OF BEL AIR | | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| TOWN OF BERLIN | | 10 WILLIAM ST | | | BERLIN | MD | 21811 | |
| TOWN OF FOREST CITY | | P.O. BOX 728 | | | FOREST CITY | NC | 28043-0728 | |
| TOWN OF FOREST CITY | | PO BOX 728 | 128 N. POWELL ST | | FOREST CITY | NC | 28043 | |
| TOWN OF FRANKLIN | | P.O. BOX 1479 | | | FRANKLIN | NC | 28744 | |
| TOWN OF HAMMONTON | OFFICE OF TOWN CLERK | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | |
| TOWN OF JOHNSTON | TAX COLLECTOR | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| TOWN OF SOUTH KINGSTOWN | TAX COLLECTORS OFFICE | 180 HIGH ST | | | WAKEFIELD | RI | 02879 | |
| TOWN OF SOUTHBRIDGE | | 41 ELM ST | | | SOUTHBRIDGE | MA | 01550 | |
| TOWN OF WEAVERVILLE | | 30 S MAIN STREET | | | WEAVERVILLE | NC | 28787 | |
| TOWN OF WEAVERVILLE | | PO BOX 338 | | | WEAVERVILLE | NC | 28787-0338 | |
| TOWN OF YUCCA VALLEY | | 57090 TWENTYNINE PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| TOWNE PARK SYSTEMS LLC | | 27800 MEDICAL CENTER RD., STE # 250 | | | MISSION VIEJO | CA | 92691 | |
| TOWNSEND SURGICAL LLC | | 2340 STOCK CREEK BLVD | | | ROCKFORD | TN | 37853 | |
| TRACI.NET | | 550 FAIRWAY DR, STE 102 | | | DEERFIELD BEACH | FL | 33441 | |
| TRACY GAPIN MD | | 1545 MALLARD LANE | | | SARASOTA | FL | 34239 | |
| TRANE | | 902 NORTH HIMES AVENUE | | | TAMPA | FL | 33609 | |
| TRANE U.S. INC | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | |
| TRANSAMERICA | | PO BOX 559017 | | | AUSTIN | TX | 78755-9017 | |
| Transamerica | | Po Box 97 | | | Scranton | PA | 18504-0097 | |
| TRANSAMERICA ASSURANCE CO 2NDARY | | PO BOX 219247 | | | KANSAS CITY | MO | 64121-9427 | |
| TRANSAMERICA EMPLOYEE BENEFITS | | PO BOX 869097 | | | PLANO | TX | 75086 | |
| TRANSAMERICA LIFE INS 2NDARY | | PO BOX 3350 | | | CEDAR RAPIDS | IA | 52406-3350 | |
| TRANSAMERICA LIFE INSURANCE CO 2NDARY | | PO BOX 310 | | | GRAPEVINE | TX | 76099-0310 | |
| TRANSAMERICA LIFE INSURANCE CO 2NDARY | | PO BOX 8043 | | | LITTLE ROCK | AR | 72203-8043 | |
| TRANSAMERICA LIFE INSURANCE COMPANY | | PO BOX 559017 | | | AUSTIN | TX | 78755-9017 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSAMERICA LIFE INSURANCE COMPANY | | PO BOX 742528 | | | CINCINNATI | OH | 45274-2528 | |
| TRANSAMERICA LIFE INSURANCE COMPANY/ 2NDARY | | 4333 EDGEWOOD RD NE | #3350 | | CEDAR RAPIDS | IA | 52499-3830 | |
| Transamerica Life/Trans Choice | | PO Box 659570 | | | San Antonio | TX | 78265-9570 | |
| TransAmerica/Web TPA | | PO Box 99906 | | | Grapevine | TX | 76099 | |
| TRANSCRIPTION PLUS INC. | | 1684 WOODLAWN WAY | | | GULF BREEZE | FL | 32563 | |
| TRANS-FLOOR-MATIONS | | PO BOX 339 | | | SOMERSET | KY | 42502 | |
| TRANSPERFECT TRANSLATIONS INC | | THREE PARK AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| TRANSPORTATION MEDIA | | PO BOX 6343 | | | PORTLAND | OR | 97228 | |
| TRANSTECTOR SYSTEMS INC | | 25231 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| TRANSTEXT | | 4860 W 900 S - 90 | | | MONTPELIER | IN | 47359 | |
| TRANSUNION HEALTHCARE LLC | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| Transwestern Insurance Admin Inc | | PO Box 45019 | | | Fresno | CA | 93718 | |
| TRANSWORLD SYSTEMS INC | | PO BOX 17212 | | | WILMINGTON | DE | 19850 | |
| TRANSYLVANIA COMM HOSPITAL | | PO BOX 1116 | | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY MEDICAL SOCIETY | TRH MEDICAL STAFF OFFICE | 260 HOSPITAL DRIVE | | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY TAX | | 20 E MORGAN ST, STE 1 | | | BREVARD | NC | 28712-4440 | |
| TRANSYLVANIA COUNTY TAX COLLECTOR | | PO BOX 580098 | | | CHARLOTTE | NC | 28258-0098 | |
| Travel Care Services PPO | | PO Box 610100 | | | North Miami | FL | 33261 | |
| TRAVEL CARE SERVICES PPO | | PO BOX 610100 | | | NORTH MIAMI | FL | 33261-0100 | |
| TRAVELERS CL REMITTANCE CENTER | | P O BOX 660317 | | | DALLAS | TX | 75266-0317 | |
| TRAVELERS INSURANCE COMPANY | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE NONPAR | | PO BOX 675 | | | ORLANDO | FL | 32802 | |
| TRAVELERS MES SOLUTIONS W/C | | 5110 EISCENHOWER BLVD | SUITE 140 | | TAMPA | FL | 33634 | |
| TRAVELERS PROPERTY CASUALTY CO. OF AMERICA | | ONE TOWER SQUARE HARTFORD, CT 06183 | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | C/O ROBINSON & COLE LLP | ATTN EUGENE P. MURPHY | 777 BRICKELL AVENUE, SUITE 1370 | | MIAMI | FL | 33131 | |
| TRAVERS J. MCLOUGHLIN, M.D., INC. F/K/A HARVEY GILBERT, M.D., INC. | TRAVERS J. MCLOUGHLIN, M.D. | 311 S HAM LANE | | | LODI | CA | 95242 | |
| TRAVERS MCLOUGHLIN | | ADDRESS REDACTED | | | | | | |
| Travis J Peoples | | 438 cotton terrace loop | | | Deatsville | AL | 36022 | |
| TRAVIS W NUCKOLS | | 6446 LESLIE STREET | | | JUPITER | FL | 33458 | |
| TREASURE COAST MEDICINE, LLC | | 3343 STATE ROAD 7 | | | WELLINGTON | FL | 33414 | |
| TREASURER - STATE OF NEW JERSEY | FINANCIAL SERVICES/AMB CARE | 369 SOUTH WARREN STREET, 7TH FLOOR | | | TRENTON | NJ | 08608 | |
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | P.O. BOX 214 | | | TRENTON | NJ | 08625 | |
| TREASURER, CITY OF PONTIAC | CITY OF PONTIAC WITHHOLDING PAYMENTS | PO BOX 530 | | | EATON RAPIDS | MI | 48827-0530 | |
| TREASURER, STATE OF NEW JERSEY | FINANCIAL SERVICES-AMB CARE/CHRIS CUCCIA | 369 S WARREN ST, 7TH FL | PO BOX 360 | | TRENTON | NJ | 08625 | |
| TREASURER, STATE OF RHODE ISLAND | OFFICE OF OCCUPATIONAL AND RADIOLOGICAL | 3 CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| TREASURER,STATE OF RHODE ISLAN | DEPARTMENT OF HEALTH OFFICE OF OCCUPATIONAL&RADIOLO | 3 CAPITOL HILL, ROOM 206 | | | PROVIDENCE | RI | 02908 | |
| TREASURER-STATE OF NEW JERSEY | NJDEP DIVISION OF REVENUE | PO BOX 417 | | | TRENTON | NJ | 08646-0417 | |
| TREASURER-STATE OF NEW JERSEY | NJDEP DIVISION OF REVENUE | PO BOX 638 | | | TRENTON | NJ | 86460-0638 | |
| TRI CITY REGIONAL CHAMBER OF COMMERCE | | 7130 W. GRANDRISGE BLVD SUITE C | | | KENNEWICK | WA | 99336 | |
| TRI DUC NGUYEN | | ADDRESS REDACTED | | | | | | |
| TRI STATE ARCHIVE LLC | | 170 BENIGNO BLVD. | | | BELLMAWR | NJ | 08031 | |
| TRIAD ALABAMA, LLC | C/O GEIS REALTY | PO BOX 402176 | | | ATLANTA | GA | 30384-2176 | |
| TRIAD ISOTOPES INC | | PO BOX 402126 | ATTN ACCTS RECEIVABLE | | ATLANTA | GA | 30374-2126 | |
| TRIAD ISOTOPES INC | ACCOUNTS RECEIVABLE | PO BOX 415921 | | | BOSTON | MA | 02241 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIAD ISOTOPES MED | ATT ACCOUNTS RECEIVABLE | PO BOX 415921 | | | BOSTON | MA | 02241 | |
| TRIAD OF AL, LLC D/B/A FLOWERS HOSPITAL | | P.O. BOX 402176 | | | ATLANTA | GA | 30384 | |
| TRIANGLE FIRE INC | | 7720 NW 53ST | | | MIAMI | FL | 33166 | |
| TRIANGLE X-RAY COMPAN Y | | 4900 THORNTON RD, SUITE 117 | | | RALIGH | NC | 27616 | |
| TRIBUNE PUBLISHING COMPANY LLC | | 333 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| TRIBUNE PUBLISHING COMPANY LLC | | PO BOX 100606 | | | ATLANTA | GA | 30384-0605 | |
| TRIBUNE PUBLISHING COMPANY LLC | Tribune Publishing Company, LLC | 2501 S. State Hwy 121 Bus. BLOG 800 B | | | Lewisville | TX | 75067 | |
| Tribune Publishing Company, LLC | | 2501 S. State Hwy 121 Bus. BLOG 800 B | | | Lewisville | TX | 75067 | |
| TRICARE | | ATTN PROVIDER CONTRACTING | 8415 BAYSHORE BLVD. | BLDG 710 | MACDILL AIR FORCE BASE | FL | 33621 | |
| TRICARE | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE | | PO BOX 7034 | | | CAMDEN | SC | 29021-7034 | |
| TRICARE | | PO BOX 7039 | | | CAMDEN | SC | 29021-7039 | |
| TRICARE | HEALTH NET FEDERAL SERVICES | ATTN PROVIDER NETWORK MANAGEMENT | 2107 WILSON BOULEVARD | SUITE 900 | ARLINGTON | VA | 22201 | |
| TRICARE | INSTIL HEALTH | ATTN NETWORK MANAGEMENT | P.O. BOX 100245 | | COLUMBIA | SC | 29202 | |
| TRICARE 2NDARY | | PO BOX 7011 | | | CAMDEN | SC | 29020-7011 | |
| TRICARE 2NDARY | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE 2NDARY | | PO BOX 7034 | | | CAMDEN | SC | 29021-7034 | |
| TRICARE 2NDARY | | PO BOX 7039 | | | CAMDEN | SC | 29021-7039 | |
| TRICARE 2NDARY | | PO BOX 77028 | | | MADISON | WI | 53707-7028 | |
| TRICARE ACTIVE DUTY | | PO BOX 77028 | | | MADISON | WI | 53707 | |
| Tricare Champus Washington | | PO Box 7890 | | | Madison | WI | 53707 | |
| Tricare Extra Loc 2 PPO | | PO Box 7031 | | | Camden | SC | 29021-7031 | |
| Tricare Extra South PPO | | PO Box 7031 | | | Camden | SC | 29021-7031 | |
| TRICARE FOR LIFE 2ND | | PO BOX 77030 | | | MADISON | WI | 53707-1030 | |
| Tricare for Life 2ndary | | PO Box 7889 | | | Madison | WI | 53707-5889 | |
| Tricare For Life 2ndary | | PO Box 7890 | | | Madison | WI | 53707-7890 | |
| TRICARE NORTH PPO | | PO BOX 870140 | | | SURFSIDE BEACH | SC | 29587-9740 | |
| TRICARE NORTH REGION STANDARD | | PO BOX 870140 | | | SURFSIDE BEACH | SC | 29587-9740 | |
| TRICARE OVERSEAS | | PO BOX 7985 | | | MADISON | WI | 53707-7985 | |
| TRICARE PRIME - HEALTH NET FEDERAL SERVICES | | PO BOX 105423 | | | ATLANTA | GA | 30348-5423 | |
| TRICARE PRIME HMO | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE PRIME HMO | | PO BOX 870140 | | | MYRTLE BEACH | SC | 29587-9740 | |
| TRICARE PRIME HMO LOC 3 | | PO BOX 7031 | | | CAMDEN | SC | 29020-7031 | |
| TRICARE PRIME HMO LOC 4 | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE PRIME HMO LOC 99 | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE PRIME HMO NORTH REGION | | PO BOX 870140 | | | SURFSIDE BEACH | SC | 29587-9740 | |
| TRICARE PRIME LOC 3 HMO | | PO BOX 7890 | | | MADISON | WI | 53707-7490 | |
| TRICARE PRIME LOC 99 HMO | | PO BOX 7890 | | | MADISON | WI | 53707-7490 | |
| Tricare Prime Remote PPO | | PO Box 870152 | | | Myrtle Beach | SC | 29587-9752 | |
| TRICARE REGION 2 5 2NDARY | | PO BOX 7021 | | | CAMDEN | SC | 29020-7021 | |
| Tricare Region 2ndary | | PO Box 870140 | | | Myrtle Beach | SC | 29587-9740 | |
| TRICARE SE HMO LOC 3 | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE SE PRIME LOC 2 | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| Tricare South PPO Loc 3 | | PO Box 7031 | | | Camden | SC | 29021-7031 | |
| TRICARE STANDARD | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| Tricare Standard | | PO Box 77028 | | | Madison | WI | 53707-1028 | |
| TRICARE STANDARD 2NDARY | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE STANDARD LOC 3 | | PO BOX 7031 | | | CAMDEN | SC | 29020-7031 | |
| TRICARE STANDARD LOC 4 | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE STANDARD LOC 99 | | PO BOX 7031 | | | CAMDEN | SC | 29021-7031 | |
| TRICARE SUPPLEMENT 2NDARY | | PO BOX 221110 | | | CHANTILLY | VA | 20153-1110 | |
| TRICARE WPS WEST REGION (CHAMPUS) | | PO BOX 77028 | | | MADISON | WI | 53707 | |
| TRICOMP INC | | 8919 W GRANDRIDGE BLVD ST A-1 | | | KENNEWICK | WA | 99336 | |
| TRI-COUNTY CLEANING, INC. | | 1870 STEVENSON RD | | | N FORT MYERS | FL | 33917-3237 | |
| TRINITY HEALTH-MI D/B/A ST JOSEPH MERCY OAKLAND | | 44405 WOODWARD AVE | | | PONTIAC | MI | 48341 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIOS HEALTH MEDICAL STAFF | | PO BOX 6128 | | | KENNEWICK | WA | 99336 | |
| TRIPLE-C SYSTEMS, LLC. | | 2782 W. EDISON PLACE | | | CITRUS SPRINGS | FL | 34433 | |
| Tripp MD, Benjamin | | ADDRESS REDACTED | | | | | | |
| TRISH MORALES | | 11635 DANCING RIVER DRIVE | | | VENICE | FL | 34292 | |
| TRISTAR RISK MANAGEMENT | | PO BOX 10480 | UNIT C | | SANTA ANA | CA | 92711-0480 | |
| TRI-STATE ARCHIVES | | 170 BENIGNO BLVD | | | BELLMAWR | NJ | 08031 | |
| TRI-STATE MEDICAL GROUP LLC | | 6619 BROTHERHOOD WAY | | | FORT WAYNE | IN | 46825 | |
| TRIUNFO SANITATION DISTRICT | | 1001 PARTRIDGE DR STE 150 | | | VENTURA | CA | 93003 | |
| TRIVANTIS (LECTORA) | | 311 ELM STREET | SUITE 200 | | CINCINNATI | OH | 45202 | |
| TRIWEST HEALTHCARE ALLIANCE CORP. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | ATTN VICE PRESIDENT NETWORK MANAGEMENT | 2444 WEST LAS PALMARITAS DRIVE | | PHOENIX | AZ | 85021 | |
| TRIWEST HEALTHCARE ALLIANCE CORP. | TRIWEST HEALTHCARE ALLIANCE CORPORATION | ATTN CHIEF MEDICAL OFFICER | P.O. BOX 42049 | | PHOENIX | AZ | 85080 | |
| TRIWEST PC3 | TRIWEST HEALTHCARE ALLIANCE CORPORATION | ATTN CHIEF MEDICAL OFFICER | P.O. BOX 42049 | | PHOENIX | AZ | 85080 | |
| TRIWEST VA | | PO BOX 7926 | | | MADISON | WI | 53707-7926 | |
| TRIWEST VA PC3 REGION 3 FL KY | | PO BOX 7926 | | | MADISON | WI | 53707-7926 | |
| TRIWEST VA PC3 REGION 5A CA AZ NV | | PO BOX 7926 | | | MADISON | WI | 53707-7926 | |
| TROC, LLC | | 3220 S HIGUERRA STREET SUITE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| TROPHY CASE OF FT MYERS, INC. | | 12830 METRO PARKWAY UNIT #12 | | | FT MYERS | FL | 33966 | |
| TROPICAL FANTASEAS | | 3965 INVESTMENT LANE, STE A-4 | | | WEST PALM BEACH | FL | 33404 | |
| TROPICAL PLUMBING CO INC | | 824 S.E. 47TH STREET #3 | | | CAPE CORAL | FL | 33904 | |
| TRUCK INSURANCE EXCHANGE | | P.O. BOX 60197 | | | CAROL STREAM | IL | 60197 | |
| TRUE CHOICES/SYMETRA/SELECT BENEFITS FIXED INDEMNI | | PO BOX 3245 | | | MILWAUKEE | WI | 53201-3245 | |
| TRULY NOLEN BRANCH 079 | | PO BOX 50219 | | | FORT MYERS | FL | 33994-0219 | |
| TRULY NOLEN BRANCH 092 | | 2525 WHITFIELD INDUSTRIAL WAY | | | SARASOTA | FL | 34243-4066 | |
| TRULY NOLEN BRANCH 098 | | 2715 EDISON AVE | | | FORT MYERS | FL | 33916 | |
| TRULY NOLEN OF AMERICA INC | | 876 NW 12TH 2ND FLOOR | | | POMPANO BEACH | FL | 33069-2016 | |
| TRULY NOLEN OF AMERICA INC | | TRULY NOLEN BRANCH 075 2994B JOG RD | | | GREENACRES | FL | 33467-2000 | |
| TRULY NOLEN OF AMERICA INC BRANCH 086 | | 6135 NW 167TH ST UNIT E7 | | | MIAMI | FL | 33015 | |
| TRULY NOLEN OF AMERICA, INC. | | P.O.BOX 12310 | | | PALM DESERT | CA | 92255-2310 | |
| TRUMAN ANDERSON | | ADDRESS REDACTED | | | | | | |
| TRUMAN ANNEX REAL ESTATE INC | | 1 GOLF CLUB DRIVE | | | KEY WEST | FL | 33040 | |
| TRUST ACCOUNT OF ALONSO PEREZ & SANTOS L | | 9128 STRADA PLACE, SUITE 10200 | | | NAPLES | FL | 34108 | |
| TRUST ACCOUNT OF MAGID & WILLIAMS, P.A. | | 3100 UNIVERSITY BLVD. SOUTH, SUITE 115 | | | JACKSONVILLE | FL | 32216 | |
| Trustbridge Health | | 5300 East Ave | | | West Palm Beach | FL | 33407 | |
| TRUSTED HEALTH PLANS INC-ALLIANCE PROGRAM | | PO BOX 830210 | | | BIRMINGHAM | AL | 35283-0210 | |
| TRUSTEES OF THE UNIVERSITY OF PA | OFFICE OF ADVANCEMENT SCHOOL OF ARTS & SCIENCE | 3615 MARKET ST, FLR 2 | | | PHILADELPHIA | PA | 19104 | |
| Trustmark Ins. PHCS 2ndary | | PO Box 7900 | | | Lake Forest | IL | 60045-7900 | |
| TRUTECH INC | | P.O. BOX 6849 | | | MARIETTA | GA | 30065 | |
| TS PLUS INC | | 19800 VETERANS BLVD | | | PORT CHARLOTTE | FL | 33954 | |
| Tsali Care Center | | 55 Echota Church Rd | | | Cherokee | NC | 28719 | |
| TUC TECHNOLOGIES | | PO BOX 895 | | | JOHNSON CITY | TN | 37605 | |
| TUCKER ADMINISTRATORS, INC | | 3800 ARCO CORPORATE DR | STE 450 | | CHARLOTTE | NC | 28273 | |
| TUFTS HEALTH PLAN | TUFTS ASSOCIATED HEALTH PLANS | VP OF NETWORK CONTRACTING, COMMERCIAL PRODUCTS | 705 MT. AUBURN STREET | | WATERTOWN | MA | 02472 | |
| TUFTS HEALTH PLAN - NETWORK HEALTH MCD/HMO | | PO BOX 8115 | | | PARK RIDGE | IL | 60068 | |
| TUFTS HEALTH PLAN 2ND | | PO BOX 9163 | | | WATERTOWN | MA | 02471-9183 | |
| TUFTS HEALTH PLAN HMO | | PO BOX 9163 | | | WATERTOWN | MA | 02471-9163 | |
| TUFTS HEALTH PLAN MCR/HMO | | PO BOX 9183 | | | WATERTOWN | MA | 02471-9183 | |
| TUFTS HEALTH PLAN MCRHMO NONPAR | | PO BOX 9183 | | | WATERTOWN | MA | 02471-9183 | |
| TUFTS HEALTH PLAN NETWORK HEALTH HIX | | PO BOX 8115 | | | PARK RIDGE | IL | 60068 | |
| TUFTS HEALTH PLAN NON PAR | | PO BOX 8115 | | | PARK RIDGE | IL | 60068 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUFTS HEALTH PLAN POS | | PO BOX 9163 | | | WATERTOWN | MA | 02471-9163 | |
| TUFTS HEALTH PLAN PPO | | PO BOX 9163 | | | WATERTOWN | MA | 02471-9163 | |
| TUFTS HEALTH PLAN PPO | | PO BOX 9163 | | | WATERTOWN | MA | 02471-9183 | |
| TUFTS HEALTH PLAN PPO | | PO BOX 9185 | | | WATERTOWN | MA | 02471-9185 | |
| TUFTS HEALTH PLAN/2NDARY | | PO BOX 9183 | | | WATERTOWN | MA | 02471-9183 | |
| Tufts Total Health - 2ndary | | PO Box 9171 | | | Watertown | MA | 02471 | |
| TUGO TRAVEL INSURANCE | | 1685 H ST. | STE 706 | | BLAINE | WA | 98230 | |
| TURBO REFRIGERATION & AIR | CONDITIONING, INC. | P.O. BOX 60132 | | | FORT MYERS | FL | 33906-6132 | |
| TURBO REFRIGERATION & AIR COND INC | | P.O. BOX 60132 | | | FORT MYERS | FL | 33906-6132 | |
| TURBO REFRIGRATION & AIR COND INC | | P O BOX 60132 | | | FORT MYERS | FL | 33906-6132 | |
| TURNING POINT SOLUTIONS LLC | | ADDRESS REDACTED | | | | | | |
| TUSTIN MECHANICAL SVCS | OF MARYLAND LLC | 9003 YELLOW BRICK RD, STE K | | | BALTIMORE | MD | 21237 | |
| TV CABLE OF ANDALUSIA INC | | P.O. BOX 34 | | | ANDALUSIA | AL | 36420 | |
| TWIN CITIES HOSPITAL | | 1100 LAS TABLAS ROAD | | | TEMPLETON | CA | 93465 | |
| TWIN CITIES HOSPITAL | | 2190 HWY 85 NORTH | | | NICEVILLE | FL | 32578 | |
| TWIN CITIES PHYSICIANS ASSOCIATION | | 4154 BEACH DRIVE | | | NICEVILLE | FL | 32578 | |
| TWO DUDES SERVICES | | 5648 MOUNT HERMON CHURCH RD | | | SALISBURY | MD | 21804 | |
| Twyla Davis | | 3461 NW 213th Ter | | | Miami Gardens | FL | 33056 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURCH | PA | 15250-7967 | |
| TYGRIS ASSET FINANCE, INC. | | 10 WATERVIEW BLVD. | | | PARSIPPANY | NJ | 07054 | |
| TYLOR WHITE SPECIALIZED STAFFING SERVICE | | ADDRESS REDACTED | | | | | | |
| TYSON SIGN COMPANY INC | | P.O. BOX 50580 | | | MYRTLE BEACH AFB | SC | 29579 | |
| U & ME TRANSFER | | 2626 ELECTRONICS WAY | | | WEST PALM BEACH | FL | 33407 | |
| U S BANK NATIONAL ASSOCIATION | | ADDRESS REDACTED | | | | | | |
| U S BANK NATIONAL ASSOCIATION | | ADDRESS REDACTED | | | | | | |
| U S BANK NATIONAL ASSOCIATION | | ADDRESS REDACTED | | | | | | |
| U S BANK NATIONAL ASSOCIATION | | ADDRESS REDACTED | | | | | | |
| U S BANK NATIONAL ASSOCIATION | | ADDRESS REDACTED | | | | | | |
| U S BANK NATIONAL ASSOCIATON | | ADDRESS REDACTED | | | | | | |
| U S BANK NATIONAL ASSOCIATON | | ADDRESS REDACTED | | | | | | |
| U.S .HEALTHWORKS MEDICAL GROUP P C | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| U.S DEPT OF TREASURY | DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | SAINT LOUIS | MO | 63197-9000 | |
| U.S. Anesthesia Partners of Florida, Inc. | Elizabeth Garmenn | 851 Trafalgar Court, Suite 200E | | | Maitland | FL | 32751 | |
| U.S. BANK EQUIPMENT FINANCE | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. CANCER CARE, INC. | | 188 INVERNESS DR. WEST, SUITE 650 | | | ENGLEWOOD | CO | 80112 | |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES OFFICE FOR CIVIL RIGHTS, REGION IV | ATTN BEATRIZ ROMERO-ESCOBAR | SAM NUNN ATLANTA FEDERAL CENTER | 61 FORSYTH STREET S.W., SUITE 16T70 | | ATLANTA | GA | 30303-8909 | |
| U.S. Department of State | Office of Civil Rights (S/OCR) | 2201 C Street, NW | | | Washington | DC | 20520 | |
| U.S. DISTRICT COURT MIDDLE DISTRICT, FLORIDA | | 2110 FIRST STREET | | | FT. MYERS | FL | 33901 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | | 131 M STREET, NE | | | WASHINGTON | DC | 20507 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DISTRICT OFFICE | | MIAMI TOWER, 100 S E 2ND STREET, STE. 1500 | | | MIAMI | FL | 33131 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | | MIAMI TOWER, 100 SE 2ND STREET, STE. 1500 | | | MIAMI | FL | 33131 | |
| U.S. LEGAL SUPPORT INC | | PO BOX 4772-12 | | | HOUSTON | TX | 77210-4772 | |
| UCARE ADVANTAGE MCR PPO | | PO BOX 70 | | | MINNEAPOLIS | MN | 55440-0070 | |
| UCARE MCR ADVANTAGE MCRHMO | | PO BOX 70 | | | MINNEAPOLIS | MN | 55440-0070 | |
| Ucare MCR HMO | | 500 Stinson Blvd NE | | | Minneapolis | MN | 55413 | |
| UCARE MCR HMO | | PO BOX 70 | | | MINNEAPOLIS | MN | 55440-0070 | |
| UCARE MCRHMO NONPAR | | PO BOX 70 | | | MINNEAPOLIS | MN | 55440-0070 | |
| UCP OPERATING CO LLC | | 2504 S KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| UFCW & Employers Benefit/2ndary | | PO Box 6010 | | | Cypress | CA | 90630-0010 | |
| UFCW & Employers Trust/2ndary | | PO Box 272540 | | | Chico | CA | 95927-2540 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UFCW / AETNA CHOICE POS II PPO | | PO BOX 981106 | | | EL PASO | TX | 79998-1106 | |
| UFCW 2NDARY | | 9199 MARKETPLACE DR. | SUITE 1 | | BROADVIEW HEIGHTS | OH | 44147 | |
| UHC - AMERICHOICE MCDHMO/ 2NDARY | | PO BOX 5250 | | | KINGSTON | NY | 12402-5250 | |
| UHC - EVERCARE PPO | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131-0350 | |
| UHC CARE IMPROVEMENT | | PO BOX 30436 | | | SALT LAKE CITY | UT | 84130 | |
| UHC CARE IMPROVEMENT DUAL MCRPPO | | PO BOX 30436 | | | SALT LAKE CITY | UT | 84130 | |
| UHC CARE IMPROVEMENT MCRPPO | | PO BOX 30436 | | | SALT LAKE CITY | UT | 84130 | |
| UHC CARE IMPROVEMENT MCRPPO SNP | | PO BOX 30436 | | | SALT LAKE CITY | UT | 84130 | |
| UHC CHOICE PLUS HMO | | PO BOX 981504 | | | EL PASO | TX | 79998 | |
| UHC CHOICE PLUS POS/HMO | | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| UHC COMM GLOBAL - CVMG | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UHC COMM PLAN DUAL COMPLETE | | PO BOX 5240 | | | KINGSTON | NY | 12402-5240 | |
| UHC COMMUNITY MCDHMO | | PO BOX 5240 | | | KINGSTON | NY | 12402-5240 | |
| UHC COMMUNITY PLAN - AMERICHOICE MCD/HMO | | PO BOX 5250 | | | KINGSTON | NY | 12402-5250 | |
| UHC COMMUNITY PLAN - AMERICHOICE MCDHMO | | PO BOX 5240 | | | KINGSTON | NY | 12402-5240 | |
| UHC COMMUNITY PLAN 2NDARY | | PO BOX 5290 | | | KINGSTON | NY | 12402-5290 | |
| UHC Community Plan 2ndary | | PO Box 8207 | | | Kingston | NY | 12402 | |
| UHC Community Plan formely Evercare Select 2ndary | | PO Box 30995 | | | Salt Lake City | UT | 84130 | |
| UHC COMMUNITY PLAN MCD | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131 | |
| UHC COMMUNITY PLAN MCD/HMO | | PO BOX 5290 | | | KINGSTON | NY | 12402-5290 | |
| UHC COMMUNITY PLAN MCDHMO | | PO BOX 30991 | | | SALT LAKE CITY | UT | 84130-0991 | |
| UHC COMMUNITY PLAN MCDHMO | | PO BOX 5240 | | | KINGSTON | NY | 12402-5240 | |
| UHC Community Plan MCDHMO | | PO Box 5280 | | | Kingston | NY | 12402-5280 | |
| UHC COMMUNITY PLAN MCDHMO AHCCCS | | PO BOX 5290 | | | KINGSTON | NY | 12402-5290 | |
| UHC COMMUNITY PLAN MCDHMO NONPAR | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131 | |
| UHC COMMUNITY PLAN MCDHMO NONPAR | | PO BOX 5240 | | | KINGSTON | NY | 12402-5240 | |
| UHC COMMUNITY PLAN MCRPPO | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131-0350 | |
| UHC COMMUNITY PLAN MEDICAID HMO | | PO BOX 31365 | | | SALT LAKE CITY | UT | 84131 | |
| UHC COMPASS HIX HMO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UHC DUAL COMPLETE | | PO BOX 5290 | | | KINGSTON | NY | 12402-5290 | |
| UHC GEHA INTEGRATED SERVICES PPO | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| UHC GLOBAL PPO | | PO BOX 740372 | | | ATLANTA | GA | 30374 | |
| UHC HERITAGE SELECT HMO | | PO BOX 5230 | | | KINGSTON | NY | 12402-5230 | |
| UHC INDEMNITY | | PO BOX 740803 | | | ATLANTA | GA | 30374-0803 | |
| UHC INTEGRATED SERVICES / 2NDARY | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| UHC MCD COMMUNITY 2ND | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UHC MCDHMO NONPAR | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131 | |
| UHC MCR ADVANTAGE PPO | | PO BOX 30995 | | | SALT LAKE CITY | UT | 84130-0995 | |
| UHC MCR GLOBAL - CVMG | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UHC MEDICARE COMPLETE MCR HMO | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131-0350 | |
| UHC NEIGHBORHOOD HEALTH | | PO BOX 5210 | | | KINGSTON | NY | 12402-5210 | |
| UHC NEIGHBORHOOD HEALTH HMO | | PO BOX 5210 | | | KINGSTON | NY | 12402-5210 | |
| UHC NEIGHBORHOOD HEALTH PARTNERSHIP - HMO | | PO BOX 5230 | | | KINGSTON | NY | 12402 | |
| UHC NEIGHBORHOOD HEALTH PLAN POS | | PO BOX 5210 | | | KINGSTON | NY | 12402-5210 | |
| UHC NEIGHBORHOOD HMO | | PO BOX 5210 | | | KINGSTON | NY | 12402-5210 | |
| UHC NEIGHBORHOOD HP HMO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UHC OF THE RIVER VALLEY PPO | | PO BOX 5230 | | | KINGSTON | NY | 12402-5230 | |
| UHC ONE POS | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| UHC OPTIONS PPO | | PO BOX 1600 | | | KINGSTON | NY | 12402 | |
| UHC OPTIONS PPO | | PO BOX 30990 | | | SALT LAKE CITY | UT | 84130 | |
| UHC OPTIONS PPO | | PO BOX 740836 | | | ATLANTA | GA | 30374 | |
| UHC SUTTER GOULD TECH CLAIMS | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UHC WEST (SECURE HORIZONS) MCR HMO | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UHC-BANNER HEALTH MCR/HMO | | PO BOX 16423 | | | MESA | AZ | 85211-6423 | |
| UHCLIC UHC LIFE INS CO - GOLDEN RULE | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| UHP DUAL COMPLETE MCR HMO | | PO BOX 5220 | | | KINGSTON | NY | 12402-5220 | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULINE INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULLICO FAMILY OF COMP 2ND | | PO BOX 13006 | | | PENSACOLA | FL | 32591-3006 | |
| U-LOCK IT STORAGE LLC | | 9200 US HWY 27 S | | | SEBRING | FL | 33876 | |
| ULTIMATE WATER | | PO BOX 677784 | | | DALLAS | TX | 75267-7784 | |
| ULTIMATE WATER LLC | | PO BOX 677784 | | | DALLAS | TX | 75267-7784 | |
| ULTRASHRED TECHNOLOGIES INC | | PO BOX 49246 | | | JACKSONVILLE | FL | 32240 | |
| ULTRASHRED TECHNOLOGIES INC | | PO BOX 49246 | | | JACKSONVILLE | FL | 32240-9246 | |
| UMASS MEMORIAL HEALTH VENTURES INC | ATTN SHARON OLIVIERI | 306 BELMONT ST | | | WORCESTER | MA | 01605 | |
| UMASS MEMORIAL HEALTH VENTURES, INC. | CHERYL LAPRIORE, PRESIDENT | 1 BIOTECH PARK | 365 PLANTATION STREET | | WORCESTER | MA | 01605 | |
| UMASS MEMORIAL MEDICAL GROUP INC. | | ADDRESS REDACTED | | | | | | |
| UMBERTO PEREZ | | 16779 NORTH MIAMI AVE | | | MIAMI | FL | 33169 | |
| UMC - INDIGENT INPATIENT | | 1800 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| UMC - INPATIENT HOSPITAL TC | | 1800 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| UMC INDIGENT OUTPATIENT | | 1800 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| UMR | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR - WBH PPO | | PO BOX 30532 | | | SALT LAKE CITY | UT | 84130-0532 | |
| UMR / COMPASS ROSE PPO | | PO BOX 8095 | | | WAUSAU | WI | 54402-8095 | |
| UMR 2NDARY | | PO BOX 266 | | | ONALASKA | WI | 54650-0266 | |
| UMR 2ndary | | PO Box 826 | | | Onalaska | WI | 54650-0826 | |
| UMR 2NDARY | | PO BOX 88918 | | | MILWAUKEE | WI | 53288-0198 | |
| UMR CHOICE PLUS PPO | | PO BOX 30787 | | | SALT LAKE CITY | UT | 84130-0787 | |
| UMR CHOICE PLUS PPO | | PO BOX 826 | | | ONALASKA | WI | 54650-0826 | |
| UMR HARRINGTON BENEFITS 2NDARY | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR HMO | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR INC | | PO BOX 8076 | | | WAUSAU | WI | 54402-8076 | |
| UMR MCRPPO | | PO Box 30541 | | | Salt Lake City | UT | 84130-0541 | |
| UMR PPO | | PO BOX 266 | | | ONALASKA | WI | 54650-0266 | |
| UMR PPO | | PO BOX 30515 | | | SALT LAKE CITY | UT | 84130-0515 | |
| UMR PPO | | PO BOX 30530 | | | SALT LAKE CITY | UT | 84130 | |
| UMR PPO | | PO BOX 30531 | | | SALT LAKE CITY | UT | 84130-0531 | |
| UMR PPO | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130 | |
| UMR PPO | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR PPO | | PO BOX 30781 | | | SALT LAKE CITY | UT | 84130-0781 | |
| UMR PPO | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| UMR PPO | | PO BOX 826 | | | ONALASKA | WI | 54650 | |
| UMR PPO COVER FL | | PO BOX 266 | | | ONALASKA | WI | 54450-0266 | |
| UMR UNITED MEDICAL RESOURCES | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR UNITED MEDICAL RESOURCES PPO | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR UNITEDHEALTHCARE CHOICE PLUS NETWORK | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR WTC Program 2ndary | | PO Box 6 | | | Onalaska | WI | 54650-0006 | |
| UMR WTC PROGRAM PPO | | PO BOX 6 | | | ONALASKA | WI | 54650-0006 | |
| UMR, INC. | | 5151 PFEIFFER ROAD | | | CINCINNATI | OH | 45242 | |
| UMR/ Compass Rose MCRPPO | | PO Box 8095 | | | Wausau | WI | 54402-8095 | |
| UMR/2NDARY | | PO BOX 30530 | | | SALT LAKE CITY | UT | 84130-0530 | |
| UMR/2NDARY | | PO BOX 8095 | | | WAUSAU | WI | 54402-8095 | |
| UMR/2NDARY | | PO BOX 826 | | | ONALASKA | WI | 54650-0266 | |
| UMR/United Medical Resources 2ndary | | PO Box 30548 | | | Salt Lake City | UT | 84130-0548 | |
| UMR/UNITED MEDICAL RESOURCES 2NDARY | | PO BOX 30781 | | | SALT LAKE CITY | UT | 84130-0781 | |
| UMR/United Medical Resources PPO 2ndary | | PO Box 145804 | | | Cincinnati | OH | 45250-5804 | |
| UMR/UNITED MEDICAL RESOURCES PPO 2NDARY | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMR/WAUSAU BENEFITS / 2ND | | PO BOX 30541 | | | SALT LAKE CITY | UT | 84130-0541 | |
| UMWA HEALTH & RETIREMENT FUNDS | | PO BOX 619099 | | | DALLAS | TX | 75261-9741 | |
| UMWA HEALTH & RETIREMENT FUNDS | | PO BOX 99002 | | | LUBBOCK | TX | 79490-9002 | |
| UMWA HEALTH & RETIREMENT FUNDS MCRPPO | | PO BOX 99002 | | | LUBBOCK | TX | 79490-9002 | |
| UMWA HLTH & RETIREMENT FUND MCRPPO | | PO BOX 99002 | | | LUBBOCK | TX | 79490-9002 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMWA HLTH RETIREMENT FUND MCRHMO | | PO BOX 99002 | | | LUBBOCK | TX | 79490-9002 | |
| UMWA/2NDARY | | PO BOX 99002 | | | LUBBOCK | TX | 79490-9002 | |
| UNASOURCE HEALTH II, LLC | | P.O. BOX 673428 | | | DETROIT | MI | 48267 | |
| UNASOURCE HEALTH II, LLC | C/O SIGNATURE ASSOCIATES | P.O. BOX 673428 | | | DETROIT | MI | 48267-3428 | |
| UNFORS RAYSAFE INC | | 6045 COCHRAN ROAD | | | CLEVELAND | OH | 44139-3303 | |
| UNICARE | | PO BOX 795180 | | | SAN ANTONIO | TX | 78279 | |
| UNICARE - 2NDARY | | PO BOX 60099 | | | LOS ANGELES | CA | 90060 | |
| UNICARE 2NDARY | | PO BOX 4005 | | | SCHAUMBURG | IL | 60168-4005 | |
| UNICARE 2NDARY | | PO BOX 4458 | | | CHICAGO | IL | 60680-4458 | |
| Unicare 2ndary | | PO Box 91 | | | Charleston | WV | 25321-0091 | |
| UNICARE HEALTH PLANS | UNICARE | ATTN NETWORK MANAGEMENT | 1207 QUARRIER STREET | STE. 100 | CHARLESTON | SC | 25301 | |
| UNICARE INDEMNITY | | PO BOX 279 | | | ANDOVER | MA | 01810 | |
| UNICARE INDEMNITY PLAN | | PO BOX 9016 | | | ANDOVER | MA | 01810-0016 | |
| Unicare MCRPPO Non Par | | PO Box 9016 | | | Andover | MA | 01810-0916 | |
| UNICARE OF WV MCD/HMO | | PO BOX 91 | | | CHARLESTON | WV | 25321-0091 | |
| Unicare PPO | | PO Box 4068 | | | Schaumburg | IL | 60168-4068 | |
| UNICARE PPO | | PO BOX 4458 | | | CHICAGO | IL | 60680-4458 | |
| UNICARE PPO | | PO BOX 9016 | | | ANDOVER | MA | 01810 | |
| UNICARE PPO | | PO BOX 9016 | | | ANDOVER | MA | 01810-0016 | |
| UNICARE PPO | | PO BOX 9016 | | | ANDOVER | MA | 01810-9016 | |
| UNICARE/2NDARY | | PO BOX 279 | | | ANDOVER | MA | 01810 | |
| Unicare/2ndary | | PO Box 51130 | | | Springfield | MA | 01151 | |
| UNICARE/2NDARY | | PO BOX 9016 | | | ANDOVER | MA | 01810 | |
| UNIFIED GROUP SERVICES | | PO BOX 10 | | | PENDLETON | IN | 46064 | |
| UNIFIED GROUP SERVICES INC 2NDARY | | PO BOX 10 | | | PENDLETON | IN | 46064-0010 | |
| UNIFIED LIFE INS. NP | | PO BOX 25326 | | | OVERLAND PARK | KS | 66225-5326 | |
| UNIFIRST CORPORATION | | 800 SOUTH JOHN ST | | | GOLDSBORO | NC | 27530 | |
| Unifirst Corporation | Unifirst Corporation Attn Accounts Recievable | 68 Jonspin Road | | | Wilmington | MA | 01887 | |
| UNIFORM CITY | | PO BOX 95310 | | | GRAPEVINE | TX | 76099 | |
| UNION BANKERS 2NDARY | | PO BOX 130 | | | PENSACOLA | FL | 32591-0130 | |
| UNION CONSTRUCTION WORKERS 2ND | | PO BOX 1330 | | | HOLLAND | OH | 43528-1330 | |
| UNION FIRE DISTRICT | | P.O. BOX 335 | | | PEACE DALE | RI | 02883-0335 | |
| UNION PACIFIC RAILROAD EMP 2ND | | PO BOX 161020 | | | SALT LAKE CITY | UT | 84116-1020 | |
| UNISHRED FL LLC | | PO BOX 11369 | | | FORT LAUDERDALE | FL | 33339 | |
| UNISYS - MEDICAID WV | | PO BOX 3767 | | | CHARLESTON | WV | 25337 | |
| UNISYS - NJ MEDICAID | | PO BOX 4808 | | | TRENTON | NJ | 08650 | |
| UNISYS MEDICAID WV 2NDARY | | PO BOX 2002 | | | CHARLESTON | WV | 25327-2002 | |
| UNISYS-MEDICAID NJ 2NDARY | | PO BOX 4808 | | | TRENTON | NJ | 08650 | |
| United Agricultural Benefit Trust (PPO) | | PO Box 272540 | | | Chico | CA | 95927 | |
| UNITED AMERICAN INS | | ADDRESS REDACTED | | | | | | |
| UNITED AMERICAN INS 2NDARY | | PO BOX 8080 | | | MC KINNEY | TX | 75070-8080 | |
| UNITED AMERICAN INS 2NDARY | | PO BOX 810 | | | DALLAS | TX | 75221 | |
| UNITED AMERICAN INS CO NP | | PO BOX 26400 | | | OKLAHOMA CITY | OK | 73126-0400 | |
| UNITED AMERICAN INS COMPANY 2NDARY | | PO BOX 8080 | | | MC KINNEY | TX | 75070 | |
| UNITED AMERICAN INSURANCE | | PO BOX 8080 | | | MC KINNEY | TX | 75070 | |
| UNITED AMERICAN PPO | | PO BOX 26400 | | | OKLAHOMA CITY | OK | 73126 | |
| UNITED AMERICAN/2NDARY | | PO BOX 26400 | | | OKLAHOMA CITY | OK | 73126 | |
| UNITED BUSINESS FORMS | | 3650 HACIENDA BLVD, STE. E | | | DAVIE | FL | 33314 | |
| UNITED CAPITAL PARTNERS LLC | | 1001 TEXAS AVE, STE 1400 | | | HOUSTON | TX | 77002 | |
| United Care Med Group - RMG | | PO Box 370940 | | | Reseda | CA | 91337-0940 | |
| United Care Med Group 100 COM/MCR | | PO Box 370940 | | | Reseda | CA | 91337-0940 | |
| UNITED CARE MEDICAL GROUP MCDHMO | | PO BOX 370940 | | | RESEDA | CA | 91337-0940 | |
| United Care Medical Group One Care Prof | | PO Box 370940 | | | Reseda | CA | 91337-0940 | |
| UNITED CARE MEDICAL MCRHMO | | PO BOX 370940 | | | RESEDA | CA | 91337-0940 | |
| UNITED COMM TRAVELERS/2NDARY | | PO BOX 159019 | | | COLUMBUS | OH | 43215-8619 | |
| UNITED COMMERCIAL TRAVELERS (UCT) 2NDARY | | PO BOX 159019 | | | COLUMBUS | OH | 43215-8519 | |
| UNITED COMMERCIAL TRAVELERS OF AMERICA 2NDARY | | 1801 WATERMARK DR | STE 100 | | COLUMBUS | OH | 43215 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED COMMERCIAL TRAVELERS/2NDARY | | 632 NORTH PARK STREET | | | COLUMBUS | OH | 43215-8619 | |
| UNITED FOOD COMM WORK (UFCW) 2NDARY | | 2828 EUCLID AVE | | | CLEVELAND | OH | 44115-2470 | |
| UNITED GLI INC. | | 1155 S. SANTA FE, UNIT A | | | VISTA | CA | 92083 | |
| UNITED HEALLTHCARE HMO | | PO BOX 31374 | | | SALT LAKE CITY | UT | 84131-0374 | |
| United Health - PCMG | | PO Box 30968 | | | Salt Lake City | UT | 84130-0968 | |
| UNITED HEALTH CARE | | ADDRESS REDACTED | | | | | | |
| UNITED HEALTH CARE 2NDARY | | PO BOX 31369 | | | SALT LAKE CITY | UT | 84131-3210 | |
| UNITED HEALTH CARE 2NDARY | | PO BOX 8207 | | | KINGSTON | NY | 12402-5250 | |
| UNITED HEALTH CARE COMM.PLAN PPO | | PO BOX 5250 | | | KINGSTON | NY | 12402-5250 | |
| UNITED HEALTH CARE OF THE RIVER VALLEY 2NDARY | | 1300 RIVER DRIVE SUITE 200 | | | MOLINE | IL | 61265-1385 | |
| UNITED HEALTH CARE OPTIONS PPO | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130-0555 | |
| UNITED HEALTH CARE PPO | | 2725 MALL DR. | | | EAU CLAIRE | WI | 54701 | |
| UNITED HEALTH CARE PPO | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| UNITED HEALTH CARE SBMF- TECH | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UNITED HEALTH MCDHMO | | PO BOX 740800 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTH SHARED SERVICES PPO | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| UNITED HEALTHCARE | | 450 COLUMBUS BLVD. | CT030-05NB | | HARTFORD | CT | 06115 | |
| UNITED HEALTHCARE | | ATTN NETWORK MANAGEMENT | 4 TAFT COURT | | ROCKVILLE | MD | 20850 | |
| UNITED HEALTHCARE | | PO BOX 12018 | | | HEMET | CA | 92546 | |
| UNITED HEALTHCARE | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE | | PO BOX 30557 | | | SALT LAKE CITY | UT | 84130-0557 | |
| UNITED HEALTHCARE | | PO BOX 30884 | | | SALT LAKE CITY | UT | 84130-0884 | |
| UNITED HEALTHCARE | | PO BOX 30996 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE | | PO BOX 31365 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE | | PO BOX 5210 | | | KINGSTON | NY | 12402-5210 | |
| UNITED HEALTHCARE | | PO BOX 659740 | | | SAN ANTONIO | TX | 78265-9740 | |
| UNITED HEALTHCARE | | PO BOX 659741 | | | SAN ANTONIO | TX | 78265-9741 | |
| UNITED HEALTHCARE | | PO BOX 740111 | | | ATLANTA | GA | 30374-0111 | |
| UNITED HEALTHCARE | | PO BOX 740818 | | | ATLANTA | GA | 30374-0818 | |
| UNITED HEALTHCARE | UNITED HEALTHCARE OF FLORIDA, INC. | VP NETWORK MANAGEMENT | 3100 SW 145TH AVENUE | | MIRAMAR | FL | 33027 | |
| UNITED HEALTHCARE | | ADDRESS REDACTED | | | | | | |
| UNITED HEALTHCARE | | ADDRESS REDACTED | | | | | | |
| UNITED HEALTHCARE - 2NDARY | | PO BOX 31359 | | | SALT LAKE CITY | UT | 84131-0359 | |
| UNITED HEALTHCARE - PAMF | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UNITED HEALTHCARE - PMGRP | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UNITED HEALTHCARE - PPO | | PO BOX 30551 | | | SALT LAKE CITY | UT | 84130-0551 | |
| UNITED HEALTHCARE / 2ND | | PO BOX 30996 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE / 2ND | | PO BOX 981502 | | | EL PASO | TX | 79998-1502 | |
| UNITED HEALTHCARE / 2NDARY | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| UNITED HEALTHCARE / 2NDARY | | PO BOX 31365 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE / 2NDARY | | PO BOX 740819 | | | ATLANTA | GA | 30374-0819 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 12466 | | | PENSACOLA | FL | 32591 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 1600 | | | KINGSTON | NY | 12402-1600 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130-0555 | |
| United Healthcare 2ndary | | PO Box 30558 | | | Salt Lake City | UT | 84130-0558 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 30565 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 30983 | | | SALT LAKE CITY | UT | 84130-0983 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 30995 | | | SALT LAKE CITY | UT | 84130-0995 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 5230 | | | KINGSTON | NY | 12402-5230 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 6072 | | | CYPRESS | CA | 90630-0072 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 740802 | | | ATLANTA | GA | 30374-0802 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 740803 | | | ATLANTA | GA | 30374-0803 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 740809 | | | ATLANTA | GA | 30374-0809 | |
| UNITED HEALTHCARE 2NDARY | | PO BOX 740835 | | | ATLANTA | GA | 30374-0835 | |
| UNITED HEALTHCARE CHOICE HMO | | PO BOX 740803 | | | ATLANTA | GA | 30374-0803 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 244 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE CHOICE MARKETPLACE HIX | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE CHOICE PLUS POS/PPO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| United Healthcare Choice Plus PPO | | PO Box 740800 | | | Atlanta | GA | 30374-0800 | |
| UNITED HEALTHCARE CHOICE PLUS PPO | | PO BOX 740802 | | | ATLANTA | GA | 30374-0802 | |
| UNITED HEALTHCARE CHOICE PLUS PPO | | PO BOX 981502 | | | EL PASO | TX | 79998-1502 | |
| United Healthcare Choice PPO | | PO Box 30555 | | | Salt Lake City | UT | 84130 | |
| UNITED HEALTHCARE COMMUNITY PLAN HMO | | PO BOX 5220 | | | KINGSTON | NY | 12402-5220 | |
| UNITED HEALTHCARE COMMUNITY PLAN MCD/HMO | | PO BOX 8207 | | | KINGSTON | NY | 12402 | |
| UNITED HEALTHCARE COMMUNITY PLAN MEDICAID HMO | | PO BOX 31352 | | | SALT LAKE CITY | UT | 84131-0352 | |
| UNITED HEALTHCARE COMMUNITY PLAN/FL HEALTHY KIDS MCDHMO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE COMPASS PLUS | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE COMPASS/2NDARY | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UNITED HEALTHCARE DUAL COMPLETE (HMO SPN) | | PO BOX 5220 | | | KINGSTON | NY | 12402 | |
| UNITED HEALTHCARE DUAL COMPLETE (HMO SPN) 2NDARY | | PO BOX 5220 | | | KINGSTON | NY | 12402 | |
| UNITED HEALTHCARE EMPIRE | | PO BOX 1600 | | | KINGSTON | NY | 12402-1600 | |
| UNITED HEALTHCARE EPO/HMO | | PO BOX 740806 | | | ATLANTA | GA | 30374-0806 | |
| UNITED HEALTHCARE GEHA PPO | | PO BOX 4665 | | | INDEPENDENCE | MO | 64051-4665 | |
| United Healthcare Group MCR Advantage PPO | | PO Box 31359 | | | Salt Lake City | UT | 84131-0359 | |
| UNITED HEALTHCARE HMO | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131-0350 | |
| UNITED HEALTHCARE HMO | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| UNITED HEALTHCARE HMO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UNITED HEALTHCARE HMO | | PO BOX 31365 | | | SALT LAKE CITY | UT | 84131-0365 | |
| UNITED HEALTHCARE HMO | | PO BOX 559735 | | | SAN ANTONIO | TX | 78265-9735 | |
| UNITED HEALTHCARE HMO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UNITED HEALTHCARE HMO | | PO BOX 740818 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE HMO | | PO BOX 740825 | | | ATLANTA | GA | 30374-0825 | |
| UNITED HEALTHCARE HMO (NHP FL) | | PO BOX 5210 | | | KINGSTON | NY | 12402-5210 | |
| UNITED HEALTHCARE INDEMNITY | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UNITED HEALTHCARE INDEMNITY | | PO BOX 740802 | | | ATLANTA | GA | 30374-0802 | |
| United Healthcare Insurance Company | Attn John Rex, Executive VP And CFO | 22703 Network Place | | | Chicago | IL | 60673-1227 | |
| UNITED HEALTHCARE INTEGRATED PPO | | PO BOX 30783 | | | SALT LAKE CITY | UT | 84130-0783 | |
| UNITED HEALTHCARE INTERNATL - INDEMNITY | | PO BOX 740372 | | | ATLANTA | GA | 30374 | |
| United Healthcare Internatl - Indemnity | | PO Box 869045 | | | Plano | TX | 75086-9045 | |
| UNITED HEALTHCARE MCD 2NDARY | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UNITED HEALTHCARE MCD HMO | | PO BOX 31361 | | | SALT LAKE CITY | UT | 84131-0361 | |
| UNITED HEALTHCARE MCD/HMO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UNITED HEALTHCARE MCDHMO | | PO BOX 30990 | | | SALT LAKE CITY | UT | 84130-0990 | |
| UNITED HEALTHCARE MCR ADVANTAGE PPO | | PO BOX 30995 | | | SALT LAKE CITY | UT | 84130-0995 | |
| UNITED HEALTHCARE MCR HMO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UNITED HEALTHCARE MCR HMO | | PO BOX 31365 | | | SALT LAKE CITY | UT | 84131-0365 | |
| UNITED HEALTHCARE MCR HMO | | PO BOX 52078 | | | PHOENIX | AZ | 85072-2078 | |
| UNITED HEALTHCARE MCR HMO | | PO BOX 659735 | | | SAN ANTONIO | TX | 78265 | |
| UNITED HEALTHCARE MCR PFFS | | PO BOX 31353 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE MCR PPO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UNITED HEALTHCARE MCR PPO/SECONDARY | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE MCR/PFFS | | PO BOX 30883 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE MCR/PPO | | PO BOX 30883 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE MCR/PPO | | PO BOX 30883 | | | SALT LAKE CITY | UT | 84131 | |
| United Healthcare MCRPPO Nursing Home Plan | | PO Box 31350 | | | Salt Lake City | UT | 84131-0350 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE MEDICAID HMO | | PO BOX 26750 | | | BALTIMORE | MD | 21224 | |
| UNITED HEALTHCARE MEDICARE COMMUNITY PLAN | | PO BOX 31350 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE MEDICARE PPO (PFFS) | | PO BOX 31353 | | | SALT LAKE CITY | UT | 84131 | |
| United Healthcare Medicare Solutions | | PO Box 31353 | | | Salt Lake City | UT | 84131-0353 | |
| UNITED HEALTHCARE MEDICARE SOLUTIONS | | ADDRESS REDACTED | | | | | | |
| UNITED HEALTHCARE NAVIGATE PPO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UNITED HEALTHCARE OPTION PPO | | PO BOX 740372 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE OPTIONS PPO | | PO BOX 30985 | | | SALT LAKE CITY | UT | 84130-0985 | |
| UNITED HEALTHCARE OPTIONS PPO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UNITED HEALTHCARE OXFORD | | PO BOX 29130 | | | HOT SPRINGS | AR | 71903 | |
| UNITED HEALTHCARE POS HMO | | PO BOX 30551 | | | SALT LAKE CITY | UT | 84131 | |
| UNITED HEALTHCARE POS/HMO | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130-0555 | |
| UNITED HEALTHCARE POS/HMO | | PO BOX 740800 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE POS/PPO | | PO BOX 30557 | | | SALT LAKE CITY | UT | 84130-0557 | |
| UNITED HEALTHCARE PPO | | PO BOX 14711 | | | LEXINGTON | KY | 40512 | |
| UNITED HEALTHCARE PPO | | PO BOX 30304 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE PPO | | PO BOX 30884 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE PPO | | PO BOX 30985 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE PPO | | PO BOX 31362 | | | SALT LAKE CITY | UT | 84131-0362 | |
| UNITED HEALTHCARE PPO | | PO BOX 7082 | | | BRIDGEPORT | CT | 06601 | |
| UNITED HEALTHCARE PPO | | PO BOX 740800 | | | ATLANTA | GA | 30374-0800 | |
| UNITED HEALTHCARE PPO | | PO BOX 740801 | | | ATLANTA | GA | 30374-0801 | |
| UNITED HEALTHCARE PPO | | PO BOX 740803 | | | ATLANTA | GA | 30374-0803 | |
| UNITED HEALTHCARE PPO | | PO BOX 740809 | | | ATLANTA | GA | 30374-0809 | |
| UNITED HEALTHCARE PPO | | PO BOX 740810 | | | ATLANTA | GA | 30374-0810 | |
| UNITED HEALTHCARE PPO | | PO BOX 740813 | | | ATLANTA | GA | 30374-0813 | |
| UNITED HEALTHCARE PPO | | PO BOX 740818 | | | ATLANTA | GA | 30374-0818 | |
| UNITED HEALTHCARE PPO | | PO BOX 740831 | | | ATLANTA | GA | 30374-0831 | |
| UNITED HEALTHCARE PPO 2NDARY | | PO BOX 659735 | | | SAN ANTONIO | TX | 78265 | |
| UNITED HEALTHCARE PPO EMPIRE PLAN | | PO BOX 1600 | | | KINGSTON | NY | 12402-1600 | |
| UNITED HEALTHCARE PPO STATE OF FLORIDA | | PO BOX 740835 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE SELECT PLUS - HSA | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | |
| United Healthcare Select Plus HSA EPA - CA local | | PO Box 30555 | | | Salt Lake City | UT | 84130 | |
| United Healthcare Select Plus POS | | PO Box 30555 | | | Salt Lake City | UT | 84130 | |
| UNITED HEALTHCARE TECH ALLCARE | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UNITED HEALTHCARE WEST - SMG | | PO BOX 30968 | | | SALT LAKE CITY | UT | 84130-0968 | |
| UNITED HEALTHCARE/2NDARY | | PO BOX 30304 | | | SALT LAKE CITY | UT | 84130-0304 | |
| UNITED HEALTHCARE/2NDARY | | PO BOX 30551 | | | SALT LAKE CITY | UT | 84130-0551 | |
| UNITED HEALTHCARE/2NDARY | | PO BOX 30884 | | | SALT LAKE CITY | UT | 84130-0884 | |
| UNITED HEALTHCARE/2NDARY | | PO BOX 659741 | | | SAN ANTONIO | TX | 78265-9741 | |
| UNITED HEALTHCARE/2NDARY | | PO BOX 740810 | | | ATLANTA | GA | 30374-0810 | |
| United Healthcare/2ndary | | PO Box 930 | | | Frederick | MD | 21705-0930 | |
| UNITED HEALTHCARE/BANNER HEALTH | | PO BOX 37459 | | | PHOENIX | AZ | 85069 | |
| UNITED HEALTHY KIDS MCDHMO | | PO BOX 740802 | | | ATLANTA | GA | 30374 | |
| UNITED MECHANICAL INC | | 8170-4 MAINLINE PARKWAY | | | FORT MYERS | FL | 33912 | |
| UNITED MEDICAL INDUSTRIES CORP | | 8603 NW 66th Street | | | Miami | FL | 33166 | |
| United Medical Resources 2ndary | | PO Box 145804 | | | Cincinnati | OH | 45250-5804 | |
| UNITED MINE WORKERS OF AMERICA | | ATTN NETWORK MANAGEMENT | 18354 QUANTICO GATEWAY DRIVE | SUITE 200 | TRIANGLE | VA | 22172 | |
| UNITED OF OMAHA LIFE INS CO 2NDARY | | MUTUAL OF OMAHA PLAZA | | | OMAHA | NE | 68175 | |
| UNITED PARCEL SERVICE | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE INC | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PHYSICIANS INC | | 30600 TELEGRAPH ROAD, SUITE 4000 | | | BINGHAM FARMS | MI | 48025 | |
| UNITED RENTALS NORTH AMERICA, INC. | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED SERVICE ASSOCIATION PPO | | PO BOX 6080-174 | | | MISSION VIEJO | CA | 92690-6080 | |
| UNITED STATES DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 246 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN KRISTEN MURPHY, ESQ. | CIVIL DIVISION | 601 D ST. NW | | WASHINGTON | DC | 20004 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT ROAD | | | LIMA | OH | 45801-3120 | |
| UNITED STATES POSTAL SERVICE | CMRS-TMS | P.O. BOX 7247-0119 | | | PHILADELPHIA | PA | 19170-0119 | |
| UNITED STATES POSTAL SERVICE | POSTMASTER | 1030 SE 9TH AVE | | | CAPE CORAL | FL | 33990 | |
| UNITED STATES POSTAL SERVICES | | 2655 N. AIRPORT RD | | | FORT MYERS | FL | 33906-9998 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0010 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| UNITED STATES TREASURY | TRICARE HEARING MGMT ACTIVITY | ATTN FREEDOM OF INFORMATION ACT OFFICE 16401 E. CENTRETECH PKWY | | | AURORA | CO | 80011 | |
| UNITED SUBCONTRACTORS INC | | PO BOX 936197 DEPT 090020 | | | ATLANTA | GA | 31193-6197 | |
| UNITED TEACHER | | ADDRESS REDACTED | | | | | | |
| UNITED TEACHER ASSOCIATES / 2NDARY | | PO BOX 30010 | | | AUSTIN | TX | 78755-3010 | |
| UNITED TEACHERS | | PO BOX 30010 | | | AUSTIN | TX | 78755-3010 | |
| UNITED TEACHERS / 2ND | | 5508 PARKCREST DRIVE | | | AUSTIN | TX | 78755-6010 | |
| UNITED TEACHERS ASSOC UHC 2NDARY | | PO BOX 30010 | | | AUSTIN | TX | 78755-3010 | |
| UNITED TEACHERS ASSOC/2NDARY | | PO BOX 26580 | | | AUSTIN | TX | 78755-0580 | |
| UNITED TEACHERS ASSOCIATES 2NDARY | | PO BOX 222199 | | | DALLAS | TX | 75222 | |
| UNITED ULTRASOUND | | 2419 BRAER RIDGE DR | | | KATY | TX | 77494 | |
| UNITED WORLD LIFE INSURANCE / 2NDARY | | 3316 FARNAM ST | | | OMAHA | NE | 68175 | |
| UNITED WORLD LIFE INSURANCE CO 2ND | | 3313 FARNAM ST | | | OMAHA | NE | 68175 | |
| UNITEDHEALTH MILITARY AND VETERANS SERVICE, LLC | | ATTN SENIOR VICE PRESIDENT | 2222 W. DUNLAP AVE | | PHOENIX | AZ | 85021 | |
| UNITEDHEALTHCARE | | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130-0555 | |
| UNITEDHEALTHCARE COMMUNITY PLAN | | ATTN NETWORK MANAGEMENT | 1 EAST WASHINGTON | SUITE 900 | PHOENIX | AZ | 85004 | |
| UNITEDHEALTHCARE HMO | | PO BOX 740801 | | | ATLANTA | GA | 30374-0801 | |
| UnitedHealthcare Insurance Company | | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | | ATTN VP NETWORK MANAGEMENT | 230 LEXINGTON GREEN CIRCLE | STE. 400 | LEXINGTON | KY | 40503 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | UNITED HEALTHCARE | ATTN NETWORK DEVELOPMENT | ONE EAST WASHINGTON | SUITE 1700 | PHOENIX | AZ | 85004 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | UNITED HEALTHCARE | ATTN NETWORK MANAGEMENT | 107 WESTPARK BLVD | STE. 110 | COLUMBIA | SC | 29210 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | UNITED HEALTHCARE | ATTN NETWORK MANAGEMENT | 170 WOOD AVENUE SOUTH | 3RD FLOOR | ISELIN | NJ | 08830 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | UNITED HEALTHCARE | NETWORK MANAGEMENT | 1311 W PRESIDENT GEORGE BUSH HIGHWAY | SUITE 100 | RICHARDSON | TX | 75080 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | UNITED HEALTHCARE OF AL | NETWORK MANAGEMENT | 33 INVERNESS CENTER PARKWAY | SUITE 350 | BIRMINGHAM | AL | 35242 | |
| UNITEDHEALTHCARE INSURANCE COMPANY | UNITED HEALTHCARE OF FLORIDA, INC. | ATTN NETWORK MANAGEMENT | 3100 SW 145TH AVENUE | | MIRAMAR | FL | 33027 | |
| UNIVERA TRADITIONAL | | PO BOX 23000 | | | ROCHESTER | NY | 14692-3000 | |
| UNIVERSAL ARTS PHARMACY, INC. | | 14350 NW 56 CT., STE. #114 | | | HIALEAH | FL | 33054 | |
| Universal Assistance, Inc NP | | 1200 Brickell Ave Suite 200 | | | Miami | FL | 33131-3373 | |
| UNIVERSAL BUSINESS SYSTEMS | | 5302 WINDBRUSH DRIVE | | | TAMPA | FL | 33625 | |
| UNIVERSAL HEALTH CARE MCD/HMO | | PO BOX 3842 | | | SAINT PETERSBURG | FL | 33731-3842 | |
| UNIVERSAL HEALTH CARE MCR/PPO LOC 3 | | PO BOX 294 | | | SAINT PETERSBURG | FL | 33731-0294 | |
| UNIVERSAL HEALTH MCR HMO | | PO BOX 3211 | | | SAINT PETERSBURG | FL | 33731 | |
| UNIVERSAL HEALTHCARE CONSULTING INC | | 3559 NW CLUBSIDE CIRCLE | | | BOCA RATON | FL | 33496 | |
| Universal Healthcare Consulting, Inc. | Eric Conn, President | 3559 NW Clubside Circle | | | Boca Raton | FL | 33496 | |
| UNIVERSAL HEALTHCARE MCR/HMO | | PO BOX 294 | | | SAINT PETERSBURG | FL | 33731-0294 | |
| UNIVERSAL INSURANCE COMPANY OF NORTH AMERICA | | 101 PARAMOUNT DRIVE SUITE 220 | | | SARASOTA | FL | 34232 | |
| UNIVERSAL MCRHMO R/O LOC 99 | | PO BOX 294 | | | SAINT PETERSBURG | FL | 33731-0294 | |
| UNIVERSAL MEDICAID 2NDARY | | PO BOX 3842 | | | SAINT PETERSBURG | FL | 33731-3642 | |
| UNIVERSAL PROTECTION SERVICES | | PO BOX 559017 | | | AUSTIN | TX | 78755 | |
| UNIVERSAL RADIOLOGY SERVICES LLC | | ADDRESS REDACTED | | | | | | |
| UNIVERSAL WEATHER & AVIATION INC | | PO BOX 301164 | | | DALAS | TX | 75303-1164 | |
| UNIVERSITY FAMILY CARE MCD/HMO | | PO BOX 35699 | | | PHOENIX | AZ | 85069 | |
| UNIVERSITY FAMILY CARE MCDHMO - 2NDARY | | PO BOX 35699 | | | PHOENIX | AZ | 85069 | |
| UNIVERSITY HEALTH SYSTEMS OF EASTERN CAROLINA, INC. D/B/A VIDANT MEDICAL CENTER | ATTN PHYLLIS DEANTONIO | 2100 STANTONSBURG ROAD | | | GREENVILLE | NC | 27834 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY HEALTH SYSYTEMS OF EASTERN CA | OTHER ACCOUNTS RECEIVABLE | PO BOX 6028 | | | GREENVILLE | NC | 27835 | |
| UNIVERSITY HEALTHCARE FOUNDATION | | 2000 FOUNDATION WAY, STE 2310 | | | MARTINSBURG | WV | 25401 | |
| UNIVERSITY HEALTHCARE MARKETPLACE HIX | | PO BOX 82640 | | | PHOENIX | AZ | 85071 | |
| UNIVERSITY HEALTHCARE, INC. | | 5100 COMMERCE CROSSINGS DRIVE | | | LOUISVILLE | KY | 40229 | |
| UNIVERSITY HOSPITAL | | 7201 NORTH UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| UNIVERSITY HOSPITAL MEDICAL STAFF | C/O JOHN S. BUSH, CPA | 8181 W BROWARD BLVD, STE 350 | | | PLANTATION | FL | 33324 | |
| UNIVERSITY HOSPITAL, LTD., DBA UNIVERSITY HOSPITAL AND MEDICAL CENTER | | 7201 NORTH UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| UNIVERSITY OF CHICAGO | | 1427 EAST 60TH STREET | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF MD HEALTH PARTNERS MCDHMO | | PO BOX 1572 | | | BOWIE | MD | 20717-1572 | |
| UNIVERSITY OF MIAMI | | 1321 NW 14TH ST MAILBOX 700 | | | MIAMI | FL | 33136 | |
| UNIVERSITY OF MIAMI | UMDC DEPARTMENT OF PATHOLOGY | PO BOX 405776 | | | ATLANTA | GA | 30384-5776 | |
| UNIVERSITY OF MIAMI HOSPITAL | | 1400 NW 12TH AVE | | | MIAMI | FL | 33316-1003 | |
| UNIVERSITY OF NORTH CAROLINA AT CHAPEL H | | 130 MASONFARM ROAD | | | CHAPEL HILL | NC | 27599-7030 | |
| UNIVERSITY OF WISCONSIN | A/ R - UWMRRC | 1111 HIGHLAND AVE - RM B1002 WIMR | | | MADISON | WI | 53705-2275 | |
| UNIVERSITY OF WISCONSIN | ACCOUNTS RECEIVABLE - UWMRRC | 111 HIGHLAND AVE - RM B1002 WIMR | | | MADISON | WI | 53705-2275 | |
| UNIVERSITY OF WISCONSIN MADISON | A/R - UWMRCC | 1111 HIGHLAND AVE - RM B1002 WIMR | | | MADISON | WI | 53705-2275 | |
| UNIVERSITY OF WISCONSIN MADISON | ACCOUNTS RECEIVABLE - UWMRRC | 1111 HIGHLAND AVE, ROOM B1002 WIMR | | | MADISON | WI | 53705-2275 | |
| UNIVERSITY OF WISCONSIN MADISON | | ADDRESS REDACTED | | | | | | |
| UNIVERSITY OF WISCONSIN SYSTEM | | 1111 HIGHLAND AVE -RM B1002 WIMR | | | MADISON | WI | 53705-2275 | |
| UNIVERSITY OF WISCONSIN SYSTEM | | ADDRESS REDACTED | | | | | | |
| UNIVERSITY PHYSICIAN CARE ADVANTAGE MCR/HMO | | PO BOX 38549 | | | PHOENIX | AZ | 85069 | |
| UNIVERSITY PHYSICIAN MARICOPA CARE MCR/HMO | | PO BOX 38549 | | | PHOENIX | AZ | 85069 | |
| UNIVERSITY SPECIALTY UROLOGICALS LLC | | 1875 3RD AVE | | | SAN DIEGO | CA | 92101 | |
| UNIVERSITY UROLOGY | | 2721 DEL PRADO BLVD #230B | | | CC | FL | 33904 | |
| UNIVEST CAPITAL INC | | 9322 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| UNIVEST CAPITAL INC | Univest Capital, Inc. | PO Box 1329 | | | Bensalem | PA | 19020-1329 | |
| Univest Capital, Inc. | | PO Box 1329 | | | Bensalem | PA | 19020-1329 | |
| UNIVISION RADIO FLORIDA LLC | | 9250 N.W.36TH ST, 4TH FLOOR | ATTN MARIA C RUIZ | | MIAMI | FL | 33178 | |
| UNLIMITED TECHNOLOGY SYSTEMS INC | | 5905 EST GALBRATH RD SUITE 8000 | | | CINCINNATI | OH | 45236 | |
| UNLIMITED TECHNOLOGY SYSTEMS LLC | | ADDRESS REDACTED | | | | | | |
| UP ON CALL, LLC | | ADDRESS REDACTED | | | | | | |
| UPMC FOR LIFE MCR/PPO | | PO BOX 2997 | | | PITTSBURGH | PA | 15230 | |
| UPMC HEALTH PLAN MCR HMO | | PO BOX 2997 | | | PITTSBURGH | PA | 15230 | |
| UPMC HEALTH PLAN MCRHMO NONPAR | | PO BOX 2997 | | | PITTSBURGH | PA | 15230 | |
| UPMC HEALTH PLAN PPO | | PO BOX 2999 | | | PITTSBURGH | PA | 15230 | |
| UPS | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| UPS | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPTODATE | | 95 SAWYER RD | | | WALTHAM | MA | 02453-3471 | |
| URGENT CARE CENTER OF SOUTHWEST FL LL | | PO BOX 60159 | | | FORT MYERS | FL | 33906 | |
| URODYNAMICS SOLUTIONS INC | | ADDRESS REDACTED | | | | | | |
| UROHIALEAH LLC | | 7150 W 20TH AVE, STE 406 | | | HIALEAH | FL | 33016 | |
| UROHIALEAH, LLC/LIFEMARK HOSPITALS, INC. | | 7150 W 20TH AVE, STE 406 | | | HIALEAH | FL | 33016 | |
| UROLANDCO | | 507 DEL PRADO | | | CAPE CORAL | FL | 33990-5608 | |
| UROLEASE | ATTN MARK WEITZENFELD | 3313 WATER OAK ST | | | FORT LAUDERDALE | FL | 33312 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UROLEASE LLC | | 3313 WATER OAK STREET | | | FT. LAUDERDALE | FL | 33312 | |
| UROLEASE LLC DADE-BROWARD UROLOGY, LLC/AMERICAN MEDICORP DEVELOPMENT CO. | | 21110 BISCAYNE BLVD., STE # 401 | | | MIAMI | FL | 33180 | |
| UROLEASE LLC DADE-BROWARD UROLOGY, LLC/HOLLYWOOD EXECUTIVE CENTER, LLC | | 21110 BISCAYNE BLVD., STE # 401 | | | MIAMI | FL | 33180 | |
| UROLEASE. LLC | | 21110 BISCAYNE BLVD., STE # 401 | | | MIAMI | FL | 33180 | |
| UROLOGIC SPECIALISTS | | 5065 STATE RD 7 | | | LAKE WORTH | FL | 33449 | |
| UROLOGIC SPECIALISTS OF NEW ENGLAND | | ADDRESS REDACTED | | | | | | |
| UROLOGICAL SUPPLIES INC | | PO BOX 301 | | | ESTERO | FL | 33929 | |
| UROLOGIX | | PO BOX 856909 | | | MINNEAPOLIS | MN | 55485-6909 | |
| Urologix | Attn Bryon Merade, CEO | 14405 21st Avenue North, Suite 110 | | | Minneapolis | MN | 55447 | |
| UROLOGY SPECIALISTS LLC | | 2140 W 68TH ST SUITE 200 | | | HIALEAH | FL | 33016 | |
| UROLOGY TESTING COMPANY INC | | ADDRESS REDACTED | | | | | | |
| UROLOGY TREATMENT CENTER | | ADDRESS REDACTED | | | | | | |
| UROMEDIX | | 21150 BISCAYNE BLVD., SUITE 404 | | | AVENTURA | FL | 33180 | |
| UROMEDIX | | 603 N. FLAMINGO RD., SUITE 251 | | | PEMBROKE PINES | FL | 33028 | |
| UROMEDIX | | 6100 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33024 | |
| UROMEDIX | | 8890 W. OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| URO-SURG ASSOCIATES | | 350 NW 84TH AVENUE, SUITE 300 | | | PLANTATION | FL | 33324 | |
| US & UK MEDICAL ABROAD, LLC | | ATTN CEO | 2999 NE 191ST STREET, SUITE #608 | | AVENTURA | FL | 33180 | |
| US ANESTHESIA PARTNERS OF FLORIDA INC | | ADDRESS REDACTED | | | | | | |
| US BANK EQUIPMENT FINANCE | | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | |
| US BANK EQUIPMENT FINANCE | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| US BANK NATIONAL ASSOCIATION | | ADDRESS REDACTED | | | | | | |
| US DEPARTMENT OF HOMELAND SECURITY | The Honorable John F. Kelly | Security of Homeland Security | | | Washington | DC | 20528 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (PAULA THYFAULT) | MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET, SUITE 1500 | | MIAMI | FL | 33131 | |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (SALLY PASSMORE) | MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET, SUITE 1500 | | MIAMI | FL | 33131 | |
| US Family Health HMO | | PO Box 830479 | | | Birmingham | AL | 35283-0479 | |
| US FAMILY HEALTH HMO | | PO BOX 9195 | | | WATERTOWN | MA | 02471-9900 | |
| US FAMILY HEALTH MCR NONPAR | | PO BOX 9195 | | | WATERTOWN | MA | 02471-9900 | |
| US FAMILY HEALTH PLAN | SAINT VINCENT CATHOLIC MEDICAL CENTERS | ATTN NETWORK MANAGEMENT | 450 WEST 33RD STREET | 12TH FLOOR | NEW YORK | NY | 10001 | |
| US FAMILY HEALTH PLAN (TUFTS) HMO | | PO BOX 9195 | | | WATERTOWN | MA | 02471-9900 | |
| US FAMILY HEALTH PLAN MCR/HMO | | PO BOX 9195 | | | WATERTOWN | MA | 02471-9900 | |
| US GENERATOR INC | US GENERATOR | 6205 65 TH ST. | | | VERO BEACH | FL | 32967 | |
| US HIGH YIELD BOND FUND | | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| US HOME-NETWORK SOLUTIONS, LLC | | 17080 SAFETY ST. SUITE 107 | | | FORT MYERS | FL | 33908-6020 | |
| US Immigration Ins. NonPar | | 3900 N Powerline Rd | | | Pompano Beach | FL | 33073-3013 | |
| US LINEN & UNIFORM INC | | 1106 HARDING ST | | | RICHLAND | WA | 99352 | |
| US MEDICAL INNOVATIONS AND | SOLUTIONS INC | 8005 LAKE DR # 301 | | | DORAL | FL | 33166 | |
| US MEDSOURCE LLC | | 2280 TRAILMATE DR, STE 102 | | | SARASOTA | FL | 34243 | |
| US NUCLEAR REGULATORY COMMISSION | | PO BOX 979051 | | | SAINT LOUIS | MO | 63197 | |
| US ONCOLOGY CORPORATE INC | | 15212 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| US ONCOLOGY CORPORATE, INC., A MCKESSON SPECIALTY HEALTH BUSINESS | | 10101 WOODLOCH FOREST | ATTN LEGAL DEPT. | | THE WOODLANDS | TX | 77380 | |
| US POSTAL SERVICE | | MAIN POST OFFICE | 715 KEARNEY AVE | | MODESTO | CA | 95350-9998 | |
| US SIGN & MILL CORPORATION | | 7981 MAINLINE PARKWAY | | | FORT MYERS | FL | 33912 | |
| USA MARKETING GROUP LLC | | 5945 PARADISE CIRCLE | | | NAPLES | FL | 34110 | |
| USAA - Auto Ins | | PO Box 5000 | | | Daphne | AL | 36526 | |
| USAA LIFE INS CO - 2NDARY | | PO BOX 12750 | | | PENSACOLA | FL | 32591-2750 | |
| USAA LIFE INSURANCE (AUTO)/2NDARY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA LIFE INSURANCE 2NDARY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA Life Insurance 2ndary | | PO Box 26001 | | | Daphne | AL | 36526-5001 | |
| USAA LIFE INSURANCE CO/2NDARY | | PO BOX 659464 | | | SAN ANTONIO | TX | 78265 | |
| USCC ACQUISITION CORP | | 188 Inverness Drive West, Suite 650 | | | Englewood | CO | 80112 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USI WEST COAST INSULATION | | PO BOX 936197, DEPT 090020 | | | ATLANTA | GA | 31193-6197 | |
| USSI INC | | 4340 EAST-WEST HIGHWAY, STE 204 | | | BETHESDA | MD | 20814 | |
| UT MD ANDERSON CANCER CENTER | | PO BOX 4390 | | | HOUSTON | TX | 77210-4390 | |
| UTILITY TELECOM GROUP LLC | | PO BOX 8489 | | | STOCKTON | CA | 95208-9998 | |
| UTMD ANDERSON CANCER CENTER | | PO BOX 4390 | | | HOUSTON | TX | 77210 | |
| V VONGTAMA MD INC | | ADDRESS REDACTED | | | | | | |
| V. VONGTAMA, M.D., INC. | | 4722 QUAIL LAKES DRIVE | | | STOCKTON | CA | 95242 | |
| V.S. AND S.J. BOBBA REVOCABLE TRUST 1994 | | 880 PERI DRIVE | | | REDDING | CA | 96001 | |
| VA - FEE UNITS | | PO BOX 320394 | | | FLOWOOD | MS | 39232 | |
| VA - Gulf Coast Veterans | | 400 Veterans Ave | | | Biloxi | MS | 39531-2410 | |
| VA - GULF COAST VETERANS | | PO BOX 320394 | | | FLOWOOD | MS | 39232 | |
| VA Administration Loc 3 (Lee & Collier Co) FFS | | PO Box 5005 | ATTN 11FB | | Bay Pines | FL | 33744 | |
| VA ADMINISTRATION LOC 3 (LEE & COLLIER CO) FFS | ATTN 11FB | PO BOX 5005 | | | BAY PINES | FL | 33744 | |
| VA ADMINISTRATION LOC 99 FFS | | PO BOX 5005 | | | BAY PINES | FL | 33744 | |
| VA CASE RATE PRIOR ICON CONTRACT | | 1601 SW ARCHER RD | MAIL CODE 11G2 | | GAINESVILLE | FL | 32608 | |
| VA Department of Veterans | | 2957 Clairmont Road NE | | | Atlanta | GA | 30329 | |
| VA Dept Veteran Affairs / 2ndary | | 1201 NW 16 Street | | | Miami | FL | 33125-1624 | |
| VA Hospital Veterans Admin Non VA Care Indiana | | 2121 Lake Ave | | | Fort Wayne | IN | 46805 | |
| VA MEDICAL CENTER | | 1101 VETERANS DR 136 FEE | 136 FEE | | LEXINGTON | KY | 40502 | |
| VA Medical Center | | 1601 Brenner Ave | | | Salisbury | NC | 28144 | |
| VA MEDICAL CENTER | | 1970 ROANOAK BLVD | | | SALEM | VA | 24153 | |
| VA MEDICAL CENTER | | 2400 HOSPITAL ROAD | | | TUSKEGEE | AL | 36083 | |
| VA MEDICAL CENTER - FEE BASIS #136 | | 2300 RAMSEY STREET | | | FAYETTEVILLE | NC | 28301 | |
| VA MEDICAL CENTER TUCSON | | 3601 S 6TH AVE 11-136-E2 | | | TUCSON | AZ | 85723 | |
| VA MEDICAL CENTER WV | | 510 BUTLER AVENUE | | | MARTINSBURG | WV | 25405 | |
| VA N CA HealthCare System - 04F | | 201 Walnut Ave | | | Mare Island | CA | 94592 | |
| VA PERRY POINT VAMC | | BUILDING 4-H ROOM 12 | | | PERRY POINT | MD | 21902 | |
| VA Perry Point VAMC | | VA Perry Point VAMC,Building 4-H Room 12 | | | Perry Point | MD | 21902 | |
| VA PITTSBURG HEALTHCARE SYSTEM | | 1010 DELAFIELD RD | | | PITTSBURGH | PA | 15215 | |
| VA Premier Complete Care MCRHMO | | PO Box 4468 | | | Richmond | VA | 23220 | |
| VA Sierra Healthcare System | | 1000 Locust St | | | Reno | NV | 89502 | |
| VA Veterans Healthcare Admin Fee For Service Contract | | 1700 E 38th St | | | Marion | IN | 46953-4589 | |
| Vaca, Lisa | | ADDRESS REDACTED | | | | | | |
| Val Shehan | | 280 Bear Hill Road | | | Waltham | MA | 02451 | |
| Val Shehan | Smart Source of Boston LLC | PO Box 932124 | | | Atlanta | GA | 31193-2124 | |
| VALENA ROBERSON | | 6813 BOBTOWN RD | | | HURLOCK | MD | 21643 | |
| VALERIE BERRIN | | 6445 S MITCHELL MANOR CIRCLE | | | MIAMI | FL | 33156 | |
| VALERIE MCKINLEY | | ADDRESS REDACTED | | | | | | |
| VALICOM | | 2923 MARKETPLACE DR. | SUITE 104 | | FITCHBURG | WI | 53719 | |
| VALICOM | | 2923 MARKETPLACE DRIVE,SUITE 104 | | | FITCHBURG | WI | 53719 | |
| Valicom Corp | John Halley | 2923 Marketplace Dr, Suite 104 | | | Fitchburg | WI | 53719 | |
| VALLEY AIR CONDITIONING ENGINEERING INC | | 1313 LONE PLAM AVE | | | MODESTO | CA | 95351 | |
| VALLEY ALARM | | PO BOX 399 | | | SUN VALLEY | CA | 91353 | |
| Valley Care Select IPA Comm | | 751 E Daily Drive | Suite 120 | | Camarillo | CA | 93010 | |
| Valley Care Select IPA Comm (Identity MSO) | | 751 E Daily Drive Suite 120 | | | Camarillo | CA | 93010 | |
| Valley Care Select IPA Senior | | 751 E Daily Drive | Suite 120 | | Camarillo | CA | 93010 | |
| Valley Care Select IPA Senior (Identity MSO) | | 751 E Daily Drive Suite 120 | | | Camarillo | CA | 93010 | |
| VALLEY HEALTH PARTNERS | C/O HOLYOKE INC | 575 BEECH STREET | | | HOLYOKE | MA | 01040 | |
| VALLEY PET | | 311 S. HAM LANE | | | LODI | CA | 95252 | |
| VALS PLUMBING AND HEATING INC | | 413 FRONT STREET | | | SALINAS | CA | 93901-3609 | |
| VANARSDALE INNOVATIVE PRODUCTS | | P.O. BOX 10853 | | | PENSACOLA | FL | 32524-0853 | |
| VANARSDALE INNOVATIVE PRODUCTS INC | | P.O. BOX 10853 | | | PENSACOLA | FL | 32524-0853 | |
| VANARSDALE INNOVATIVE PRODUCTS INC | | PO BOX 10853 | | | PENSACOLA | FL | 32524 | |
| VANARSDALE INNOVATIVE PRODUCTS INC | INNOVATIVE PRODUCTS, INC. | POST OFFICE BOX 10853 | | | PENSACOLA | FL | 32524 | |
| VANARSDALE INNOVATIVE PRODUCTS INC | PRODUCTS, INC. | P.O. BOX 10853 | | | PENSACOLA | FL | 32524 | |
| VANBREDA INTERNATIONAL PPO NONPAR | | PO BOX 260248 | | | MIAMI | FL | 33126 | |
| Vanessa A Howard | Demesia Warren | 707 Palm Ridge Drive | | | Immokalee | FL | 34142 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANESSA SANCHEZ | | 912 N DOUGLAS AVE | | | PASCO | WA | 99301 | |
| VANGUARD CLEANING SYSTEMS | OF GREATER DETROIT | 2386 FRANKLIN RD. | | | BLOOMFIELD HILLS | MI | 48302 | |
| VANGUARD CLEANING SYSTEMS | OF LOUISVILLE | 1230 LIBERTY BANK LANE SUITE 110 | | | LOUISVILLE | KY | 40222 | |
| VANGUARD CLEANING SYSTEMS OF SW | FLORIDA | 1400 NW 107 AVENUE, STE 410 | | | MIAMI | FL | 33172-2746 | |
| VANGUARD HEALTH MANAGEMENT, INC. | ATTN GENERAL COUNSEL | 20 BURTON HILLS BLVD. | SUITE 100 | | NASHVILLE | TN | 37215 | |
| VANGUARD UROLOGY | | 600 N. HIATUS RD | | | PEMBROKE PINES | FL | 33026 | |
| Vantage Medical Group - MCD | | 2115 Compton Ave Dept 100 | | | Corona | CA | 92881-7277 | |
| VANTAGE MEDICAL GROUP HMO | | 2115 COMPTON AVE DEPT 100 | | | CORONA | CA | 92881-7277 | |
| Vargo, Sarah | | ADDRESS REDACTED | | | | | | |
| VARIAN MEDICAL SYSTEMS | | 2250 NEWMARKET PKWY | SUITE 120 | | MARIETTA | GA | 30067 | |
| VARIAN MEDICAL SYSTEMS | | 3100 HANSEN WAU | | | PALO ALTO | CA | 94304 | |
| VARIAN MEDICAL SYSTEMS | | 3100 HANSEN WAY | | | PALO ALTO | CA | 94304 | |
| VARIAN MEDICAL SYSTEMS INC | | 70140 NETWORK PLACE | | | CHICAGO | IL | 60673-1701 | |
| VARIAN MEDICAL SYSTEMS INC | | 70140 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| VARIAN MEDICAL SYSTEMS INC | | P.O. BOX 70140 | | | CHICAGO | IL | 60673 | |
| Varian Medical Systems Inc. | Attn Gary E. Bischoping, Jr., CFO | 70140 Network Place | | | Chicago | IL | 60673-1701 | |
| VARIAN MEDICAL SYSTEMS, INC. | | 3100 HANSEN WAY | | | PALO ALTO | CA | 94304-1038 | |
| VARIAN MEDICAL SYSTEMS, INC. | | 3100 HANSEN WAY | | | PALO ALTO | CA | 94304 | |
| VARIAN MEDICAL SYSTEMS, INC. | JIM DUBRAVA | 3290 NORTHSIDE PKWY., NW SUITE 400 | | | ATLANTA | GA | 30327 | |
| VASCULAR SPECIALISTS OF VENICE AND SARASOTA, P.L. | | 600 NORTH CATTLEMEN ROAD | SUITE 100 | | SARASOTA | FL | 34232 | |
| VASHTI ROEBUCK | | 136 PEACHY COURT | | | LAS VEGAS | NV | 89183 | |
| VC TAX COLLECTOR | | 800 SOUTH VICTORIA AVE. | | | VENTURA | CA | 93009-1290 | |
| VCS United Health Care TECH | | PO BOX 30968 | | | Salt Lake City | UT | 84130-0968 | |
| VECTOR AEROSPACE USA INC | | PO BOX 150 | | | SUMMERSIDE | PE | C1N4P6 | CANADA |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| VENETA DELUCCHI AND BRADLEY BERNIUS | C/O DANIEL S. ROBINSON, ROBINSON CALCAGNIE, INC. | 19 CORPORATE PLAZA DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| VENETIAN CLEANERS INC | | 439 SOUTH TAMIAMI TRAIL | | | VENICE | FL | 34285 | |
| VENICE AREA CHAMBER OF COMMERCE | AND BETTER BUSINESS DEPARTMENT | 597 TAMIAMI TRAIL SOUTH | | | VENICE | FL | 34285 | |
| VENICE GONDOLIERS BARBERSHOP CHORUS | | PO BOX 641 | | | VENICE | FL | 34284 | |
| VENICE HMA LLC | ATT STEPHANIE CETTIE, DIR. OF ACCTG | 540 THE RIALTO | | | VENICE | FL | 34285 | |
| VENICE HOSPITAL | | 540 THE RIALTO | | | VENICE | FL | 34285 | |
| VENICE MEDICAL CENTER CONDOMINIUM ASSOC | | 3663 BEE RIDGE RD | | | SARASOTA | FL | 34233 | |
| VENICE PRINT CENTER | | 2021 SOUTH TAMIAMI TRAIL | | | VENICE | FL | 34293 | |
| VENICE REGIONAL MEDICAL CENTER | | GENERAL STAFF FUND INC. 540 THE RIALTO | | | VENICE | FL | 34285 | |
| VENTAS REALTY CAPITAL | C/O LILLIBRIDGE HEALTHCARE SERVICES INC | 21150 BISCAYNE BLVD, SUITE 209 | | | AVENTURA | FL | 33180 | |
| VENTAS REALTY CAPITAL | C/O LILLIBRIDGE HEALTHCARE SERVICES INC | 32626 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| VENTAS, INC. | ATTN ACCOUNTS PAYABLE | 10350 ORMSBY PARK PLACE, STE 300 | | | LOUISVILLE | KY | 40223 | |
| VENTURA CONVALESCENT HOSPITAL | | 4020 LOMA VISTA ROAD | | | VENTURA | CA | 93003 | |
| VENTURA COUNTY HEALTH CARE PLAN HMO | | 2220 E GONZALES RD | SUITE 210B | | OXNARD | CA | 93036 | |
| Ventura County Health Plan 2ndary | | 2220 E Gonzales Suite 210B | | | Oxnard | CA | 93036 | |
| Ventura County Health Plan MCR | | 2220 E Gonzales Suite 210B | | | Oxnard | CA | 93036 | |
| VENTURA COUNTY MEDICAL CENTER | | 133 W SANTA CLARA STREET | | | VENTURA | CA | 93001 | |
| VENTURA COUNTY MEDICAL CENTER (MCR PROF) | | 133 SANTA CLARA AVE | | | VENTURA | CA | 93001 | |
| Ventura County Medical Center Bus Office | | 2323 Knoll Drive | | | Ventura | CA | 93003 | |
| VENTURA COUNTY RAD ONC MEDICAL GROUP | | 1700 N ROSE AVE SUITE 120 | | | OXNARD | CA | 93030 | |
| VENTURA COUNTY STAR | | PO BOX 512028 | | | LOS ANGELES | CA | 90051-0028 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 S. VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | ATTN COLLECTORS OFFICE | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURE XII CLO LIMITED | | 12 E 49TH ST #41 | | | NEW YORK | NY | 10017 | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURE XIV CLO LIMITED | | 12 E 49TH ST #41 | | | NEW YORK | NY | 10017 | |
| VENTURE XXI CLO LIMITED | | 12 E 49TH ST #41 | | | NEW YORK | NY | 10017 | |
| VENUGOPALA REDDY | | ADDRESS REDACTED | | | | | | |
| VERATHON | | 20001 NORTH CREEK PARKWAY | | | BOTHELL | WA | 98011 | |
| VERATHON INC | | PO BOX 835117 | | | ATLANTA | GA | 31193 | |
| VERATHON INC | | PO BOX 935117 | | | ATLANTA | GA | 31193-5117 | |
| VEREB ELECTRIC INC | | 19540 GOTTARDE ROAD | | | NORTH FORT MYERS | FL | 33917 | |
| VERIZON | | 500 TECHNOLOGY DR. STE 870 | | | WELDON SPRINGS | MO | 63304 | |
| VERIZON | | PO BOX 15043 | | | ALBANY | NY | 12212 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5214 | |
| VERIZON | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON BUSINESS | | P O BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON BUSINESS NETWORK SERVICES INC | | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON CALIFORNIA | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON MA | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON WASHINGTON DC INC | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON WIRELESS | | P. O. BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS SERVICES LLC | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERMEER SE / CIGNA PPO | | 1000 GREAT WEST DRIVE | | | KENNETT | MO | 63857-3749 | |
| Veronica K. Howell | | 235 Duckworth Avenue | | | Brevard | NC | 28712 | |
| Verterans Administration | | 4646 John R Street | | | Detroit | MI | 48201-1916 | |
| VESTAR CAPITAL PARTNERS | | 245 PARK AVENUE, 41ST FLOOR | | | NEW YORK | NY | 10167 | |
| VESTAR CAPITAL PARTNERS | ATTN GENERAL COUNSEL | 245 PARK AVENUE, 41ST FLOOR | | | NEW YORK | NY | 10167 | |
| VESTAR/RADIATION INVESTMENTS, LLC | | 245 PARK AVENUE, 41ST FLOOR | | | NEW YORK | NY | 10167 | |
| VETERAN PROPERTY SERVICES INC | | 7359 INTERNATIONAL PLACE | | | SARASOTA | FL | 34240 | |
| VETERANS ADMIN | | 1601 SW ARCHER RD | | | GAINESVILLE | FL | 32608 | |
| VETERANS ADMIN. VA MED CTR EFF 10-1-13 | | 830 CHALKSTONE AVE | | | PROVIDENCE | RI | 02908 | |
| VETERANS ADMINISTARTION | | 640/136C FEE FOR SERVICE 795 WILLOW RD ATTN REFUNDS | | | MENLO PARK | CA | 94025 | |
| Veterans Administation | | 830 Chalkstone Ave | | | Providence | RI | 02908 | |
| Veterans Administration | | 13000 Bruce B Downs Blvd | | | Tampa | FL | 33612 | |
| VETERANS ADMINISTRATION | | 650 E INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85012 | |
| VETERANS ADMINISTRATION | | 6900 NORTH PECOS RD | | | NORTH LAS VEGAS | NV | 89086 | |
| VETERANS ADMINISTRATION - CA | | 16111 PLUMMER ST | FEE BASIS 136C | | SEPULVEDA | CA | 91343 | |
| VETERANS ADMINISTRATION - FEE BASIS | | 109 BEE STREET | DEPT 136F | | CHARLESTON | SC | 29401-5703 | |
| Veterans Administration 2ndary | | 1601 SW Archer Rd | | | Gainesville | FL | 32608 | |
| VETERANS ADMINISTRATION FEE BASIS LOC 3 | | 1201 NW 16TH ST | | | MIAMI | FL | 33125 | |
| VETERANS ADMINISTRATION FEE BASIS LOC 4 | | 1201 NW 16TH ST | | | MIAMI | FL | 33125 | |
| Veterans Administration- VA | | PO Box 320394 | | | Flowood | MS | 39232 | |
| VETERANS ADMINISTRATION VA MED CTR EFF 10-1-12 (PRIOR CR) | | 830 CHALKSTONE AVE | | | PROVIDENCE | RI | 02908 | |
| Veterans Affairs | | 1100 Tunnel Rd | | | Asheville | NC | 28805 | |
| Veterans Choice Program - VACAA | | PO Box 2748 | | | Virginia Beach | VA | 23450 | |
| Vets Choice Program WPS VACAA (Triwest) | | PO Box 981646 | | | El Paso | TX | 79998-1646 | |
| VFI CORPORATE FINANCE | | 6340 SOUTH 3000 EAST | | | SALT LAKE CITY | UT | 84121 | |
| VFW TRICARE SUPPLEMENT - MONUMENTAL LIFE 2NDARY | | PO BOX 9039 | | | PHOENIX | AZ | 85068-9039 | |
| VHS ACQUISITION SUBSIDIARY NUMBER 1 INC | | 3929 E. BELL ROAD | | | PHOENIX | AZ | 85032 | |
| VHS ACQUISITION SUBSIDIARY NUMBER 8 INC | ABRAZO COMMUNITY HEALTH NETWORK ATT CVO | 10020 N. 25TH AVE | | | PHOENIX | AZ | 85021 | |
| VHS OF ARROWHEAD INC | | 18701 NORTH 67 AVE | | | GLENDALE | AZ | 85308 | |
| VHS OF PHOENIX INC | | 2000 W. BETHANY HOME ROAD | | | PHOENIX | AZ | 85015 | |
| VI AT AVENTURA | | 19333 W COUNTRY CLUB DR | | | AVENTURA | FL | 33180-2485 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIA ONCOLOGY LLC | | PO BOX 223270 | | | PITTSBURGH | PA | 15251-2270 | |
| VIA ONCOLOGY, LLC | | 5750 CENTRE AVENUE | SUITE 500 | ATTN PRESIDENT | PITTSBURGH | PA | 15206 | |
| VIAVID BROADCASTING CORP | | 118-998 HARBOURSIDE DR | | | NORTH VANCOUVER | BC | V7P3T2 | CANADA |
| VIBRA HEALTH | | PO BOX 853938 | | | RICHARDSON | TX | 75085 | |
| VICKI PHILBEN AND MAJA SANDBERG, BREAST SURGERY | | 963 BUTTE ST. | | | REDDING | CA | 96001 | |
| VICKI STONEBRAKER | | 623 E. FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| Victor Nelson | | 3040 SW 45 St | | | Ft Lauderdale | FL | 33312 | |
| VIDANT HOME HEALTH & HOSPICE | | PO BOX 8125 | | | GREENVILLE | NC | 27834 | |
| VIDANT MEDICAL CENTER | | 2100 STANTONSBURG RD | | | GREENVILLE | NC | 27834 | |
| VIDANT RADIATION ONCOLOGY, LLC | | 801 WH SMITH BLVD | | | GREENVILLE | NC | 27834 | |
| VIDANT RADIATION ONCOLOGY, LLC | PITT COUNTY MEMORIAL HOSPITAL, INCORPORATED, DBA VIDANT MEDICAL CENTER | ATTN OFFICE OF LEGAL AFFAIRS | 2100 STANTONSBURG ROAD | PO BOX 6028 | GREENVILLE | NC | 27835 | |
| VIDYA S. BOBBA | | 880 PERI DRIVE | | | REDDING | CA | 96001 | |
| Vijay Ganatra | | 13691 Metro Parkway | Suite 340 | | Fort Myers | FL | 33912 | |
| VIJAY KINI, M.D., INC. | | 17142 SANTA CRUZ CT | | | YORBA LINDA | CA | 92886 | |
| VIJAY RAGHAVAN | | 1811 SW 29TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| VILLA MARIA NURSING CENTER | | 1050 NE 125TH STREET | | | MIAMI | FL | 33161-5805 | |
| VILLAGE OF PALM SPRINGS | | 226 CYPRESS LANE | | | PALM SPRINGS | FL | 33461 | |
| VILLARNOVO, DONNA | | 8225 ANTLER PINE CT | | | LAS VEGAS | NV | 89149 | |
| VINEYARD HILLS CARE CENTER SNF | | 290 HEATHER COURT | | | TEMPLETON | CA | 93465 | |
| Viola M. Weber | | 5916 28th Ave West | | | Bradenton | FL | 34209 | |
| VIOT R SENISE | | ADDRESS REDACTED | | | | | | |
| VIP DESTIN LLC | | 22 FAIRFIELD PL | | | JACKSON | TN | 38305 | |
| VIRGINIA MEDICAID | | PO BOX 27444 | | | RICHMOND | VA | 23261-7444 | |
| VIRGINIAN REVIEW | | PO BOX 271 | | | COVINGTON | VA | 24426 | |
| VIRTUA HEALTH, INC. | | LOCKBOX 789192 | | | PHILADELPHIA | PA | 19178-9192 | |
| VIRTUA WEST JERSEY HEALTH SYSTEMS INC | MEDICAL STAFF DUES | 301 LIPPINCOTT DR. SUITE 120 | | | MARLTON | NJ | 08053 | |
| VIRTUA-WEST JERSEY HEALTH SYSTE, INC. | | 20 W STOW RD | SUITE 301S | | MARLTON | NJ | 08053 | |
| VIRTUA-WEST JERSEY HEALTH SYSTEM INC | | LOCKBOX 789192 | | | PHILADELPHIA | PA | 19178-9192 | |
| VIRTUS ALTERNATIVE SOLUTIONS TRUST- VIRTUS STRATEGIC INCOME FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VIRTUS EQUITY TRUST- VIRTUS TACTICAL ALLOCATION FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VIRTUS GLOBAL MULTI-SECTOR INCOME FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VIRTUS OPPORTUNITES TRUST- VIRTUS HIGH YIELD FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VIRTUS OPPORTUNITIES - VIRTUS MULTI SECTOR INTERMEDIATE BOND FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VIRTUS OPPORTUNITY - VIRTUS SENIOR FLOATING RATE FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VIRTUS TOTAL RETURN FUND | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VIRTUS VARIABLE INSURANCE TRUST- VIRTUS MULTI SECTOR FIXED INCOME SERIES. | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| VISCOM | | 733 AUTUMCREST DR | | | SARASOTA | FL | 34232 | |
| VisCom | | 733 Autumncrest Drive | | | Sarasota | FL | 34232 | |
| Visiting Nurse & Hospice Home | | 512 Gutierez Street | | | Santa Barbara | CA | 93103 | |
| VISITING NURSE & HOSPICE HOME | | 5910 HOMESTEAD RD | | | FORT WAYNE | IN | 46814 | |
| VISTA HEALTH PLAN MCD/HMO | | PO BOX 7403 | | | LONDON | KY | 40742 | |
| VISTA/COVENTRY HEALTH PLAN MCR HMO | | PO BOX 7808 | | | LONDON | KY | 40742 | |
| VISTA/SUMMIT - FEE FOR SERVICE HMO | | PO BOX 7808 | | | LONDON | KY | 40742 | |
| VITAL RECORDS | | 11901 AMEDISUS LANE | | | FT. MYERS | FL | 33907 | |
| VITAL RECORDS CONTROL OF FL LLC | | P.O BOX 13836 | | | MAUMELLE | AR | 72113-3159 | |
| VITAL RECORDS OF KY LLC | | PO BOX 13856 | | | MAUMELLE | AR | 72113-3159 | |
| VITAS HEALTHCARE | | 106 MEDICAL CENTER AVE | STE 106 | | SEBRING | FL | 33870 | |
| VITAS HEALTHCARE CO - HOSPICE | | 4550 W EAU GALIE BLVD | SUITE 280 | | MELBOURNE | FL | 32934-7213 | |

**Exhibit H**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITAS HEALTHCARE CORPORATION OF FLORIDA | | 5420 N.W. 332RD AVE., SUITE 100 | | | FT. LAUDERDALE | FL | 33309 | |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | ATTN GENERAL MANAGER | 16800 NW 2ND AVE., SUITE 400 | | | NORTH MIAMI BEACH | FL | 33169 | |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | ATTN GENERAL MANAGER | 2201 LUCIEN WAY, SUITE 100 | | | MAITLAND | FL | 32751 | |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | ATTN GENERAL MANAGER | 2381 MASON AVE., SUITE 100 | | | DAYTONA BEACH | FL | 32117 | |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | ATTN GENERAL MANAGER | 6850 NEW TAMPA HWY., SUITE 600 | | | LAKELAND | FL | 33815 | |
| VITAS HEALTHCARE CORPORATION OF FLORIDA | ATTN GENERAL MANAGER | 7406 FULLERTON ST., SUITE 105 | | | JACKSONVILLE | FL | 32256 | |
| Vitas Healthcare Ft Lauderdale Hospice | | 1901 S Congress Ave Suite 420 | | | Boynton Beach | FL | 33426 | |
| VITAS HEALTHCARE HOSPICE | | 100 S BISCAYNE BLVD | STE 1300 | | MIAMI | FL | 33131-2011 | |
| VITAS HEALTHCARE HOSPICE | | 123 SE 3RD AVENUE #440 | | | MIAMI | FL | 33131 | |
| VITAS HEALTHCARE-HOSPICE | | 4200 NORTHCORP PKWY | SUITE 140 | | PALM BEACH GARDENS | FL | 33414 | |
| Vitas Hospice | | 4980 Tamiami Trail | Ste 102 | | Naples | FL | 34103 | |
| VITAS HOSPICE | | 5420 NW 33RD AVE | SUITE 100 | | FORT LAUDERDALE | FL | 33309 | |
| VITAS HOSPICE | | 7406 FULLERTON ST | | | JACKSONVILLE | FL | 32256-3552 | |
| Vitas Hospice At University Hospital | | 7201 North University Drive # 4 | | | Tamarac | FL | 33321-2913 | |
| VIVA HEALTH PPO | | PO BOX 55926 | | | BIRMINGHAM | AL | 35255 | |
| VIVA TRANSCRIPTION | | PO BOX 742164 | | | LOS ANGELES | CA | 90074 | |
| Vivia R. Ware | | 14511 Sw Divot Drive | | | Indiantown | FL | 34956 | |
| VIVIENNE V. TAI | | ADDRESS REDACTED | | | | | | |
| VIZCAYA QUALITY CLEANERS, INC. | | 871 N. NOB HILL ROAD | | | PLANTATION | FL | 33324 | |
| VLADISLAV GORBATIY | | 20185 COUNTRY CLUB RD. APT. #401 | | | MIAMI | FL | 33180 | |
| VMG HEALTH INC | | PO BOX 674046 | | | DALLAS | TX | 75267-4046 | |
| VMS INC., ONCOLOGY SYSTEMS | | 3290 NORTHSIDE PARKWAY NW | SUITE 400 | | ATLANTA | GA | 30327 | |
| VMWARE INC | | 27575 NETWORK PLACE | | | CHICAGO | IL | 60673-1275 | |
| VNA Hospice Vero Beach | | 1110 35th Ln | # 1 | | Vero Beach | FL | 32960 | |
| V-NET CONSULTING CORP. | | 28 NW 125TH ST. | | | MIAMI | FL | 33054 | |
| VNS CHOICE PLAN MEDICARE HMO | | PO BOX 4498 | | | SCRANTON | PA | 18505 | |
| VNSNY CHOICE MCDHMO | | PO BOX 4498 | | | SCRANTON | PA | 18505 | |
| VOCATIONAL REHAB | | 1031 SE 9TH PL | STE 1 | | NORTH FORT MYERS | FL | 33903 | |
| VOCATIONAL REHAB | | 105 B LEWIS ST | | | FORT WALTON BEACH | FL | 32547 | |
| VOCATIONAL REHABILITATION | | 1733 E OAK ST | | | ARCADIA | FL | 34266-8925 | |
| VOCATIONAL REHABILITATION | | 3660 N WASHINGTON BLVD | RM 216 | | SARASOTA | FL | 34234 | |
| VOCATIONAL REHABILITATION | | 519 NW LAKE WHITNEY PLACE | STE 102 | | PORT SAINT LUCIE | FL | 34986 | |
| VOCATIONAL REHABILITATION | | 5264 SUMMERLIN COMMONS WAY | SUITE 404 | | FORT MYERS | FL | 33907 | |
| VOIP SUPPLY LLC | | 80 PINEVIEW DRIVE | | | AMHERST | NY | 14228 | |
| VOLOGY | | PO BOX 116354 | | | ATLANTA | GA | 30368-6354 | |
| VOORHEES CARE AND REHAB | | 1302 LAUREL OAKS | | | VOORHEES | NJ | 08043 | |
| VOORHEES FIRE DISTRICT | BUREAU OF FIRE PREVENTION | 423 COOPER RD | | | VOORHEES | NJ | 08043-9520 | |
| VORTEX INDUSTRIES INC | | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-1095 | |
| VORTEX INDUSTRIES INC | | FILE1095 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199 | |
| VORTEX INDUSTRIES INC | | FILE1095 | 1801 W. OLYMPIC BLVD. | | PASADENA | CA | 91199-1095 | |
| VORTEX INDUSTRIES INC | MICHELLE CRECELIUS | 20 ODYSSEY | | | IRVINE | CA | 92618-3144 | |
| VORTEX INDUSTRIES INC | Vortex Industries, INC | FILE1095 | 1801 W. OLYMPIC BLVD. | | PASADENA | CA | 91199-1095 | |
| VOTAW ELECTRIC | | PO BOX 80158 | | | FORT WAYNE | IN | 46898 | |
| VPE LLC | | 1620 S CONGRESS AVE., STE 101 | | | PALM SPRINGS | FL | 33461 | |
| VRC | | 5159 LB MCLEOD ROAD | | | ORLANDO | FL | 32811 | |
| W & L NOSTEL ENTEPRISES, LLC | | 1505 TAMIAMI TRAIL S. SUITE 405 | | | VENICE | FL | 34285 | |
| W & L NOSTEL ENTERPRISES, LLC | | 1505 TAMIAMI TRAIL S. SUITE 405 | | | VENICE | FL | 34285 | |
| W MICHAEL HANEY MD FACS | | 550 TWIN CITIES BOULEVARD, SUITE C | | | NICEVILLE | FL | 32578 | |
| W W GAY MECHANICAL CONTRACTOR INC | | 524 STOCKTON STREET | | | JACKSONVILLE | FL | 32204-2500 | |
| W&K ENTERPRISE INC | | 11520 WILES RD | | | CORAL SPRINGS | FL | 33076 | |
| W.B. MASON CO INC | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| W.H.HOLLAND ELECTRIC INC | | PO BOX 5 | | | PEACE DALE | RI | 02883-0005 | |
| W.R. ROSENKRANZ PLUMBING INC | | 2017 NE 2ND STREET | | | CAPE CORAL | FL | 33909 | |
| W.W. GAY FIRE PROTECTION INC | | 522 STOCKTON ST | | | JACKSONVILLE | FL | 32204 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WABASH MEMORIAL HOSPITAL 2NDARY | | PO BOX 1340 | | | DECATUR | IL | 62525-1340 | |
| WACCAMAW COMMUNITY HOSPITAL | | 4070 HIGHWAY 17 BYPASS | | | MURRELLS INLET | SC | 29576 | |
| WACCAMAW COMMUNITY HOSPITAL | | P.O. BOX 421718 | | | GEORGETOWN | SC | 29442 | |
| WACCAMAW COMMUNITY HOSPITAL | ATTN PHIL SMITH | PO BOX 421718 | | | GEORGETOWN | SC | 29442 | |
| WACCAMAW PUBLISHERS INC | | P.O. BOX 740 | | | CONWAY | SC | 29528 | |
| WACHOVIA BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | ATTN KIRK TESCH | 301 SOUTH COLLEGE STREET | | | CHARLOTTE | NC | 28202 | |
| WACOLD INC | | PO BOX 7484 | | | VAN NUYS | CA | 91409-7484 | |
| WADIE TAWADROS | | 21 RADCLIFF DR. | | | VOORHEES | NJ | 08043 | |
| WAGLERS IRRIGATION INC | | 8250 BOLEYN RD | | | SARASOTA | FL | 34240 | |
| WAGNER ELECTRIC | | 1856 KEYSTONE CT. | | | REDDING | CA | 96003 | |
| Walker Hunter & Assoc - W/C | | PO Box 212848 | | | Columbia | SC | 29221 | |
| WALLACE, SUSAN | C/O FLORIDA COMMISSION ON HUMAN RELATIONS | 4075 ESPLANADE WAY, ROOM 110 | | | TALLAHASSEE | FL | 32399 | |
| WALLACE, SUSAN | C/O MAGID & WILLIAMS, PA | ATTN P. DANIEL WILLIAMS | 3100 UNIVERSITY BOULEVARD SOUTH | SUITE 115 | JACKSONVILLE | FL | 32216 | |
| WALLACE, SUSAN | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DIVISION | MIAMI TOWER | 100 SE 2ND STREET | SUITE 1500 | MIAMI | FL | 33131 | |
| WALLPAPER WORLD OF SW FL, INC | | 14621 BEN C PRATT 6 MI CYPRESS | | | FORT MYERS | FL | 33912-4465 | |
| WALQUIRIA CASSINI | | ADDRESS REDACTED | | | | | | |
| Walters Levine and Lozano | Heather A. DeGrave, Esquire | 601 Bayshore Blvd., Suite 720 | | | Tampa | FL | 33606 | |
| WANDA GRAHAM | | 1819 HWY 915 | | | LORIS | SC | 29569 | |
| WANG, KRISTY | | 245 CAROLINA MOUNTAIN DRIVE | | | FRANKLIN | NC | 23784 | |
| Ward, Kathy | | ADDRESS REDACTED | | | | | | |
| WARNER BROTHERS SERVICES INC | | 5443 PERRY DRIVE | | | WATERFORD | MI | 48329 | |
| Warner, Analisa | | ADDRESS REDACTED | | | | | | |
| WARREN AMOS, MD | | 981 HIGHWAY 98 E 3-136 | | | DESTIN | FL | 32541 | |
| WARREN J STREISAND MD PA | | 7421 N UNIVERSITY DR. STE 106 | | | TAMARAC | FL | 33321 | |
| WARREN M STURMAN, PA | | 2951 NW 49TH AVE #103 | | | FORT LAUDERDALE | FL | 33313 | |
| WARREN STREISAND, M.D., P.A. | | 7421 NORTH UNIVERSITY DRIVE | SUITE 106 | | TAMARAC | FL | 33321 | |
| WARSAW HEALTH SYSTEM LLC - KOSCIUSKO COMMUNITY HOSPITAL | | 2101 DUBOIS DR. | | | WARSAW | IN | 46580 | |
| WARSAW HEALTH SYSTEM LLC DBA KOSCIUSKO COMMUNITY HOSPITAL | | 2101 E. DUBOIS DR. | | | WARSAW | IN | 45680 | |
| WARWICK MUNICIPAL COURT | ATTN LICENSING UNIT | 99 VETERANS MEMORIAL DRIVE | | | WARWICK | RI | 02886 | |
| WARWICK UTILITY BILLING | | PO BOX 981076 | | | BOSTON | MA | 02298-1076 | |
| WARWICK UTILITY BILLING | CITY HALL ANNES | 3275 POST RD | | | WARWICK | RI | 02886 | |
| WASHINGTON BAQUERO | | 5407 PARKER DRIVE | | | FORT MYERS | FL | 33919 | |
| WASHINGTON BAQUERO | | ADDRESS REDACTED | | | | | | |
| WASHINGTON DEPARTMENT OF HEALTH | | PO BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON GAS | | 101 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20080 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101 | |
| WASHINGTON NATIONAL 2NDARY | | PO BOX 1939 | | | CARMEL | IN | 46082 | |
| WASHINGTON NATIONAL INSURANCE 2NDARY | | PO BOX 2024 | | | CARMEL | IN | 46082 | |
| WASHINGTON NATIONAL INSURANCE 2NDARY | | PO BOX 2034 | | | CARMEL | IN | 46082-2034 | |
| Washington State Department of Health | | 101 Israel Road SE | | | Tumwater | WA | 98501 | |
| Washington State Department of Health | Kent Regional Office | 20425 72nd Avenue South | Building 2, Suite 310 | | Kent | WA | 98032 | |
| Washington State Department of Health | Richland Regional Office | 309 Bradley Boulevard | | | Richland | WA | 99352 | |
| Washington State Department of Health | Spokane Regional Office | River View Corporate Center, Suite 1500 | 16201 East Indiana Avenue | | Spokane Valley | WA | 99216 | |
| WASHINGTON STATE DEPT OF ECOLOGY | | PO BOX 34050 | | | SEATTLE | WA | 98124-1050 | |
| WASHINGTON STATE DEPT OF REVENUE | | P.O. BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE MEDICAL ASSOCIATIO | | 2001 6TH AVE., SUITE 2700 | | | SEATTLE | WA | 98121 | |
| WASTE INDUSTRIES | | 2810 CONTENTNEA RD | | | BALTIMORE | MD | 27893 | |
| WASTE INDUSTRIES | | 3010 HIGHWAY 378 | | | CONWAY | SC | 29627 | |
| WASTE INDUSTRIES | | 4621 MARRACCO DR | | | HOPE MILLS | SC | 28348 | |
| WASTE INDUSTRIES | | PO BOX 791519 | | | BALTIMORE | MD | 21279-1519 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 255 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waste Industries | c/o RMS Bankruptcy Recovery Services | PO Box 361345 | | | Columbus | OH | 43236 | |
| WASTE INDUSTRIES USA INC | | P. O. BOX 791519 | | | BALTIMORE | MD | 21279-1519 | |
| WASTE MANAGEMENT | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT | | PO BOX 105453 | | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101 | |
| WASTE MANAGEMENT | | PO BOX 42090 | | | PHOENIX | AZ | 85080 | |
| WASTE MANAGEMENT | | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | PHOENIX HAULING | PO BOX 78251 | | | PHOENIX | AZ | 85080 | |
| WASTE MANAGEMENT INC OF FLORIDA | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT INC OF FLORIDA | | PO BOX 105453 | | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT INC OF FLORIDA | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF ARIZONA | PHOENIX HAULING | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF MICHIGAN | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF NW FLORIDA | | P.O BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF RHODE ISLAND | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF WASHINGTON INC | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE PRO-CITRUS COUNTY | | 1027 E OVERDRIVE CIR | | | HERNANDO | FL | 34442 | |
| WASTE PRO-CITRUS COUNTY | | PO BOX 865236 | | | ORLANDO | FL | 32886-5236 | |
| WASTE PRO-FORT MYERS | | 13100 RICKENBACKER PKWY | | | FORT MYERS | FL | 33913 | |
| WASTE PRO-FORT MYERS | | PO BOX 865208 | | | ORLANDO | FL | 32886-5208 | |
| WATER BOY INC | | 4454 19TH ST CT E | | | BRADENTON | FL | 34203 | |
| WATER BOY INC | | 4454 19TH STREET CT. E. | | | BRADENTON | FL | 34203-3709 | |
| WATER ONE | | 4840 LAREDO AVE | | | FORT MYERS | FL | 33905 | |
| WATERCO OF THE CENTRAL STATES | | 624 LOVEJOY RD. NW | | | FORT WALTON BEACH | FL | 32548 | |
| WATERCO OF THE CENTRAL STATES | | 624 LOVEJOY RD. NW | | | FORT WALTON BEACH | FL | 32548-3832 | |
| WATERCO OF THE CENTRAL STATES | | 624-A LOVEJOY RD. NW | | | FORT WALTON BEACH | FL | 32548 | |
| WATERFORD REHABILITATION & NURSING CENTER | | 8333 WEST OKEECHOBEE RD | | | HIALEAH | FL | 33016-2100 | |
| Waters, Anne | | ADDRESS REDACTED | | | | | | |
| WATFORD ASSET TRUST I | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| WATSON ELECTRIC CONSTRUCTION CO LLC. | | P O BOX 3105 | | | WILSON | NC | 27895 | |
| WATSONVILLE COMMUNITY HOSPITAL | | 75 NIELSON ST | | | WATSONVILLE | CA | 95076 | |
| Wausau Benefits - 2ndary | | PO Box 8031 | | | Wausau | WI | 54402 | |
| WAYNE COUNTY TAX COLLECTOR | | PO BOX 1495 | | | GOLDSBORO | NC | 27533-1495 | |
| WAYNE COUNTY TAX COLLECTOR | | PO BOX 580478 | | | CHARLOTTE | NC | 28258-0478 | |
| WAYNE J GRIFFIN ELECTRIC INC | | 116 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | |
| WAYNE J JEANNETTE LANDSCAPING | AND LAWN MAINTENANCE INC | 815 GROVE RD | | | VENICE | FL | 34293 | |
| WAYNE MEMORIAL HOSPITAL | | PO BOX 8001 | | | GOLDSBORO | NC | 27533 | |
| WAYNE RAD ONC | | 2802 MCLAMB PL | | | GOLDSBORO | NC | 27534 | |
| WAYNE VANNETTA | | 1433 SAN JUAN AVE | | | FORT MYERS | FL | 33901 | |
| WBOC 16 | | 1729 NORTH SALISBURY BLVD. | | | SALISBURY | MD | 21801 | |
| WC Processing Center | | PO Box 515099 | | | Los Angeles | CA | 90051-5099 | |
| WE CARE MANATEE INC. | | 300 RIVERSIDE DR. EAST SUITE 4500 | | | BRADENTON | FL | 34208 | |
| WE CARE OF JACKSONVILLE INC | | 4080 WOODCOCK DR, STE 130 | | | JACKSONVILLE | FL | 32207 | |
| WE CARE OF LEE COUNTY | | 2400 EDISON AVE. | | | FORT MYERS | FL | 33901-5106 | |
| WEA TRUST - 2NDARY | | PO BOX 8220 | | | MADISON | WI | 53708-8220 | |
| WEA Trust 2ndary | | PO Box 7338 | | | Madison | WI | 53708-7338 | |
| WEATHER CONTROL AIR CONDITIONING INC | | PO BOX 60064 | | | FORT MYERS | FL | 33906 | |
| WEATHERBY LOCUMS INC | | ADDRESS REDACTED | | | | | | |
| WEATHERPROOFING TECHNOLOGIES INC | | 3735 GREEN ROAD | | | BEACHWOOD | OH | 44122 | |
| WEAVERVILLE BUSINESS ASSOCIATION INC | | PO BOX 1636 | | | WEAVERVILLE | NC | 28787 | |
| WEB TPA | | PO BOX 1987 | | | GRAPEVINE | TX | 76099-1987 | |
| WEB TPA | | PO BOX 310 | | | GRAPEVINE | TX | 76099-0310 | |
| WEB TPA | | PO BOX 99906 | | | GRAPEVINE | TX | 76099-9906 | |
| WEB TPA 2ND | | PO BOX 1928 | | | GRAPEVINE | TX | 76099 | |
| WEB TPA HMO - Sarasota Mem Health Systems | | PO Box 99906 | | | Grapevine | TX | 76099-9706 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEB TPA PPO - GULF COAST HEALTH PLANS | | PO BOX 99906 | | | GRAPEVINE | TX | 76099-9706 | |
| WEBER GLASS | | PO BOX 2015 | | | LECANTO | FL | 34460 | |
| Weber, Bonnie | | ADDRESS REDACTED | | | | | | |
| WEBTPA - 2NDARY | | PO BOX 99906 | | | GRAPEVINE | TX | 76099 | |
| WEB-TPA (SMHPHO) PPO | | PO BOX 539508 | | | GRAND PRAIRIE | TX | 75053 | |
| WEBTPA 2NDARY | | PO BOX 1987 | | | GRAPEVINE | TX | 76099-1987 | |
| WEB-TPA HMO | | PO BOX 539508 | | | GRAND PRAIRIE | TX | 75053 | |
| WEBTPA PPO | | PO BOX 1808 | | | GRAPEVINE | TX | 76099-1808 | |
| WEBTPA PPO | | PO BOX 99906 | | | GRAND PRAIRIE | TX | 75053 | |
| WEBTPA PPO | | PO BOX 99906 | | | GRAPEVINE | TX | 76099-9706 | |
| WEB-TPA PPO | | PO BOX 539508 | | | GRAND PRAIRIE | TX | 75053 | |
| WEBTPA PPO - LEE PHO | | PO BOX 99906 | | | GRAPEVINE | TX | 76099-9706 | |
| WEBTPA/2NDARY | | PO BOX 1928 | | | GRAPEVINE | TX | 76099-1928 | |
| WEDGEWOOD PHARMACY | | 405 HERON DRIVE SUITE 200 | | | SWEDESBORO | NJ | 08085-1749 | |
| WEIGHTS & MEASURES FUND | | PO BOX 490 | | | AVENEL | NJ | 07001 | |
| WELDQUIP INC | | 531 SOUTH 4TH STREET | | | DANVILLE | KY | 40422 | |
| Welfare Fund National | | 8000 Corporate Drive | | | Landover | MD | 20785 | |
| WELL WOMEN HEALTH CHECK PROGRAM | | PO BOX 2945 | | | FLORENCE | AZ | 85132-2945 | |
| WELLCARE | WELLCARE HEALTH PLANS | ATTN NETWORK MANAGEMENT | P.O. BOX 31370 | | TAMPA | FL | 33631-3372 | |
| WELLCARE | WELLCARE OF FLORIDA, INC. | ATTN NETWORK DEVELOPMENT | 8735 HENDERSON RD. | | TAMPA | FL | 33634 | |
| WELLCARE 2NDARY | | PO BOX 31224 | | | TAMPA | FL | 33631-3224 | |
| WELLCARE FLORIDA HMO NP | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| WELLCARE FLORIDA MCR/HMO NP | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| WELLCARE HEALTH PLAN, INC. | | PO BOX 31224 | | | TAMPA | FL | 33631-3224 | |
| WELLCARE HEALTH PLANS | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| WELLCARE HEALTH PLANS INC | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| WELLCARE HEALTH PLANS MCRHMO | | PO BOX 11279 | | | PENSACOLA | FL | 32524 | |
| WELLCARE HEALTH PLANS MCRHMO | | PO BOX 31372 | | | TAMPA | FL | 33631-3372 | |
| WELLCARE MCDHMO | | PO BOX 31224 | | | TAMPA | FL | 33631-3224 | |
| WELLCARE MCDHMO NON PAR | | PO BOX 31224 | | | TAMPA | FL | 33631-3224 | |
| WELLCARE MCR HMO | | PO BOX 11278 | | | PENSACOLA | FL | 32524 | |
| WELLCARE MCR HMO L3 | | PO BOX 31372 | | | TAMPA | FL | 33631 | |
| WELLCARE MCR HMO L4 | | PO BOX 31372 | | | TAMPA | FL | 33631 | |
| WELLCARE MCRHMO | | PO BOX 31224 | | | TAMPA | FL | 33631-3224 | |
| WELLCARE OF FLORIDA MEDICARE HMO | | PO BOX 31372 | | | TAMPA | FL | 33631 | |
| WELLCARE OF KENTUCKY MCDHMO | | PO BOX 31372 | | | TAMPA | FL | 33631 | |
| WELLINGTON CHEN | | ADDRESS REDACTED | | | | | | |
| WELLINGTON COMMUNITY FOUNDATION INC | | 12794 FOREST HILL BLVD, STE 19 F | | | WELLINGTON | FL | 33414 | |
| WELLINGTON REGIONAL MEDICAL CENTER | | 10101 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| WELLINGTON REGIONAL MEDICAL CENTER | | 10101 W FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| WELLINGTON REGIONAL MEDICAL CENTER, INC. | | 367 S. GULOPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| WELLINGTON UTILITIES | | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| WELLINGTON UTILITIES | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | |
| WELLMARK BCBS IOWA | | PO BOX 105187 | | | ATLANTA | GA | 30348-5187 | |
| Wellmark BCBS Iowa FL Local/2ndary | | Po Box 9232 | | | Des Moines | IA | 50306-9232 | |
| Wellmark BCBS SOUTH DAKOTA PPO FL HOME PLAN | | PO BOX 1798 | | | JACKSONVILLE | FL | 32231 | |
| WELLNESS KITCHEN & RESOURCE CENTER | | 1255 LAS TABIAS RD, STE 102 | | | TEMPLETON | CA | 93465 | |
| WellNet PPO | | PO Box 270226 | | | Minneapolis | MN | 55427-6226 | |
| Wellons, Nicole | | ADDRESS REDACTED | | | | | | |
| WELLPATH SELECT COVENTRY 2NDARY | | PO BOX 7102 | | | LONDON | KY | 40742 | |
| WELLS FARGO | | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK | REGGIE DAWSON, SENIOR VP CREDIT RESOLUTIONS GROUP | 171 17TH ST. N.W | | | ATLANTA | GA | 30363 | |
| WELLS FARGO BANK NA | | PO BOX 51043 | | | LOS ANGELES | CA | 90051-5343 | |
| WELLS FARGO BANK, N A | | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| WELLS FARGO BANK, N.A | | P.O. BOX 2705 | | | WINSTON-SALEM | NC | 27101-0101 | |
| Wells Fargo Bank, National Association | | 301 South College St | | | Charlotte | NC | 28202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | | 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 | | | MINNEAPOLIS | MN | 55402 | |
| Wells Fargo Bank, National Association, As Administrative Agent and Collateral Agent | Attn Kent Davis | 301 S College St | | | Charlotte | NC | 28288 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ATTN KENT DAVIS | 301 SOUTH COLLEGE STREET | | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS DIP AGENT | | 625 MARQUETTE AVENUE, 11TH FLOOR | | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO FINANCIAL LEASING | | P O BOX 931088 | | | ATLANTA | GA | 31193-1088 | |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 10306 | | | DES MOINES | IA | 50306-0306 | |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 51043 | | | LOS ANGELES | CA | 90051-5343 | |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| WELLS PHARMACY NETWORK LLC | | 1210 SW 33RD AVE | | | OCALA | FL | 34474 | |
| WELLTOWER INC | | PO BOX 636080 | | | CICCINNATI | OH | 45263-6080 | |
| WELLWATER LLC | | 1250 4TH STREET | | | SANTA MONICA | CA | 90401 | |
| Welsh Companies FL Inc | co RJM FLM LLC | 2950 Tamiami Trail North Suite 200 | Attn George Vukobratovich | | Naples | FL | 34103 | |
| Wendel, Lindsay | | ADDRESS REDACTED | | | | | | |
| WENDY MOORE | | 214 PALMER DR | | | FRANKLIN | NC | 28734 | |
| Wendy S Menard | | 2006 Anchor Ln | | | LaBelle | FL | 33935 | |
| Wendy Sue Hensley | | 2705 Canalside Drive | | | Greenacres | FL | 33463 | |
| WERNER ENTERPRISE W/C | | 14507 FRONTIER RD | | | OMAHA | NE | 68138 | |
| WESLEY NELSON DOAN | | PO BOX 12463 | | | CASA GRANDE | AZ | 85130 | |
| Wesley Parsons | | 2830 NE 48th St | | | Lighthouse Point | FL | 33064 | |
| WEST BLOOMFIELD MOB, LLC | C/O CARSON EQUITIES, LLC | 4111 ANDOVER RD,WEST BLDG,SUITE 150 | | | BLOOMFIELD HILLS | MI | 48302 | |
| WEST BOCA MEDICAL CENTER | | 21644 FLORIDA 7 | | | BOCA RATON | FL | 33428 | |
| WEST BOCA MEDICAL CENTER | | 21644 STATE ROAD 7 | | | BOCA RATON | FL | 33428-1842 | |
| WEST BOCA MEDICAL CENTER | | 21644 STATE ROAD 7 | | | BOCA RATON | FL | 33428 | |
| WEST BROWARD CARE CENTER - SNF | | 7751 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| WEST COAST AIR CONDITIONING | | 561 - A KINETIC DR | | | OXNARD | CA | 93030 | |
| WEST COAST EYE CARE INC | | 15640 NEW HAMPSHIRE CT | | | FORT MYERS | FL | 33908 | |
| WEST COAST FIRE EQUIPMENT INC | | 5871 COUNTRY LAKES DRIVE | | | FORT MYERS | FL | 33905 | |
| WEST COAST PLUMBING & WATER | TREATMENT LLC | 5651 HALIFAX AVE STE #3 | | | FORT MYERS | FL | 33912 | |
| WEST COAST ROOFING | | 1950 OLIVE DR | | | SANTA MARIA | CA | 93454 | |
| WEST INTERACTIVE SERVICES CORPORATION IN | | DEPARTMENT #1343 | | | DENVER | CO | 80256-0001 | |
| WEST OAKS SELF STORAGE | | 2505 TOWNSGATE RD | | | THOUSAND OAKS | CA | 91361 | |
| WEST PALM BEACH DEVELOPMENT SERVICES | | PO BOX 3147 | | | WEST PALM BEACH | FL | 33402 | |
| WEST PUBLISHING CORPORATION | THOMSON REUTERS - WEST PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST PUBLISHING CORPORATION, A THOMSON REUTERS BUSINESS | | 610 OPPERMAN DRIVE | ATTN CUSTOMER SERVICE | PO BOX 64833 | ST. PAUL | MN | 55164-18036 | |
| WEST VERGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINSTRATION DIVISION | PO BOX 11514 | | | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 790247 | | | SAINT LOUIS | MO | 63179 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 790247 | | | SAINT LOUIS | MO | 63179-0247 | |
| West Virginia Bureau for Public Health | | Room 702 | 350 Capitol Street | | Charleston | WV | 25301 | |
| WEST VIRGINIA BUREAU OF PUB HEALTH | OFFICE OF ENVIROMENTAL HEALTH SERVICES | 350 CAPITOL ST. RM 313 | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA FAMILY HEALTH MCDHMO | | PO BOX 830499 | | | BIRMINGHAM | AL | 35283 | |
| WEST VIRGINIA RADIATION THERAPY SERVICES, INC. | | 660 NEW HOPE ROAD | | | PRINCETON | WV | 24740 | |
| WEST VIRGINIA RADIATION THERAPY SERVICES, INC. | ATTN LEGAL DEPARTMENT | 1010 NORTHERN BLVD., SUITE 314 | | | GREAT NECK | NY | 11021 | |
| WEST VIRGINIA SENIOR ADVANTAGE | WEST VIRGINIA SENIOR ADVANTAGE, LLC C/O ALLY ALIGN HEALTH | 10900 NUCKOLS ROAD | SUITE 110 | | GLEN ALLEN | VA | 23060 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | PO BOX 11751 | | | CHARLESTON | WV | 25339-1751 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WEST VIRGINIA WORKERS COMPENSATION DIVISION | | PO BOX 3151 | | | CHARLESTON | WV | 25332-3151 | |
| WEST WARWICK CITY TAX COLLECTOR | | PO BOX 1341 | | | WEST WARWICK | RI | 02893 | |
| Western & Southern Financial Group PPO | | PO Box 5735 | | | Cincinnati | OH | 45201 | |
| WESTERN CAROLINA MEDICAL SOCIETY FOUNDATION | | ADDRESS REDACTED | | | | | | |
| WESTERN GROWERS ASSURANCE TRUST | | PO BOX 7240 | | | NEWPORT BEACH | CA | 92658 | |
| WESTERN INSTITUTIONAL REVIEW BOARD | | DEPT 106091 | PO BOX 150434 | | HARTFORD | CT | 06115-0434 | |
| Western Institutional Review Board, Inc. | | PO Box 150434 | Dept. 106091 | | Hartford | CT | 06115 | |
| WESTERN SECTION AMERICAN | UROLOGICAL ASSOCIATION | 1950 OLD TUSTIN AVENUE | | | SANTA ANA | CA | 92705 | |
| WESTERN UNITED LIFE | | P O BOX 924408 | | | HOUSTON | TX | 77292-4408 | |
| WESTLAB PHARMACY INC | | 4410 WEST NEWBERRY RD, 5A | | | GAINESVILLE | FL | 32607 | |
| WESTLAKE FINANCIAL GROUP, INC PPO | | PO BOX 981805 | | | EL PASO | TX | 79998-1805 | |
| WESTLAKE RADIATION ONCOLOGY CENTER | | 1240 WESTLAKE BLVD., SUITE 103 | | | WESTLAKE VILLAGE | CA | 91361 | |
| WESTLAKE RADIATION, LLC | | 3220 S HIGUERRA STREET SUITE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| WESTMINSTER SECURITY CO INC | | PO BOX 896 | | | WESTMINSTER | MD | 21157 | |
| WESTON INSURANCE COMPANY | | 2525 PONCE DE LEON BOULEVARD | | | CORAL GABLES | FL | 33134 | |
| WESTSHORE OWNERS ASSOCIATION | | 1240 S WESTLAKE BLVD S, STE 203 | | | WESTLAKE | CA | 91361 | |
| WESTSIDE RADIATION ONCOLOGY INC | | ADDRESS REDACTED | | | | | | |
| WESTSIDE REGIONAL MEDICAL CENTER | | 8201 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| WETHERINGTON HAMILTON P.A | | 1010 N. FLORIDA AVE | | | TAMPA | FL | 33602 | |
| WEX BANK | | ADDRESS REDACTED | | | | | | |
| WEX Inc. | Stephanie Chase | 97 Darling Avenue | | | So. Portland | ME | 04106 | |
| WEXLER, LEON | C/O YVONNE GUSTAVE, MALPRACTICE INVESTIGATOR | 1400 WEST COMMERCIAL BLVD., SUITE 150 | | | FT. LAUDERDALE | FL | 33509 | |
| WFTV INC | | PO BOX 645098 | | | CINCINNATI | OH | 45264-5098 | |
| WFTX-TV FOX 4 | JOURNAL BROADCAST GROUP | PO BOX 203581 | | | DALLAS | TX | 75320-3581 | |
| WHITAKER BROTHERS BUSINESS MACHINES INC | | 3 TAFT COURT | | | ROCKVILLE | MD | 20850 | |
| White and Williams LLP | | 1650 Market Street, 18th Floor | | | Philadelphia | PA | 19103 | |
| WHITE HORSE HEALTHCARE, LLC DBA INNOVA HEALTH & REHAB AT HAMMONTON | | 43 WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| WHITE PALM FIRE EQUIPMENT INC | | 4400-K CHARLOTTE ST | | | LAKE WORTH | FL | 33461 | |
| WHITE RHINO PRODUCTIONS, INC. | | 41 SECOND AVENUE | | | BURLINGTON | MA | 01803 | |
| White Sulphur Springs Center | | 345 Pocohontas Trail | | | White Sulphur Spring | WV | 24986 | |
| WHITEHALL MEDICAL, LLC | | 426 S MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33442 | |
| Whithall Medical, LLC | Jennifer Hosler | 426 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| WHITLEY COUNTY OCCUPATIONAL TAX OFFICE | | PO BOX 268 | | | WILLIAMSBURG | KY | 40769 | |
| WHOLESALE TONERS PAPERS & BUSINESS SUPPL | | 3563 NW 82nd Ave | | | Doral | FL | 33122 | |
| WICK COMMUNICATIONS | | 916 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| Wicker Smith OHara McCoy & Ford, PA | | 2800 Ponce de Leon Blvd #800 | | | Coral Gables | FL | 33134 | |
| Wicker Smith OHara McCoy & Fwd, PA | | 2800 Poncede Leon Blvd #800 | | | Coral Gables | FL | 33134 | |
| WICKER, SMITH, OHARA, MCCOY & FORD PA | | 2800 PONCE DE LEON BLVD, STE 800 | | | CORAL GABLES | FL | 33134 | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803 | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| Wicomico County, Maryland | Wicomico County Finance Office | PO Box 4036 | | | Salisbury | MD | 21803 | |
| WIDER CHURCH MINISTRIES | | 700 PROSPECT AVE | | | CLEVELAND | OH | 44115 | |
| WILCIN ENTERPRISES INC | | PO BOX 110009 | | | NAPLES | FL | 34108-0101 | |
| WILLIAM APPLEGATE | | 308 AKRON RD | | | LAKE WORTH | FL | 33467 | |
| WILLIAM CHANCE | | 1515 HOLCOMBE BLVD | | | HOUSTON | TX | 77007 | |
| WILLIAM DWIGHT GUTHRIE | | 5305 SW 11TH PL | | | CAPE CORAL | FL | 33914 | |
| WILLIAM E MALOTT | | 1367 PAWNEE STREET | | | ORANGE PARK | FL | 32065 | |
| WILLIAM F CROOK | | 1520 NW FOLK RD. | | | STUART | FL | 34994 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 259 of 265

Exhibit H
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GERALD | | 115 MYRTLE ROAD | | | OCEAN SPRINGS | MS | 39564 | |
| William Huntley | | 411 Westchester Ave Apt. 6-R | | | Port Chester | NY | 10573 | |
| William Jennings Bryan Dorn VA Hosp | | 6439 Garners Ferry Rd | Fee Basis Dept 136F | | Columbia | SC | 29209-1639 | |
| WILLIAM JENNINGS BRYAN DORN VA HOSP | FEE BASIS DEPT 136F | 6439 GARNERS FERRY RD | | | COLUMBIA | SC | 29209-1639 | |
| WILLIAM KENNEDY | | 4535 USEPPA DRIVE | | | BRADENTON | FL | 34203 | |
| WILLIAM LAWTON & SONS INC | | 110 CRESCENT AVE. | | | CRANISTON | RI | 02910-2448 | |
| WILLIAM LETSON SR | | 7131 CURTISS AVENUE # 2 | | | SARASOTA | FL | 34231 | |
| WILLIAM M BUTLER | | ADDRESS REDACTED | | | | | | |
| WILLIAM P PETERS | | ADDRESS REDACTED | | | | | | |
| WILLIAM SPALDING | GRAY ROCK FARM | 2451 OLD NATCHEZ TRACE | | | FRANKLIN | TN | 37069 | |
| WILLIAM STANDISH FLOWER | | PO BOX 1169 | | | ANDERSON | CA | 96007 | |
| WILLIAM W WYNN | | 425 TWIN OAKS LANE | | | JACKSONVILLE | FL | 32259 | |
| WILLIAM WEAVER | | 849 SW 18TH STREET | | | CAPE CORAL | FL | 33991 | |
| WILLIAMS, BRENDA L | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JOHN | C/O LAW OFFICES OF DAVID B. SACKS | ATTN DAVID B. SACKS | 4494 SOUTHSIDE BLVD #101 | | JACKSONVILLE | FL | 32216 | |
| WILLIAMS, PARKER, HARRISON, DIETZ & GETZEN | ATTN J. HUGH MIDDLEBROOKS | 200 SOUTH ORANGE AVENUE | | | SARASOTA | FL | 34236 | |
| WILLIAMS, PARKER, HARRISON, DIETZ & GETZEN | HEALTH CARE LEGAL SERVICES OFFICE | 200 SOUTH ORANGE AVENUE | | | SARASOTA | FL | 34236 | |
| Willie Thompson | | 2500 NW 56th Ave Apt 103 | | | Lauderhill | FL | 33313 | |
| WILLIGBORO TOWNSHIP | WILLIGBORO TOWNSHIP MUNICIPAL COMPLEX | 1 REV DR.MARTIN LUTHER KING.JR DRIVE | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | WILLINGBORO TOWNSHIP MUNICIPAL COMPLEX | 1 REV DR.MARTIN LUTHER KING.JR DRIVE | | | WILLINGBORO | NJ | 08046 | |
| Willis Currie | | 2770 NW 155 Terr. | | | Opalocka | FL | 33054 | |
| WILLOW RIDGE OF NC | | 237 TRYON RD | | | RUTHERFORDTON | NC | 28139 | |
| Wilma Link | | 333 Frank Williams Drive | | | Georgetown | SC | 29440 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN GEOFF LEWIS | 500 DELAWARE AVENUE, 11TH FLOOR | | | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN GEOFFREY J. LEWIS, VP | 500 DELAWARE AVE. | | | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN DENNIS F. DUNNE, EVAN R. FLECK AND MATTHEW L. BROD | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | PRYOR CASHMAN LLP | SETH H. LIEBERMAN, PATRICK SIBLEY & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| Wilmington Savings Fund Society-Christiana Trust | | 3801 Kennett Pike | Greenville Center | | Greenville | DE | 19807 | |
| Wilmington Savings Fund-CT TS Wire Processing | | 500 Delaware Ave | | | Wilmington | DE | 19801 | |
| Wilmington Savings Fund-Payment Account | | 500 Delaware Ave | | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST | FEES & PAYMENT UNIT | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust, National Association | Attn Joseph P ODonnell | 246 Goose Lane, Suite 105 | | | Guilford | CT | 06437-2186 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | | 246 GOOSE LANE, SUITE 105 | | | GUILFORD | CT | 06437 | |
| Wilmington Trust, National Association, as Collateral Agent | Global Capital Markets | 50 South Sixth St Ste 1290 | | | Minneapolis | MN | 55402 | |
| Wilson Rehabilitation and Nursing Center | | 1705 Tarboro St. W. | | | Wilson | NC | 27893 | |
| WILTON MANORS HEALTH AND REHAB CENTER | | 2675 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33311-2509 | |
| WINDROSE CORAL SPRINGS PROPERTIES | C/O WELLTOWER INC | P.O. BOX 636080 | | | CINCINNATI | OH | 45263 | |
| WINDROSE CORAL SPRINGS PROPERTIES LLC | C/O WELLTOWER INC | PO BOX 636080 | | | CINCINNATI | OH | 45263 | |
| WINDROSE MEDICAL PROPERTIES | C/O HEALTHCARE PROPERTY MGR OF AMERICA | 29125 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| WINDROSE MEDICAL PROPERTIES L P | | 29125 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| WINDSOR SKYLINE CARE SNH | | 348 IRIS DR | | | SALINAS | CA | 93906 | |
| Windsor Terrace Healthcare LLC | | 250 Fairview Road | | | Westlake Village | CA | 91361 | |
| Windstream | | 929 Marthas Way | | | Hiawatha | IA | 52233 | |
| WINDSTREAM COMMUNICATIONS | | 301 N MAIN ST STE 5000 | | | GREENVILLE | SC | 29601 | |
| WINDSTREAM COMMUNICATIONS | | PO BOX 9001950 | | | LOUISVILLE | KY | 40290-1950 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Windstream Communications | Attn Anthony Thomas, President | 4001 Rodney Parham Road | | | Little Rock | AR | 72212 | |
| WINDSTREAM CORPORATION | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAM HOLDINGS INC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAMING HOLDINGS INC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDWARD COMMUNICATIONS, INC | | ADDRESS REDACTED | | | | | | |
| WINDY KNOLL NURSERY | | 2623 JEFFERSON STREET NORTH | | | LEWISBURG | WV | 24901 | |
| WINKLER COURT LLC | | 3250 WINKLER AVE EXT | | | FORT MYERS | FL | 33916 | |
| WINSTON BARZELL | | 412 EAST MACEWEN | | | OSPREY | FL | 34229 | |
| WINSTREAM CORPORATION | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINTER PROPERTIES PARTNERSHIP | | 612 S WICKHAM AVE | | | PRINCETON | WV | 24740-3660 | |
| WIPE-OUT WINDOW CLEANING INC | | SUITE 105 13300-56 S.CLEVELAND AVENUE | | | FORT MYERS | FL | 33907 | |
| WIPFLI LLP | | PO BOX 3160 | | | MILWAUKEE | WI | 53201-3160 | |
| WIRB-Copernicus Group, Inc. | Melissa Havens, General Counsel, Review Services & Vice President | 212 Carnegie Center, Suite 301 | | | Princeton | NJ | 08540 | |
| WISCONSIN DEPT OF REVENUE | | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | |
| WISCONSIN ELECTRICAL EMPLOYEES BENEFIT 2NDARY | | 2730 DAIRY DRIVE | STE 101 | | MADISON | WI | 53718 | |
| WISCONSIN LABORERS HEALTH FUND | | 4633 LIUNA WAY | SUITE 201 | | DE FOREST | WI | 53532-2514 | |
| WISCONSIN PHYSICIAN SERVICES 2NDARY | | PO BOX 21341 | | | EAGAN | MN | 55121 | |
| WISCONSIN PIPE TRADE 2NDARY | | 11270 WEST PARK PLACE | STE 950 E | | MILWAUKEE | WI | 53224 | |
| WIZARD EDUCATION | | 9516 WEST PEORIA AVE, #7 | | | PEORIA | AZ | 85345 | |
| Woerner, Amy | | ADDRESS REDACTED | | | | | | |
| WOLF MEDICAL SUPPLY INC | | 13951 NW 8TH ST | | | SUNRISE | FL | 33325 | |
| Wolfe, Lance | | ADDRESS REDACTED | | | | | | |
| WOMEN & INFANTS HOSPITAL OF RHODE ISLAND | ATTN SUSAN MOURADIAN | 101 DUDLEY STREET | | | PROVIDENCE | RI | 02905 | |
| WOMEN & INFANTS HOSPITAL OF RHODE ISLAND | MEDICAL STAFF ASSOCIATION | 101 DUDLEY ST | | | PROVIDENCE | RI | 02905 | |
| WOMEN SUPPORTING WOMEN INC | ATT AMBER KING | 1320 BELMONT AVENUE STE, 402 | | | SALISBURY | MD | 21804 | |
| WOODBURY MEDICAL CENTER | C/O C&N COMMERCIAL REAL STATE LLC | 1060 KINGS HWY N, STE 250 | | | CHERRY HILL | NJ | 08034-1910 | |
| WOODLANDS MEDICAL SPECIALISTS | | ADDRESS REDACTED | | | | | | |
| WOODLANDS MEDICAL SPECIALISTS, P.A. | | 4724 NORTH DAVID HIGHWAY | ATTN PRESIDENT | | PENSACOLA | FL | 32503 | |
| WOODMAN OF THE WORLD - 2NDARY | | PO BOX 2397 | | | OMAHA | NE | 68103-2397 | |
| WOODS, ANDREW | C/O ZUMPANO, PATRICIOS & WINKER, P.A. | ATTN LEON N. PATRICIOS, JOSEPH I. ZUMPANO, AND BRYAN R. CLEVELAND | 312 MINORCA AVENUE | | CORAL GABLES | FL | 33134 | |
| WOODY PATRA | | ADDRESS REDACTED | | | | | | |
| WOONSOCKET CALL INC | | 75 MAIN ST | | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY TAX COLLECTOR | ATTN CITY TAX COLLECTORS OFFICE | 169 MAIN ST | | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET HEALTH CENTRE | | 262 POPLAR STREET | | | WOONSOCKET | RI | 02895 | |
| WORCESTER COUNTY | OFFICE OF THE TREASURER | PO BOX 248 | | | SNOW HILL | MD | 21863-0248 | |
| WORCESTER COUNTY TAX COLLECTOR | | P.O. BOX 248 | | | SNOW HILL | MD | 21863 | |
| Worden, Kate | | ADDRESS REDACTED | | | | | | |
| WORDS WORDS WORDS, INC | | 4705 BROOK TOP COURT | | | RALEIGH | NC | 27606 | |
| WORKERS COMPENSATION CLAIMANT NO. 1 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 10 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 11 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 12 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 13 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 14 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 15 | | ADDRESS ON FILE | | | | | | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 261 of 265

**Exhibit H**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKERS COMPENSATION CLAIMANT NO. 16 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 17 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 18 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 19 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 2 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 20 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 21 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 22 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 23 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 25 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 26 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 27 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 28 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 29 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 3 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 30 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 31 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 32 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 33 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 34 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 35 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 36 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 4 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 5 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 6 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 7 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 8 | | ADDRESS ON FILE | | | | | | |
| WORKERS COMPENSATION CLAIMANT NO. 9 | | ADDRESS ON FILE | | | | | | |
| WORLD DATA PRODUCTS | | M&I 96 PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| WORLD FUEL SERVICES INC | | 2458 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0024 | |
| World Trade Center Program | | PO Box 6 | | | Onalaska | WI | 54650-0006 | |
| WORLD TRADE CENTER PROGRAM PPO | | PO BOX 6 | | | ONALASKA | WI | 54650-0006 | |
| WORLD TRADE SOURCE | | 3085 WHITELAW DR NW | | | EDMONTON | AB | T6W0I7 | CANADA |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 262 of 265

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLD TRAVELERS | | 2893 EXECUTIVE DR | | | FORT LAUDERDALE | FL | 33331 | |
| WORLD WIDE SECURITY | THE ALARM PMT CENTER | ONE COMMERCIAL AVENUE | | | GARDEN CITY | NY | 11530-9569 | |
| WPI COMMUNICATIONS INC | | 55 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| WPS - Tricare PPO | | PO Box 77028 | | | Madison | WI | 53707-1028 | |
| WPS - Tricare Prime HMO | | PO Box 7968 | | | Madison | WI | 53707 | |
| WPS - TRIWEST HEALTHCARE/2NDARY | | PO BOX 77028 | | | MADISON | WI | 53707 | |
| WPS - VAPCCC | | PO BOX 981646 | | | EL PASO | TX | 79998-1646 | |
| WPS - WISCONSIN PHYSICIAN SERVICES 2NDARY | | PO BOX 8190 | | | MADISON | WI | 53708-8190 | |
| WPS 2NDARY | | 111 W PLEASANT ST #110 | | | MILWAUKEE | WI | 53212 | |
| WPS HEALTH INS CO 2NDARY | | PO BOX 8190 | | | MADISON | WI | 53708 | |
| WPS TRICARE ADMINISTRATION | | ADDRESS REDACTED | | | | | | |
| WPS TRICARE FOR LIFE 2ND | | PO BOX 7890 | | | MADISON | WI | 53707-7890 | |
| WPS TRICARE FOR LIFE 2NDARY | | PO BOX 7890 | | | MADISON | WI | 53707-7890 | |
| WPS Tricare Standard | | PO Box 7889 | | | Madison | WI | 53707-7889 | |
| WPS-VACAA | | PO BOX 981646 | | | EL PASO | TX | 79998-1646 | |
| WRIGHT LANDSCAPING | | PO BOX 2621 | | | PALATKA | FL | 32178-2621 | |
| WRIGHT NATIONAL FLOOD INSURANCE CO | | P.O. BOX 33070 | | | SAINT PETERSBURG | FL | 33733 | |
| WRIGHT NATIONAL FLOOD INSURANCE CO | | PO BOX 33070 | | | SAINT PETERSBURG | FL | 33733-8070 | |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | | 801 94TH AVE N #110 | | | SAINT PETERSBURG | FL | 33733 | |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | | 801 94TH AVE N #110 | | | ST. PETERSBURG | FL | 33702 | |
| WRITERS GUILD/2NDARY | | 1015 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| WSFS BANK | GEOFFREY J. LEWIS, WSFS TRUST VP GLOBAL BANKRUPTCY, RESTRUCTURING AND AGENCY SERVICES | 501 CARR ROAD | | | WILMINGTON | DE | 19809 | |
| WSSC | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| WSSC | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | |
| WV FAMILY HEALTH MCDHMO | | PO BOX 830499 | | | BIRMINGHAM | AL | 35283-0499 | |
| WV HIGHMARK FREEDOM BLUE MEDICARE ADVANTAGE | | PO BOX 7026 | | | WHEELING | WV | 26003-0766 | |
| WWS | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| WWS | | PO BOX 669300 | | | POMPANO BEACH | FL | 33066-9300 | |
| WXOF INC | | 964 S. CRYSTAL GEN DRIVE | | | LECANTO | FL | 34461 | |
| WYLIE, STEVEN L | | ADDRESS REDACTED | | | | | | |
| X RAY ASSOCIATES INC | | ADDRESS REDACTED | | | | | | |
| XCEPTIONAL NETWORKS | | 4995 MURPHY CANYON RD, STE 402 | | | SAN DIEGO | CA | 92123 | |
| XCEPTIONAL NETWORKS INC | | 4995 MURPHY CANYON RD, STE 402 | | | SAN DIEGO | CA | 92123 | |
| XEROX CORP | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | |
| XEROX CORPORATION | | P.O. BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | | DALLAS | TX | 75320-2882 | |
| XEROX RECOVERY SERVICES | | ADDRESS REDACTED | | | | | | |
| XL SPECIALTY INSURANCE COMPANY | | 70 SEAVIEW AVE # 6 | | | STAMFORD | CT | 06902 | |
| XLCON LLC | | 1133 E. MISSOURI, STE. J | | | PHOENIX | AZ | 85014 | |
| XLCON LLC | | 1133 E.MISSOURI AVE STE J | | | PHOENIX | AZ | 85014 | |
| XLCON, LLC | | 1133 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| XO COMMUNICATIONS | | 14239 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| XO COMMUNICATIONS | | 8851 SANDY PKWY | | | SANDY | UT | 84070 | |
| XO COMMUNICATIONS | | FILE 50550 | | | LOS ANGELES | CA | 90074-0550 | |
| XO HOLDINGS | | 14239 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| XO HOLDINGS | | 8851 SANDY PKWY | | | SANDY | UT | 84070 | |
| XOFIGO ACCESS SERVICES / COPAY ASSIST | | PO BOX 220009 | | | CHARLOTTE | NC | 28208-0009 | |
| XOFT INC | | 98 SPIT BROOK RD, STE 100 | | | NASHUA | NH | 03062 | |
| XORAN TECHNOLOGIES LLC | | 5210 S STATE ROAD | | | ANN ARBOR | MI | 48108 | |
| X-RAY TREATMENT CENTER, P.C. | | 23333-23337 GRATIOT AVE. | ATTN MICHAEL J. KATIN, MD | | EASTPOINTE | MI | 48021 | |
| XSTRAHL INC | | 480 BROGDON ROAD | | | SUWANEE | GA | 30024 | |
| XSTRAHL, INC. | | 480 BROGDON ROAD | SUITE 300 | | SUWANEE | GA | 30024 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XTREME PEST CONTROL INC | | 4407 PELICAN BLVD | | | CAPE CORAL | FL | 33914-7536 | |
| YAFFA, SAMUEL | | 301 WEST ATLANTIC AVENUE | | | DELRAY BEACH | FL | 33444 | |
| Yahia Musa | Gloria Seidule, Esq. | 2400 SE Federal Hwy, #300 | | | Stuart | FL | 34994 | |
| YANET LLANES ENRIQUEZ | | 2458 PINECREST CT | | | WEST PALM BEACH | FL | 33415 | |
| Yanis De La Caridad Dalacio | | 3840 Central Ave #110 | | | FT MYERS | FL | 33901 | |
| YASHASIM, LLC | | 6100 HOLLYWOOD BLVD SUITE 407 | | | HOLLYWOOD | FL | 33024 | |
| YASHASIM, LLC | | 6100 HOLLYWOOD BLVD, 7TH FLOOR | | | HOLLYWOOD | FL | 33024 | |
| YASOTHORN ENTERPRISES INC | | 125 1ST SE | | | FORT WALTON BEACH | FL | 32548 | |
| YEI CORPORATION | | 630 2ND STREET | | | PORTSMOUTH | OH | 45662 | |
| YELLOW PAGE DIRECTORY SRVC INC | CORP LISTING DEPT | PO BOX 411450 | | | MELBOURNE | FL | 32941-1450 | |
| YELLOW PAGES INC | | P.O. BOX 3178 | | | MISSION VIEJO | CA | 92690-3178 | |
| YELLOW PAGES UNITED | | PO BOX 53282 | | | ATLANTA | GA | 30355 | |
| Yolanda Mora | | 5300 Summerline Road Unit 1 | | | Fort Myers | FL | 33919 | |
| YONKERS RAD. ENTERPRISES, LLC | | 6321 DANIELS PKWY #200 | | | FORT MYERS | FL | 33912 | |
| YONKERS RADIATION ENTERPRISES, LLC | | 6321 DANIELS PKWY #200 | | | FORT MYERS | FL | 33912 | |
| York Risk Services | | PO Box 619079 | | | Roseville | CA | 95661-9079 | |
| YORK RISK SERVICES GROUP | | PO BOX 183188 | | | COLUMBUS | OH | 43218 | |
| YOUNG MENS CHRISTIAN ASSOC OF SO FL INC | | 900 SE 3RD AVE, #300 | | | FORT LAUDERDALE | FL | 33316 | |
| YOUNG, DANA | C/O KUTNER, RUBINOFF & MOSS | ATTN EDWARD G. RUBINOFF, ESQUIRE | 501 NORTHEAST FIRST AVENUE, SUITE 300 | | MIAMI | FL | 33132-1998 | |
| YOUNGQUIST BROTHERS, INC. | | 15465 PINE RIDGE ROAD | | | FORT MYERS | FL | 33908 | |
| YOUR HEALTH MAGAZINE | | 4201 NORTHVIEW DR, STE 102 | | | BOWIE | MD | 20716 | |
| YOUR IDEAL COACH LLC | | 9109 QUARTZ LANE | | | NAPLES | FL | 34120 | |
| YOUR PRACTICE ONLINE LLC | | 1006 TRIPLE CROWN DRIVE | | | INDIAN TRAIL | NC | 28079 | |
| YOURMEMBERSHIP.COM INC | | DEPT 3461 | PO BOX 123461 | | DALLAS | TX | 75312 | |
| YP LLC | | PO BOX 5010 | | | CAROL STREAM | IL | 60197 | |
| YP LLC | | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| YURSTORE INC | | ADDRESS REDACTED | | | | | | |
| YUVRAJ SINGH, M.D., P.L. | | 3360 BURNS ROAD | | | PALM BEACH GARDENS | FL | 33410 | |
| YVETTE LACLAUSTRA | | 1672 FLAGLER MAOR CIRCLE | | | WEST PALM BEACH | FL | 33411 | |
| YVONNE CARAVELLA | | 12040 LUCCA STREET #201 | | | FORT MYERS | FL | 33966 | |
| ZABUG REALTY ASSOCIATES, LLC | | 333 SCHOOL ST, SUITE 216 | | | PAWTUCKET | RI | 02860 | |
| ZACHOS LIFE INSURANCE TRUST | | 4154 BEACH DR | | | NICEVILLE | FL | 32578 | |
| Zain Adams | Catherine Adams | 1348 Beach Blvd 50582 | | | Jacksonville Beach | FL | 33240 | |
| ZAKHEIM LAW GROUP PA | | 1133 SO UNIVERSITY DRIVE, 2ND FLOOR | | | PLANTATION | FL | 33324 | |
| ZDI LLC | | 7337 DOUBLETREE RANCH RD, STE C-288 | | | SCOTTSDALE | AZ | 85258 | |
| ZENITH ADMINISTRATION INC/2NDARY | | PO BOX 422576 | | | SAN FRANCISCO | CA | 94142-2576 | |
| ZENITH AMERICAN SOLUTIONS 2NDARY | | 2001 NORTH MAYFAIR RD | | | MILWAUKEE | WI | 53226-2203 | |
| ZENITH AMERICAN SOLUTIONS 2NDARY | | PO BOX 900932 | | | SEATTLE | WA | 98109-9632 | |
| Zenith American Solutions, Inc | | PO Box 900932 | | | Seattle | WA | 98109-9632 | |
| ZENITH ENVIRONMENTAL SERVICES, LLC | | 900 EAST INDIANTOWN ROAD STE 315 | | | JUPITER | FL | 33477 | |
| ZENITH ENVIRONMENTAL SERVICES, LLC | ATTN CEO | 203 N. LASALLE | STE. 1900 | | CHICAGO | IL | 60601 | |
| ZENITH INSURANCE COMPANY | | 4415 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ZENITH TRANSACTION SERVICES LLC | | 5905 EAST GALBRAITH ROAD | | | CINCINNATI | OH | 45236 | |
| ZENITH TRANSACTION SERVICES, LLC | | 5905 EAST GALBRAITH ROAD | SUITE 8000 | | CINCINNATI | OH | 45236 | |
| ZENITH TRANSACTION SERVICES, LLC | | 5906 EAST GALBRAITH ROAD | SUITE 8000 | | CINCINNATI | OH | 45236 | |
| Zermeno, Sydney | | ADDRESS REDACTED | | | | | | |
| ZERO CANCER | | 515 KING STREET | SUITE 410 | | ALEXANDRIA | VA | 22314 | |
| ZHANE JENERETTE | | 3306 MT. OLIVE RD | | | LORIS | SC | 29569 | |
| ZIEL DESIGN GROUP | | 8174 CYPRESS POINT ROAD | | | WEST PALM BEACH | FL | 33412 | |
| ZIP ZIP GRAPHICS & PRINTING INC | | 4480 FORT SIMMONS AVE | | | FORT DENAUD | FL | 33935 | |
| ZONA MED EQUIPMENT INC | | 4925 WINDWARD WAY | | | FORT LAUDERDALE | FL | 33312 | |
| ZUNI TRANSPORTATION INC | | 23635-A S.DIXIE HWY | | | HOMESTEAD | FL | 33032 | |
| ZURICH AMERICAN INSURANCE | ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ZURICH AMERICAN INSURANCE COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN INSURANCE COMPANY | | 1299 ZURICH WAY | ZAIC | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN LIFE INSURANCE COMPANY- ZALICO VL SERIS ACCOUNT 2 | | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| ZURICH CLAIMS WC | | PO BOX 66946 | | | CHICAGO | IL | 60666 | |
| Zurich Services Corp - W/C | | PO Box 968084 | | | Schaumburg | IL | 60196 | |

**Exhibit H**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUYO INVESTMENTS, LLC EL SEGUNDO SAFA, LLC LA RADIOTHERAPY INVESTMENTS, LLC | ZUYO INVESTMENTS, LLC | ATTN DAVID KAHN, M.D. | 1234 6TH STREET | | HERMOSA | CA | 90254 | |
| ZYNO MEDICAL LLC | | 177 PINE ST | | | NATICK | MA | 01760 | |
| ZZ CLEANING CORP | | 5242 ABDELLA LN | | | NORTH PORT | FL | 34291 | |

In re 21st Century Oncology Holdings, Inc., et al.
Case No. 17-22770 (RDD)

Page 265 of 265