Christopher Marcus, P.C.
John T. Weber
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Counsel to the Debtors and Debtors in Possession*

James H.M. Sprayregen, P.C.
William A. Guerrieri (admitted *pro hac vice*)
Alexandra Schwarzman (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) ) Chapter 11 |
| 21st CENTURY ONCOLOGY HOLDINGS, INC., *et al.*,[1] | ) ) Case No. 17-22770 (RDD) |
| Debtors. | ) ) (Jointly Administered) ) |

## NOTICE OF FILING OF SECOND SUPPLEMENT TO PLAN SUPPLEMENT

**PLEASE TAKE NOTICE THAT** on October 17, 2017, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered an order (the "Disclosure Statement Order"): (a) authorizing 21st Century Oncology Holdings, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *Joint Chapter 11 Plan of Reorganization of 21st Century Oncology Holdings, Inc. and its Debtor Affiliates* (as may be modified, amended, or supplemented from time to time, the "Plan");[2] and (b) approving, among other things, (i) the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of 21st Century Oncology Holdings, Inc. and its Debtor Affiliates* (as may be modified, amended, or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (ii) the solicitation materials and documents to be included in the solicitation packages; (iii) the rights offering procedures and related materials; and (iv) the procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan.

---

[1]    Each of the Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth in the *Order Directing Joint Administration of Chapter 11 Cases* [Docket No. 30].  The location of 21st Century Oncology Holdings, Inc.'s corporate headquarters and the Debtors' service address is: 2270 Colonial Boulevard, Fort Myers, Florida 33907.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings as set forth in the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** as contemplated by the Plan and the Disclosure Statement Order, the Debtors filed the *Notice of Filing of Plan Supplement* [Docket No. 678] (the "Original Plan Supplement") with the Court on November 13, 2017.  The Plan Supplement contained the following documents, as may be modified, amended, or supplemented from time to time:

| | |
|---|---|
| **Exhibit A:** | Form of the New First Lien Term Loan Credit Agreement |
| **Exhibit B:** | Form of the New MDL Term Loan Credit Agreement |
| **Exhibit C:** | Form of the New Second Lien Notes Indenture |
| **Exhibit E:** | Form of New Warrant Documents |
| **Exhibit F:** | Form of the New Organizational Documents |
| **Exhibit H:** | List of Retained Causes of Action |
| **Exhibit I:** | Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit J:** | Schedule of Rejected Executory Contracts and Unexpired Leases |
| **Exhibit K:** | Schedule of Excluded Directors and Officers |
| **Exhibit L:** | Schedule of Specified Directors and Officers |

**PLEASE TAKE FURTHER NOTICE THAT** that on November 17, 2017, the Debtors filed the *Notice of Filing of First Supplement to the Plan Supplement* (the "First Supplement"), which contained the following documents, as may be modified, amended, or supplemented from time to time:

| | |
|---|---|
| **Exhibit D:** | Form of the New Intercreditor Agreement |

**PLEASE TAKE FURTHER NOTICE THAT** that the Debtors hereby file the *Notice of Filing of Second Supplement to the Plan Supplement* (the "Second Supplement"), which contains the following documents, as may be modified, amended, or supplemented from time to time:

| | |
|---|---|
| **Exhibit I:** | First Amended Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit J:** | First Amended Schedule of Rejected Executory Contracts and Unexpired Leases |

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan (the "Confirmation Hearing") will commence on **December 21, 2017, at 10:00 a.m.,** prevailing Eastern Time, before the Honorable Robert D. Drain, in the United States Bankruptcy Court for the Southern District of New York, located at 300 Quarropas Street, White Plains, New York 10601.  The Confirmation Hearing may be continued from time to time by the Court or the Debtors **without further notice** other than by

such adjournment being announced in open court or by a notice of adjournment filed with the Court.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline for filing objections to the Plan was **November 27, 2017, at 4:00 p.m.** prevailing Eastern Time (the "Plan Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to alter, amend, modify, or supplement any document in the Plan Supplement, the First Supplement, or the Second Supplement; *provided* that if any document in the Plan Supplement, the First Supplement, or the Second Supplement is altered, amended, modified or supplemented in any material respect prior to the hearing to consider confirmation of the Plan, the Debtors will file a blackline of such document with the Court.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, the First Supplement, the Second Supplement, or related documents, you should contact Kurtzman Carson Consultants LLC, the solicitation agent retained by the Debtors in the Chapter 11 Cases (the "Solicitation Agent"), by: (a) calling the Debtors' restructuring hotline at (888) 251-2679 (US toll-free) and (310) 751-2609 (international toll); (b) visiting the Debtors' restructuring website at: http://www.kccllc.net/21co; (c) writing to 21st Century Oncology Holdings, Inc., Ballot Processing Center, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245; and/or (d) emailing 21coInfo@kccllc.com. You may also obtain copies of any pleadings filed in the Chapter 11 Cases for a fee via PACER (the Court's Public Access to Court Electronic Records) at: https://ecf.nysb.uscourts.gov/. A login identification and password to PACER are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.psc.uscourts.gov.

ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.8.3 CONTAINS A THIRD-PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE SOLICITATION AGENT.**

New York, New York
Dated:  December 20, 2017

*/s/ Christopher Marcus*

Christopher Marcus, P.C.
John T. Weber
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

- and -

James H.M. Sprayregen, P.C.
William A. Guerrieri (admitted *pro hac vice*)
Alexandra Schwarzman (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

*Counsel to the Debtors*
*and Debtors in Possession*

Christopher Marcus, P.C.
John T. Weber
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

James H.M. Sprayregen, P.C.
William A. Guerrieri (admitted *pro hac vice*)
Alexandra Schwarzman (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) ) Chapter 11 |
| 21st CENTURY ONCOLOGY HOLDINGS, INC., *et al.*,[1] | ) ) Case No. 17-22770 (RDD) |
| Debtors. | ) ) (Jointly Administered) |

## SECOND SUPPLEMENT TO PLAN SUPPLEMENT FOR THE JOINT CHAPTER 11 PLAN OF REORGANIZATION OF 21ST CENTURY ONCOLOGY HOLDINGS, INC. AND ITS DEBTOR AFFILIATES

---

[1]   Each of the Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth in the *Order Directing Joint Administration of Chapter 11 Cases* [Docket No. 30]. The location of 21st Century Oncology Holdings Inc.'s corporate headquarters and the Debtors' service address is:  2270 Colonial Boulevard, Fort Myers, Florida 33907. Capitalized terms not otherwise defined herein shall have the same meanings as set forth in the Plan.

## TABLE OF CONTENTS

| **Exhibit** | **Description** |
| --- | --- |
| **I** | First Amended Schedule of Assumed Executory Contracts and Unexpired Leases |
| **J** | First Amended Schedule of Rejected Executory Contracts and Unexpired Leases |

**Exhibit I**

**First Amended Schedule of Assumed Executory Contracts and Unexpired Leases**

The Debtors reserve all rights, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, Second Supplement and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court.

Nothing herein shall be construed as a concession or evidence that any of the contracts or leases identified herein: (i) constitutes an "executory contract" or "unexpired lease" within the meaning of 11 U.S.C. § 365 and other applicable law; or (ii) has not expired, been terminated or otherwise currently is in full force and effect.  Rather, the Debtors expressly reserve all of their rights with respect thereto, including their right to seek a later determination of these issues and their right to dispute the validity, status, characterization or enforceability of any contracts, agreements or leases set forth herein.

CONTRACTS TO ACCEPT

| Debtor | Creditor | Description | Date | Cure Amount |
|--------|----------|-------------|------|-------------|
| 21st Century Oncology, LLC | 10115 FOREST HILL LLC | Equipment Lease | 03/15/2016 | $ - |
| 21st Century Oncology, LLC | 10115 FOREST HILL, LLC/WINDROSE WELLINGTON PROPERTIES, LLC | Building and Land Lease | 03/05/2016 | $ - |
| OnCure Medical Corp. | 1101 SYLVAN AVE LLC | Building and Land Lease | 07/01/2014 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | 200 EAST VINE, LLC | Building and Land Lease | 07/03/2007 | $ - |
| California Radiation Therapy Management Services, Inc. | 21ST CENTURY ONCOLOGY - CHW, LLC | Management Services Agreement | 10/13/2008 | $ - |
| 21st Century Oncology of New Jersey, Inc. | 21ST CENTURY ONCOLOGY AND OUR LADY OF LOURDES MANAGEMENT COMPANY, LLC | Management Services Agreement | 01/30/2015 | $ - |
| California Radiation Therapy Management Services, Inc. | 21ST CENTURY ONCOLOGY OF CALIFORNIA, A MEDICAL CORPORATION | Management Services Agreement | 09/08/2006 | $ - |
| U.S. Cancer Care, Inc. | 21ST CENTURY ONCOLOGY OF CALIFORNIA, A MEDICAL CORPORATION | Management Services Agreement | 10/23/2013 | $ - |
| California Radiation Therapy Management Services, Inc. | 21ST CENTURY ONCOLOGY OF EL SEGUNDO, LLC | Management Services Agreement | 12/01/2009 | $ - |
| U.S. Cancer Care, Inc. | 21ST CENTURY ONCOLOGY, LLC | Management Services Agreement | 10/23/2013 | $ - |
| Nevada Radiation Therapy Management Services, Incorporated | 21ST CENTURY SPECIALTY PHYSICIANS (MICHAEL J. KATIN, M.D.), P.C.; MICHAEL J. KATIN, MD | Transition Agreement and Stock Pledge | 07/31/2008 | $ - |
| 21st Century Oncology, Inc. | 2500 HALLANDALE BEACH, LLC | Building and Land Lease | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | 3680 BROADWAY BUILDING ASSOCIATES | Building and Land Lease | 06/01/2004 | $ - |
| 21st Century Oncology, LLC | 4030 C PROPERTY HOLDINGS, LLC | Building and Land Lease | 01/23/2012 | $ - |
| 21st Century Oncology, LLC | 507 DEL PRADO, LLC | Building and Land Lease | 06/27/2016 | $ - |
| 21st Century Oncology, LLC | 5258 LINTON, LLC | Building and Land Lease | 01/30/2016 | $ - |
| 21st Century Oncology, LLC | 600 PALMETTO, L.C. | Equipment Lease | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | 600 PALMETTO, L.C. | Equipment Lease | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | 7335 GLADIOLUS LLC | Building and Land Lease | 09/18/2013 | $ - |
| 21st Century Oncology | A Better Connection | Answering Service Agreement | 5/17/2013 | $ 397.18 |
| 21st Century Oncology, LLC | ABBOTT LABORATORIES INC. | Master Agreement | 03/28/2017 | $ - |
| 21st Century Oncology, LLC | ABBOTT LABORATORIES, INC. | Vendor Agreement | 03/28/2017 | $ - |
| 21st Century Oncology, LLC | ABBOTT MOLECULAR INC. | Equipment Service Program Agreement | 03/09/2017 | $ 24,595.00 |
| 21st Century Oncology, Inc. | ABBVIE US LLC | Clinic Agreement | 11/17/2014 | $ - |
| 21st Century Oncology, LLC | ABBVIE US LLC | Vendor Agreement | 07/14/2010 | $ - |
| 21st Century Oncology, LLC | ABOU-LAHOUD, GILBERT M | Employment Agreement - Physician Surgery | 10/01/2015 | $ - |
| 21st Century Oncology, Inc. | ABRAHAMY, RAN | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | ABRAHAMY, RAN | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | ABRAHAMY, RAN | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/23/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ABRAZO ADVANTAGE HEALTH PLAN, INC. | Payor Agreement | 01/01/2006 | $ - |
| OnCure Medical Corp. | ABSOLUTE ONCOLOGY, LLC | Master Service Agreement | 07/29/2015 | $ - |
| Atlantic Urology Clinics, LLC | ABSOLUTE TOTAL CARE, INC. | Payor Agreement | 11/22/2008 | $ - |
| Carolina Regional Cancer Center, LLC | ABSOLUTE TOTAL CARE, INC. | Payor Agreement | 01/28/2009 | $ - |
| 21st Century Oncology, LLC | ABU SHAHIN, FADI | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 12/28/2009 | $ - |
| 21st Century Oncology, LLC | ABU SHAHIN, FADI | Employment Agreement - Physician GYN Oncology | 06/03/2009 | $ - |
| South Florida Radiation Oncology, LLC | ACCELETRONICS SERVICES, INC. | Service Contract | 12/20/2014 | $ - |
| 21st Century Oncology, LLC | ACCESSONE MEDCARD, INC. | Medical Charge Account Agreement | 01/03/2017 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ 320,341.77 |
| 21st Century Oncology, Inc. | ACCURAY, INC. | End User Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | End User Agreement | 01/01/2016 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | End User Agreement | 04/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Agreement | 04/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Quote/Volume Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Service Quote/Volume Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, Inc. | ACCURAY, INC. | Volume Service Agreement | 01/01/2015 | $ - |
| 21st Century Oncology Investments, LLC | ACE AMERICAN INSURANCE COMPANY | Insurance Policy - Directors & Officers - 1st Layer, Excess | 08/01/2017 | $ - |
| 21st Century Oncology, LLC | ACE AMERICAN INSURANCE COMPANY | Insurance Policy - Storage Tank Liability | 02/15/2017 | $ - |
| 21st Century Oncology, LLC | ADI, ASHISH M | Employment Agreement - Bonus Pool Diagnostic (Lee County Pulmonologist) | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | ADI, ASHISH M | Employment Agreement - Physician-Pulmonology | 02/05/2014 | $ - |
| 21st Century Oncology Holdings, Inc. | Adler Pollock & Sheehan PC | Local Counsel - Rhode Island | Engagement Letter | $ - |
| OnCure Medical Corp. | ADT LLC | Small Business Contract | 04/29/2017 | $ - |
| Atlantic Urology Clinics, LLC | ADVICARE CORP. | Payor Agreement | 05/01/2016 | $ - |
| Carolina Regional Cancer Center, LLC | ADVICARE CORP. | Payor Agreement | 06/01/2015 | $ - |
| 21st Century Oncology of Kentucky, LLC | AETNA HEALTH INC. | Payor Agreement | 11/01/2008 | TBD |
| 21st Century Oncology, Inc. | AETNA HEALTH INC. | Payor Agreement | 04/01/2014 | TBD |
| 21st Century Oncology, LLC | AETNA HEALTH INC. | Payor Agreement | 03/15/2013 | TBD |
| 21st Century Oncology, Inc., et al. | AETNA HEALTH INC. | To the extent not covered above, each and every other contract, including, but not limited to, provider agreements and other insurance and/or network agreements, by and between the Debtors and Aetna, Inc. or any of its affiliates. | N/A | TBD |
| 21st Century Oncology, Inc. | AFIA, INC. | Master Services Agreement | 08/03/2016 | $ 47,375.00 |
| 21st Century Oncology of Jacksonville, LLC | AGALIOTIS, DIMITRIOS P | Employment Agreement - Bonus Pool Diagnostic | 09/01/2009 | $ - |
| 21st Century Oncology of Jacksonville, LLC | AGALIOTIS, DIMITRIOS P | Employment Agreement - Physician Medical Oncology | 05/01/2008 | $ - |
| 21st Century Oncology of Jacksonville, LLC | AGALIOTIS, DIMITRIOS P | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | AGARWAL, ANURAG | Employment Agreement - Physician RAD Oncology | 06/07/2013 | $ - |
| 21st  Century Oncology, LLC | Ahamad, Anesa W | Employment Agreement - Physician (employment ceased) | 2/28/2011 | $ - |
| 21st Century Oncology, LLC | AHMAD, IMTIAZ | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 12/13/2013 | $ - |
| 21st Century Oncology, LLC | AHMAD, IMTIAZ | Employment Agreement - Physician MSP | 12/13/2013 | $ - |
| 21st Century Oncology, LLC | AIHARA, RIE | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 03/23/2010 | $ - |
| 21st Century Oncology, LLC | AIHARA, RIE | Employment Agreement - Physician Surgery | 03/23/2010 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | Aktina Medical Corporation | Purchase Orders | 4/11/2017 | $ 2,671.68 |
| 21st Century Oncology, LLC | ALAN PIERCE, M.D. | Amended and Restated Contract for Services Rendered (Laboratory Director) | 04/19/2017 | $ - |
| Medical Developers, LLC | Alejandro Dosoretz | Employment Agreement | 9/22/2015 | $ - |
| South Florida Medicine, LLC | ALFRED BRANDON, M.D. | Professional Services Agreement | 01/01/2015 | $ - |
| Maryland Radiation Therapy Management Services, LLC | ALI REZAZADEH-TEHRANI, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| U.S. Cancer Care, Inc. | ALL GUARD SECURITY SYSTEMS | Alarm System Sale & Services Agreement | 11/20/2014 | $ - |
| 21st Century Oncology, LLC | ALLCARE MEDICAL CENTERS, P.C. | Building and Land Lease | 01/01/2017 | $ - |
| 21st Century Oncology, LLC | ALLEN, BRYAN J | Employment Agreement - Physician Urology | 06/24/2015 | $ - |
| Arizona Radiation Therapy Mngt Services | Allgood, Leann C | Employment Agreement - Physician (employment ceased) | 12/1/2008 | $ - |
| OnCure Medical Corp. | ALLIANCE HEALTHCARE SERVICES, INC. D/B/A ALLIANCE HEALTHCARE RADIOLOGY | PET CT Master Services Agreement | 06/13/2016 | $ 64,252.57 |
| 21st Century Oncology of Kentucky, LLC | ALLIANCE OF COMMUNITY HOSPICES & PALLIATIVE CARE SERVICES, INC. DBA HOSPICE & PALLIATIVE CARE OF CENTRAL KENTUCKY, DBA HOSPICE & PALLIATIVE CARE OF LOUISVILLE AND DBA HOSPICE & PALLIATIVE CARE OF SOUTHERN INDIANA | Consulting Physician Agreement | 08/15/2005 | $ - |
| 21st Century Oncology, LLC | ALLSCRIPTS HEALTHCARE, LLC | Master Client Relationship Agreement | 06/19/2015 | $ - |
| 21st Century Oncology, LLC | ALLSCRIPTS HEALTHCARE, LLC | Master Client Relationship Agreement | 06/19/2015 | $ - |
| 21st Century Oncology, Inc. | ALSCO, INC. | Vendor Agreement | 09/15/2016 | $ - |
| 21st Century Oncology of Jacksonville, LLC | ALTOS SOLUTIONS, INC. | Licensing Agreement | 08/28/2013 | $ - |
| 21st Century Oncology, LLC | ALTOS SOLUTIONS, INC. | End User License Agreement | 09/12/2014 | $ - |
| Maryland Radiation Therapy Management Services, LLC | AMBERGRIS, LLC | Management Services Agreement | | $ - |
| 21st Century Oncology, Inc. | America's Call Center | Answering Service Agreement | 5/1/2008 | $ 3,954.09 |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 02/03/2017 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 02/28/2017 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 04/24/2017 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 05/06/2017 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 08/10/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 08/22/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 09/01/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 09/07/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 09/07/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 09/07/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 09/08/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 09/19/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 09/23/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/06/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/13/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/17/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/17/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/25/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/25/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/25/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 10/31/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 11/05/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 11/13/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 12/06/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 12/14/2016 | $ - |
| 21st Century Oncology, Inc. | AMERICAN BANKERS | Insurance Policy - Flood | 12/26/2017 | $ - |
| 21st Century Oncology, LLC | AMERICAN BANKERS | Insurance Policy - Flood | 03/12/2017 | $ - |
| 21st Century Oncology, LLC | AMERICAN BANKERS | Insurance Policy - Flood | 04/07/2017 | $ - |
| 21st Century Oncology, LLC | AMERICAN BANKERS | Insurance Policy - Flood | 04/14/2017 | $ - |
| 21st Century Oncology, LLC | AMERICAN BANKERS | Insurance Policy - Flood | 09/20/2016 | $ - |
| Palms West Radiation Therapy, L.L.C. | AMERICAN BANKERS | Insurance Policy - Flood | 12/12/2016 | $ - |
| 21st Century Oncology, LLC | AMERICAN HERITAGE LIFE INSURANCE COMPANY | Employee Benefit Plan Agreement - Customer Agreement | 01/01/2017 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | AMERICAN ONCOLOGIC ASSOCIATES OF MI, P.C. | Management Services Agreement | | $ - |
| Phoenix Management Company, LLC | AMERICAN ONCOLOGIC ASSOCIATES OF MI, P.C. | Management Services Agreement | 10/15/2000 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | AMERICAN ONCOLOGIC ASSOCIATES OF MICHIGAN, P.C. | Equipment Lease | 10/01/2012 | $ - |
| 21st Century Oncology, Inc. | AMERICAN SOUTHERN INSURANCE COMPANY | Insurance Policy - FISO BOND-Obligee: State of FL Dept. of Insurance (DOI) | 04/23/2017 | $ - |
| 21st Century Oncology, LLC | AMERICAN SOUTHERN INSURANCE COMPANY | Insurance Policy - MEDICAID PROVIDER BOND Obligee: AHCA (21C-C21) | 02/21/2017 | $ - |
| 21st Century Oncology of New Jersey, Inc. | AMERICHOICE OF NEW JERSEY | Payor Agreement | 04/01/2014 | $ - |
| 21st Century Oncology of New Jersey, Inc. | AMERIGROUP | Payor Agreement | 02/03/2015 | $ - |
| 21st Century Oncology, Inc. | AMERIGROUP | Payor Agreement | 08/28/2008 | $ - |
| 21st Century Oncology of New Jersey, Inc. | AMERIHEALTH | Payor Agreement | 11/01/2015 | $ - |
| 21st Century Oncology, Inc. | AMERIHEALTH | Payor Agreement | 09/12/2008 | $ - |
| 21st Century Oncology, LLC | AMERITAS LIFE INSURANCE CORP. | Employee Benefit Plan Agreement - Group Eye Care Insurance | 01/01/2004 | $ - |
| 21st Century Oncology, Inc. | AMOS, WARREN RICHARD | Employment Agreement - Physician RAD Oncology | 04/01/2004 | $ - |
| 21st Century Oncology, LLC d/b/a Urology Treatment Center | Analogic Corporation | Quote - Equipment Purchase | 11/29/2016 | $ 17,255.79 |
| 21st Century Oncology, LLC | ANDREWS, PHILLIP E | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/31/2014 | $ - |
| 21st Century Oncology, LLC | ANDREWS, PHILLIP E | Employment Agreement - Physician ENT | 01/31/2014 | $ - |
| Carolina Regional Cancer Center, LLC | ANDREWS, STEPHEN F | Employment Agreement - Physician RAD Oncology | 02/01/2010 | $ - |
| 21st Century Oncology, LLC | ANFUSO, ANTHONY J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/05/2016 | $ - |
| 21st Century Oncology, LLC | ANFUSO, ANTHONY J | Employment Agreement - Physician Otolaryngology | 03/01/2015 | $ - |
| 21st Century Oncology, LLC | ANFUSO, ANTHONY J | Employment Agreement - Physician Recruitment | 07/20/2015 | $ - |
| 21st Century Oncology, LLC | ANGEL MEDICAL CENTER, INC. | Building and Land Lease | 07/01/1998 | $ - |
| 21st Century Oncology, LLC | ANGEL MEDICAL CENTER, INC. | Building and Land Lease | 12/01/2010 | $ - |
| Arizona Radiation Therapy Mngt Services | Angeles, Janice S | Employment Agreement - Physician (employment ceased) | 6/28/2013 | $ - |
| OnCure Medical Corp. | ANIL SHARMA | Independent Contractor Agreement | 04/20/2015 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ANKENBRANDT, LEO | Employment Agreement - Physician Consulting | 04/07/2008 | $ - |
| 21st Century Oncology of Kentucky, LLC | ANTHEM BCBS | Payor Agreement | 09/01/2006 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | ANTHEM BCBS | Payor Agreement | 04/01/2005 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| Financial Services of Southwest Florida, LLC | ANTON COLMAN, MUNCH E. BACKEN, PA | Management Services Agreement | 07/08/2011 | $ - |
| 21st Century Oncology, Inc. | ANTOSEK WEINSTEIN HOLDING | Building and Land Lease | 10/26/2007 | $ - |
| 21st Century Oncology, Inc. | ANTOSEK, RICHARD B | Employment Agreement - Medical Director | 10/01/2008 | $ - |
| 21st Century Oncology, Inc. | ANTOSEK, RICHARD B | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, LLC | ANTOSEK, RICHARD B | Employment Agreement - Bonus Pool Pathology Lab | 06/23/2009 | $ - |
| 21st Century Oncology, LLC | ANTOSEK, RICHARD B | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | AOR MANAGEMENT COMPANY OF VIRGINIA, LLC/TST ASHEVILLE MOB, LLC | Building and Land Lease | 02/15/2015 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | AOR MANAGEMENT COMPANY OF VIRGINIA, LLC/TST ASHEVILLE MOB, LLC | Building and Land Lease | 11/06/2012 | $ - |
| U.S. Cancer Care, Inc. | ARCO'S SELF STORAGE | Rental Agreement | 01/30/2014 | $ - |
| 21st Century Oncology, LLC | ARGUELLES, ELIZABETH A | Employment Agreement - Bonus Pool CT Diagnostic | 11/13/2015 | $ - |
| 21st Century Oncology, LLC | ARGUELLES, ELIZABETH A | Employment Agreement - Bonus Pool PET/CT Diagnostic | 11/13/2015 | $ - |
| 21st Century Oncology, LLC | ARGUELLES, ELIZABETH A | Employment Agreement - Bonus Pool Subgrp Path Lab (SW FL Surgeons) | 11/13/2015 | $ - |
| 21st Century Oncology, LLC | ARGUELLES, ELIZABETH A | Employment Agreement - Physician Surgery | 11/13/2015 | $ - |
| 21st Century Oncology, LLC | ARGUELLES, RAMON FRANCISCO | Employment Agreement - Physician RAD Oncology | 12/28/2012 | $ - |
| 21st Century Oncology, LLC | ARHC AMAVTFL01, LLC/JILLIBRIDGE HEALTHCARE SERVICES, INC. | Building and Land Lease | 10/26/2007 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | Payor Agreement | 01/01/2015 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | Payor Agreement | 04/24/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | Payor Agreement | 07/15/2003 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | Payor Agreement | 07/15/2013 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ARIZONA FOUNDATION FOR MEDICAL CARE | Payor Agreement | 07/15/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ARIZONA INTEGRATED PHYSICIANS, INC. | Payor Agreement | 01/01/2009 | $ - |
| U.S. Cancer Care, Inc. | ARMC CALMED INVESTMENT, LP | Building and Land Lease | 09/16/2005 | $ - |
| 21st Century Oncology, LLC | ARMOR CORRECTIONAL | Payor Agreement | 10/01/2015 | $ - |
| 21st Century Oncology Holdings, Inc. | Arnold & Porter Kaye Scholer LLP | Government Relations - non-legal | 11/15/2016 | $ - |
| Maryland Radiation Therapy Management Services, LLC | ARNOLD J. WILLIS, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology, LLC | ARVIND SHARMA, M.D. | Building and Land Lease | 07/01/2010 | $ - |
| 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. | AT&T Corp | Service Agreement No. 954 N22-0042 042 | 6/3/2014 | $ - |
| Atlantic Urology Clinics, LLC | ATLANTIC MOUNTAIN, LLC | Building and Land Lease | 05/01/2010 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | AUA HOLDING COMPANY, LLC | Equipment Lease | 10/14/2011 | $ - |
| 21st Century Oncology, LLC | AUGUSTO E. TIRADO, M.D., P.A. | Building and Land Lease | 03/26/2017 | $ - |
| 21st Century Oncology, LLC | Austin, Jean Philippe | Employment Agreement - Physician (employment ceased) | 6/6/2011 | $ - |
| 21st Century Oncology, Inc. | AUTO-OWNERS INSURANCE | Insurance Policy - Property & Casualty | 12/17/2016 | $ - |
| Devoto Construction of Southwest Florida, Inc. | AUTO-OWNERS INSURANCE | Insurance Policy - Umbrella | 12/01/2016 | $ - |
| 21st Century Oncology, LLC | Avallone, Anthony N | Employment Agreement - Physician (employment ceased) | 2/2/2015 | $ - |
| 21st Century Oncology, Inc. | AVALON DUNCAN | Patient Navigator Services Agreement | 11/01/2015 | $ - |
| 21st Century Oncology, LLC | AVMED | Payor Agreement | 11/01/2014 | $ - |
| 21st Century Oncology of Kentucky, LLC | Baas, William | Employment Agreement - Physician (employment ceased) | 12/22/2008 | $ - |
| 21st Century Oncology, LLC | BABBIN, BRIAN A | Employment Agreement - Physician Pathology | 07/15/2014 | $ - |
| 21st Century Oncology, LLC | BAGAN SURGICAL ASSOCIATES REALTY , LLC | Building and Land Lease | 12/05/2013 | $ - |
| 21st Century Oncology, LLC | BAGAN, MATTHEW R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | BAGAN, MATTHEW R | Employment Agreement - Bonus Pool Subgrp Pathology Lab (SW FL Surgeons) | 12/01/2013 | $ - |
| 21st Century Oncology, LLC | BAGAN, MATTHEW R | Employment Agreement - Physician Surgery | 12/05/2013 | $ - |
| 21st Century Oncology Holdings, Inc. | Baker Hostetler | Data Breach Representation | 12/5/2015 | $ - |
| 21st Century Oncology, LLC | BALANDRA, ARTURO | Employment Agreement - Bonus Pool Diagnostic CT | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | BALANDRA, ARTURO | Employment Agreement - Bonus Pool Diagnostic Pathology Lab Bonus Pool No 2 | 11/01/2011 | $ - |
| 21st Century Oncology, LLC | BALANDRA, ARTURO | Employment Agreement - Bonus Pool Diagnostic Pathology Lab Bonus Pool No 3 | 02/25/2015 | $ - |
| 21st Century Oncology, LLC | BALANDRA, ARTURO | Employment Agreement - Bonus Pool Diagnostic PET/CT | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | BALANDRA, ARTURO | Employment Agreement - Physician Urology | 11/10/2010 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BANS, LARRY L | Employment Agreement - Physician Urology | 12/28/2012 | $ - |
| 21st Century Oncology, Inc. | BARDEN, ROBERT E | Employment Agreement - Physician GYN Oncology | 06/16/2008 | $ - |
| 21st Century Oncology of Kentucky, LLC | BARR, JAMES M | Employment Agreement - Physician Consulting | 10/01/2011 | $ - |
| 21st Century Oncology, LLC | BARRON-WHITE, INC. | Building and Land Lease | 10/01/2010 | $ - |
| 21st Century Oncology, LLC | BARROW, HOWARD N | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | BARROW, HOWARD N | Employment Agreement - Physician ENT | 01/31/2014 | $ - |
| 21st Century Oncology, Inc. | BARZELL, WINSTON E | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, Inc. | BARZELL, WINSTON E | Employment Agreement - Physician Urology | 03/01/2007 | $                    - |
| 21st Century Oncology, LLC | BASHEIN, HAL J | Employment Agreement - Physician Urology | 10/14/2010 | $                    - |
| 21st Century Oncology, LLC | BASIL D. FOSSUM AND CHRISTINE H. AUFDERHEIDE-FOSSUM | Building and Land Lease | 09/19/2011 | $                    - |
| 21st Century Oncology, Inc. | BASWARE INC. | Services Agreement | 04/01/2017 | $          16,824.50 |
| 21st Century Oncology, Inc. | BASWARE INC. | Sales Agreement | 04/01/2017 | $                    - |
| 21st  Century Oncology, LLC | Battaglia, Frank | Employment Agreement - Physician (employment ceased) | 11/11/1997 | $                    - |
| Arizona Radiation Therapy Management Services, Inc. | BAUER, ANDERSON A | Employment Agreement - Physician RAD Oncology | 02/23/2015 | $                    - |
| 21st Century Oncology, Inc. | BC TECHNICAL INC. | Master Service Agreement | 04/01/2017 | $        335,595.09 |
| 21st Century Oncology of Jacksonville, LLC | BC TECHNICAL, INC. | Equipment Lease | 07/26/2012 | $                    - |
| 21st Century Oncology, LLC | BC TECHNICAL, INC. | Full Service Agreement | 01/01/2016 | $                    - |
| 21st Century Oncology, LLC | BC TECHNICAL, INC. | Full Service Agreement | 01/01/2016 | $                    - |
| 21st Century Oncology, Inc. d/b/a Financial Services of Southwest Florida Inc. | BCA FINANCIAL SERVICES INC | Collections services | 6/22/2010 | $          19,065.79 |
| 21st Century Oncology, LLC | BCBS HEALTH OPTIONS | Payor Agreement | 04/15/2010 | $                    - |
| 21st Century Oncology, LLC | BCBS HEALTH OPTIONS | Payor Agreement | 05/20/2009 | $                    - |
| 21st Century Oncology, LLC | BCBS HEALTH OPTIONS | Payor Agreement | 05/20/2012 | $                    - |
| 21st Century Oncology, LLC | BCBS HEALTH OPTIONS | Payor Agreement | 06/01/2009 | $                    - |
| 21st Century Oncology, LLC | BCBS OF FLORIDA | Payor Agreement | 04/15/2010 | $                    - |
| 21st Century Oncology, LLC | BCBS OF FLORIDA | Payor Agreement | 05/20/2009 | $                    - |
| 21st Century Oncology, LLC | BCBS OF FLORIDA | Payor Agreement | 05/20/2009 | $                    - |
| 21st Century Oncology, LLC | BCBS OF FLORIDA | Payor Agreement | 06/01/2009 | $                    - |
| 21st Century Oncology Services, LLC | BCBS OF RI | Payor Agreement | 03/12/2016 | $                    - |
| 21st Century Oncology Services, LLC | BCBS OF RI | Payor Agreement | 12/03/2013 | $                    - |
| 21st Century Oncology, LLC | BECKER, EDWARD R | Employment Agreement - Physician Urology | 12/01/2009 | $                    - |
| Atlantic Urology Clinics, LLC | BECKMAN COULTER, INC. | Vendor Agreement | 05/31/2017 | $            5,615.02 |
| 21st Century Oncology, Inc. | BEEKLEY CORPORATION | Financial Services | 04/01/2017 | $          15,171.95 |
| 21st Century Oncology, LLC | BEEKLEY CORPORATION | Vendor Agreement | 05/01/2009 | $                    - |
| 21st  Century Oncology, LLC | Beg, Rasha N | Employment Agreement - Physician (employment ceased) | 10/21/2013 | $                    - |
| 21st Century Oncology, LLC | BEHAIRY, AHMED S | Employment Agreement - Physician Medical Oncology | 12/12/2016 | $                    - |
| 21st Century Oncology, LLC | BEJANY, DARWICH L | Employment Agreement - Physician Urology | 03/16/2012 | $                    - |
| 21st  Century Oncology, LLC | Belcastro, Vincent J | Employment Agreement - Physician (employment ceased) | 2/1/2007 | $                    - |
| 21st  Century Oncology, LLC | Benitez, Omar | Employment Agreement - Physician (employment ceased) | 7/15/1999 | $                    - |
| 21st Century Oncology, LLC | BENJAMIN TRIPP, M.D., P.A./FLA-PALM COURT, LP | Building and Land Lease | 01/30/2015 | $                    - |
| 21st Century Oncology, Inc. | BERGER, GARY L | Employment Agreement - Medical Director | 12/01/2007 | $                    - |
| 21st Century Oncology, Inc. | BERGER, GARY L | Employment Agreement - Physician Urology | 11/03/2006 | $                    - |
| 21st Century Oncology, LLC | BERGER, GARY L | Employment Agreement - Bonus Pool Pathology Lab (Charlotte & Sarasota Co, Port Charlotte, Sarasota Venice Subgrp) | 08/17/2009 | $                    - |
| 21st Century Oncology, LLC | BERGER, GARY L | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/24/2016 | $                    - |
| 21st Century Oncology, LLC | BERGER, GARY L | Employment Agreement - Bonus Pool Subgrp Urology Pathology Lab (Charlotte County) | 01/01/2013 | $                    - |
| 21st  Century Oncology, LLC | Bergman, Stuart M | Employment Agreement - Physician (employment ceased) | 5/25/2013 | $                    - |
| 21st Century Oncology, LLC | BEST CHOICE PLUS | Payor Agreement | 12/01/2011 | $                    - |
| 21st Century Oncology, LLC | BEST CHOICE PLUS | Payor Agreement | 12/01/2011 | $                    - |
| 21st Century Oncology, LLC | BEST CHOICE PLUS | Payor Agreement | 12/01/2011 | $                    - |
| 21st Century Oncology, LLC | BEST CHOICE PLUS | Payor Agreement | 12/01/2011 | $                    - |
| 21st Century Oncology, LLC | BEST CHOICE PLUS | Payor Agreement | 12/01/2011 | $                    - |
| 21st Century Oncology, LLC | BEST CHOICE PLUS | Payor Agreement | 12/01/2011 | $                    - |
| 21st Century Oncology, LLC | BETHESDA HOSPITAL, INC. | Assignment and Assumption Agreement Radiation Oncology Services Agreement | | $                    - |
| Arizona Radiation Therapy Management Services, Inc. | BHATNAGAR, AJAY | Employment Agreement - Physician | 10/15/2009 | $                    - |
| 21st  Century Oncology, LLC | Bianco, Fernando J | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $                    - |
| 21st Century Oncology, LLC | BIG IRON MEDICAL IMAGING, LLC | Maintenance Agreement | 05/01/2017 | $                    - |
| 21st Century Oncology, LLC | BILIK JR, ALFRED JOSEPH | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $                    - |
| 21st Century Oncology, LLC | BILIK JR, ALFRED JOSEPH | Employment Agreement - Physician Urology | 03/30/2012 | $                    - |
| 21st Century Oncology, LLC | BIOVIEW INC. | Service Agreement | 12/03/2016 | $                    - |
| 21st Century Oncology, LLC | BIRDS EYE HEALTHCARE, LLC | Vendor Agreement | 12/01/2016 | $                    - |
| 21st Century Oncology, LLC | BIRD'S EYE HEALTHCARE, LLC | Software Terms of Service Agreement | 12/01/2016 | $                    - |
| 21st Century Oncology, Inc. | BITGLASS, INC. | Subscription Agreement | 12/30/2016 | $                    - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | BLACK, LAWRENCE R | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 04/01/2013 | $ - |
| 21st Century Oncology, LLC | BLACK, LAWRENCE R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/15/2016 | $ - |
| 21st Century Oncology, LLC | BLACK, LAWRENCE R | Employment Agreement - Physician Surgery | 04/01/2013 | $ - |
| 21st Century Oncology, Inc. | BLACKWELL, LEA M | Employment Agreement - Physician Surgery | 06/20/2008 | $ - |
| 21st Century Oncology, LLC | BLACKWELL, LEA M | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 12/01/2009 | $ - |
| 21st Century Oncology Management Services, Inc. | BLITZ, BARRY F | Employment Agreement - Independent Contractor | 07/01/2007 | $ - |
| 21st Century Oncology, Inc. | BLITZ, BARRY F | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | BLITZ, BARRY F | Employment Agreement - Physician Urology | 12/14/2006 | $ - |
| 21st Century Oncology, LLC | BLITZ, BARRY F | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | BLITZ, BARRY F | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/18/2016 | $ - |
| 21st Century Oncology, LLC | BLOOMSTON, PAUL M | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 05/20/2015 | $ - |
| 21st Century Oncology, LLC | BLOOMSTON, PAUL M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | BLOOMSTON, PAUL M | Employment Agreement - Physician Surgical Oncology | 05/20/2015 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CHOICE | Payor Agreement | 01/01/2016 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CHOICE | Payor Agreement | 10/06/2009 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CHOICE | Payor Agreement | 12/26/2006 | $ - |
| Carolina Regional Cancer Center, LLC | BLUE CHOICE | Payor Agreement | 05/03/2010 | $ - |
| Carolina Regional Cancer Center, LLC | BLUE CHOICE | Payor Agreement | 06/02/2010 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD NC | Payor Agreement | 07/01/2016 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD NC | Payor Agreement | 10/30/2013 | $ - |
| 21st Century Oncology of Alabama, LLC | BLUE CROSS AND BLUE SHIELD OF ALABAMA | Payor Agreement | 01/01/2008 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA | Payor Agreement | 03/01/2015 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA | Payor Agreement | 10/15/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | Payor Agreement | 01/15/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | Payor Agreement | 04/01/2001 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | Payor Agreement | 04/01/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | Payor Agreement | 07/01/2008 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | Payor Agreement | 11/15/2013 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | Payor Agreement | 12/01/2007 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | Payor Agreement | 12/01/2015 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 01/01/2015 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 01/09/2013 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 01/31/2013 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 02/27/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 04/30/2015 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 07/13/2015 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 09/16/2014 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 09/28/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 10/16/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 11/12/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 12/12/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 12/19/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 12/19/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 12/19/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 12/19/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 12/19/2012 | $ - |
| Atlantic Urology Clinics, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 12/19/2012 | $ - |
| Carolina Regional Cancer Center, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 09/09/2011 | $ - |
| Carolina Regional Cancer Center, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 09/10/2012 | $ - |
| Carolina Regional Cancer Center, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 09/16/2014 | $ - |
| Carolina Regional Cancer Center, LLC | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | Payor Agreement | 10/15/2010 | $ - |
| 21st Century Oncology of Kentucky, LLC | BLUEGRASS REGIONAL CANCER CENTER, LLP | Professional Services | | $ - |
| 21st Century Oncology, Inc. | BOCA R&D PROJECT 7, LLC | Building and Land Lease | 09/08/1999 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology Services, LLC | Boechler, David | Employment Agreement - Physician (employment ceased) | 12/22/2008 | $ - |
| Atlantic Urology Clinics, LLC | Bogache, William K | Employment Agreement - Physician (employment ceased) | 1/1/2007 | $ - |
| 21st Century Oncology, LLC | Boggs, Charles C | Employment Agreement - Physician (employment ceased) | 10/1/2008 | $ - |
| 21st Century Oncology, LLC | BOHRER, MINDY S | Employment Agreement - Physician Medical Oncology | 07/01/2013 | $ - |
| 21st Century Oncology, Inc. | BOINIS ASSOCIATES, LTD | Building and Land Lease | 08/26/1994 | $ - |
| 21st Century Oncology, LLC | BON SECOURS VENICE HEALTHCARE CORPORATION | Radiation Therapy Service Agreement | 08/01/2004 | $ - |
| 21st Century Oncology, LLC | BONITA COMMUNITY HEALTH CENTER | Building and Land Lease | 02/01/2011 | $ - |
| 21st Century Oncology, LLC | BONITA COMMUNITY HEALTH CENTER | Building and Land Lease | 03/01/2016 | $ - |
| 21st Century Oncology, Inc. | BORDEN, JAMES D | Employment Agreement - Physician Urology | 12/12/2005 | $ - |
| 21st Century Oncology, LLC | BORDEN, JAMES D | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | BORDEN, JAMES D | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | BORDEN, JAMES D | Employment Agreement - On Call Coverage (Lee Memorial) | 04/01/2015 | $ - |
| 21st Century Oncology, LLC | BORDEN, JAMES/LEE MEMORIAL HEALTH SYSTEM | Letter of Agreement re: LMHS On-Call Coverage Subsidy Arrangements | 04/01/2015 | $ - |
| 21st Century Oncology, LLC | BR METRO, LLC | Building and Land Lease | 03/01/2007 | $ - |
| 21st Century Oncology of Kentucky, LLC | BRADFORD SQUARE NURSING, LLC DBA BRADFORD SQUARE CARE AND REHABILITATION CENTER | Radiation Therapy Service Agreement | 01/01/2011 | $ - |
| 21st  Century Oncology, LLC | Brafman, Aaron F | Employment Agreement - Physician | 8/1/2017 | $ - |
| 21st Century Oncology, Inc. | BREGG, KENNETH J | Employment Agreement - Physician Urology | 03/01/2007 | $ - |
| 21st Century Oncology, LLC | BREGG, KENNETH J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, Inc. | BRETTON, PAUL R | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | BRETTON, PAUL R | Employment Agreement - On Call Coverage (Lee Memorial) | 04/01/2015 | $ - |
| 21st Century Oncology, Inc. | BRETTON, PAUL R | Employment Agreement - Physician Urology | 12/12/2005 | $ - |
| 21st Century Oncology, LLC | BRETTON, PAUL R | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | BRETTON, PAUL R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | BRETTON, PAUL/LEE MEMORIAL HEALTH SYSTEM | Letter of Agreement re: LMHS On-Call Coverage Subsidy Arrangements | 04/01/2015 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | BREVARD CANCER CENTER, LLC | Building and Land Lease | 08/01/2011 | $ - |
| 21st Century Oncology, LLC | BRIGHTHOUSE NETWORKS, LLC | Installation and Access Agreement | 03/25/2016 | $ - |
| 21st Century Oncology, LLC | BRITO, ROGELIO A | Employment Agreement - Physician Medical Oncology | 07/01/2013 | $ - |
| 21st Century Oncology Holdings, Inc. | Broad and Cassell, LLP | Litigation counsel | 6/28/2017 | $ - |
| 21st Century Oncology, Inc. | BROWN JR, ALAN L | Employment Agreement - Physician RAD Oncology | 04/03/2006 | $ - |
| 21st Century Oncology, LLC | BROWN JR, ALAN L | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 01/08/2010 | $ - |
| 21st Century Oncology, LLC | BROWN JR, ALAN L | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC d/b/a Southwest Florida Urologic Associates | Buckingham Palace II, Inc. | Yearly Floor Care Service Agreement | 1/1/2017 | $ - |
| 21st Century Oncology of New Jersey, Inc. | BURLINGTON WOODS CONVALESCENT CENTER, INC. | Radiation Therapy Service Agreement | 01/01/2011 | $ - |
| 21st Century Oncology, LLC | BURNS, JOHN R | Employment Agreement - Physician Consulting | 11/05/2013 | $ - |
| 21st Century Oncology, LLC | BUSHKIN, FREDERIC L | Employment Agreement - Physician Surgery | 07/01/2013 | $ - |
| 21st Century Oncology, LLC | BYRNE, ALEXANDER JAMES | Employment Agreement - Physician Covering | 01/01/2011 | $ - |
| Atlantic Urology Clinics, LLC | C&F LEASING | Building and Land Lease | 05/03/2010 | $ - |
| 21st Century Oncology, LLC | CAESAR, SCOTT R | Employment Agreement - Bonus Pool Urology Subgrp Pathology Lab (Lee Collier) | 01/01/2015 | $ - |
| 21st Century Oncology, LLC | CAESAR, SCOTT R | Employment Agreement - Physician Urology | 10/01/2013 | $ - |
| 21st Century Oncology, LLC d/b/a South Florida Regional Breast Care | Call 4 Health | Call Center Agreement | 5/2/2015 | $ 4,201.53 |
| 21st Century Oncology, LLC | Callstar | Service Agreement | 3/22/2000 | $ 1,074.24 |
| 21st Century Oncology, LLC | Cancer CarePoint, Inc. | Locum Tenens Coverage Agreement | 11/19/2013 | $ - |
| Arizona Radiation Therapy Management Services, Inc | CANCER TREATMENT SERVICES INTERNATIONAL – ARIZONA, LLC; REGIONAL HEALTHCARE VENTURES, INC. | Joint Venture Agreement | 07/01/2013 | $ - |
| 21st Century Oncology of New Jersey, Inc. | CANCERCARE OF SOUTHERN NEW JERSEY, P.C. | Management Services Agreement | 07/13/2013 | $ - |
| 21st Century Oncology of New Jersey, Inc. | CANCERCARE OF SOUTHERN NEW JERSEY, P.C.; MICHAEL J. KATIN, MD | Transition Agreement and Stock Pledge | 05/14/2013 | $ - |
| 21st Century Oncology, LLC | CAPE CORAL MEDICAL AND SURGICAL SUITES, LLC | Building and Land Lease | 04/04/2005 | $ - |
| 21st Century Oncology, LLC | CAPE CORAL MEDICAL AND SURGICAL SUITES, LLC | Building and Land Lease | 09/01/2015 | $ - |
| 21st Century Oncology, LLC | CAPE CORAL MEDICAL AND SURGICAL SUITES, LLC | Building and Land Lease | 10/01/2014 | $ - |
| 21st Century Oncology, LLC | CAPE CORAL MEDICAL BUILDING, LLC | Building and Land Lease | 02/01/2007 | $ - |
| 21st Century Oncology, Inc. | CAPE CORAL MEDICAL INVESTORS LC STORE-FL, LLC | Building and Land Lease | 12/14/2006 | $ - |
| 21st Century Oncology, LLC | CAPITAL STRATEGIES, INC. | Agreement for Services | 01/03/2005 | $ - |
| 21st Century Oncology of Alabama, LLC | CAPX FUND IV, L.P. | Equipment Lease | 12/06/2013 | $ - |
| 21st Century Oncology, LLC | CAPX FUND IV, L.P. | Equipment Lease | 12/06/2013 | $ - |
| 21st Century Oncology, LLC | CAPX FUND IV, L.P. | Equipment Lease | 12/06/2013 | $ - |
| California Radiation Therapy Management Services, Inc. | CAPX FUND IV, L.P. | Equipment Lease | 12/06/2013 | $ - |
| Nevada Radiation Therapy Management Services, Incorporated | CAPX FUND IV, L.P. | Equipment Lease | 12/06/2013 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | CAPX FUND IV, L.P. | Equipment Lease | 12/06/2013 | $ - |
| New York Radiation Therapy Management Services, LLC | CAPX FUND IV, L.P. | Equipment Lease | 12/06/2013 | $ - |
| 21st Century Oncology, LLC | CARBON BLACK, INC. | Cloud Services Agreement | 03/17/2016 | $ - |
| South Florida Medicine, LLC | Care Cloud | View Only Access Monthly | 5/19/2017 | $ - |
| 21st Century Oncology, LLC | CARE RESOURCE | Payor Agreement | 06/01/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | CARE1ST HEALTH PLAN ARIZONA, INC. | Payor Agreement | 07/01/2009 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | CARE1ST HEALTH PLAN ARIZONA, INC. | Payor Agreement | 07/01/2009 | $ - |
| South Florida Medicine, LLC | CARECLOUD CORPORATION | Service Agreement | 03/30/2010 | $ 14,025.88 |
| 21st Century Oncology, Inc. | CAREFIRST BCBS | Payor Agreement | 12/01/2012 | $ - |
| 21st Century Oncology, Inc. | CAREFIRST BLUE CHOICE | Payor Agreement | 12/01/2012 | $ - |
| 21st Century Oncology, LLC | CAREPLUS | Payor Agreement | 01/01/2003 | $ - |
| 21st Century Oncology, LLC | CAREPLUS | Payor Agreement | 11/01/2013 | $ - |
| 21st Century Oncology, LLC | CAREPLUS HEALTH PLANS, INC. | Payor Agreement | 10/01/2010 | $ - |
| 21st Century Oncology, Inc. | CAREY, ROBERT I | Employment Agreement - Physician Urology | 03/01/2007 | $ - |
| 21st Century Oncology, LLC | CAREY, ROBERT I | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology of Kentucky, LLC | CARLSEN, GREGORY H. | Employment Agreement - Physician RAD Oncology | 09/01/2000 | $ - |
| 21st Century Oncology Holdings, Inc. | Carlton Fields | Arbitration Appeals with Third-Party Payors | Engagement Letter | $ - |
| 21st  Century Oncology, LLC | Carrasquillo, Thomas | Employment Agreement - Physician (employment ceased) | 2/1/2009 | $ - |
| 21st Century Oncology, LLC | CASEY, JUSTIN T | Employment Agreement - Bonus Pool Pathology Lab Addendum | 07/11/2016 | $ - |
| 21st Century Oncology, LLC | CASEY, JUSTIN T | Employment Agreement - Physician ENT | 10/01/2015 | $ - |
| 21st Century Oncology, LLC | CASTELLUCCI, SEAN A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | CASTELLUCCI, SEAN A | Employment Agreement - Physician Urology | 11/01/2012 | $ - |
| 21st Century Oncology, LLC | CASTILLO, ALVARO | Physician Relocation, Practice Development and Service Agreement | 04/13/2016 | $ - |
| 21st Century Oncology, LLC | CASTILLO, ALVARO E | Employment Agreement - Physician Surgery | 05/23/2016 | $ - |
| 21st Century Oncology of Jacksonville, LLC | CASTILLO, CARLOS M | Employment Agreement - Bonus Pool Diagnostic (Jacksonville) | 12/03/2009 | $ - |
| 21st Century Oncology of Jacksonville, LLC | CASTILLO, CARLOS M | Employment Agreement - Physician Medical Oncology | 05/01/2008 | $ - |
| 21st Century Oncology, LLC | CASTILLO, CARLOS M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | CASTILLO, CARLOS M | Employment Agreement - Physician Medical Oncology | 05/01/2008 | $ - |
| 21st Century Oncology, Inc. | CASTILLO, VINCENT | Employment Agreement - Physician Consulting | 12/01/2006 | $ - |
| 21st Century Oncology, LLC | CASTLESPIE, LLC | Building and Land Lease | 04/01/2016 | $ - |
| South Florida Radiation Oncology, LLC | Celtic Communications | Service Agreement | 5/1/2009 | $ 769.50 |
| 21st Century Oncology of Alabama, LLC | CENTER, BRIAN C | Employment Agreement - Physician RAD Oncology | 01/22/2009 | $ - |
| U.S. Cancer Care, Inc. | CENTRAL COAST MEDICAL ONCOLOGY CORP. | Building and Land Lease | 10/26/2013 | $ - |
| U.S. Cancer Care, Inc. | CENTRAL COAST MEDICAL ONCOLOGY CORP. | Management Services Agreement | 10/25/2013 | $ - |
| New England Radiation Therapy Management Services, Inc. | CENTRAL MASSACHUSETTS COMPREHENSIVE CANCER CENTER, LLC | Management Services Agreement | 06/01/2009 | $ - |
| 21st Century Oncology, LLC | CENTURYLINK SALES SOLUTIONS | Products and Service Agreement | 11/04/2015 | $ - |
| 21st Century Oncology Management Services, Inc. | CENTURYLINK SALES SOLUTIONS, INC. | Master Services Agreement | 02/04/2011 | $68,668.98 (plus accrued post-petition amounts paid or to be paid in the ordinary course of business). |
| 21st Century Oncology, Inc. | CENTURYLINK SALES SOLUTIONS, INC. | Third Amendment to Custom Cover Agreement | 12/07/2015 | $ - |
| 21st Century Oncology, LLC | CENTURYLINK SALES SOLUTIONS, INC. | Products and Services Agreement | 11/05/2015 | $ - |
| 21st Century Oncology, LLC | CENTURYLINK SALES SOLUTIONS, INC. | Products and Services Agreement | 11/05/2015 | $ - |
| 21st Century Oncology, LLC | CENTURYLINK SALES SOLUTIONS, INC. | Total Advantage Express Agreement | 12/22/2015 | $ - |
| Atlantic Urology Clinics, LLC | CERASARO, THOMAS S | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology, LLC | CHAMORRO, JOSE A | Employment Agreement - Physician Urology | 01/25/2013 | $ - |
| 21st Century Oncology, Inc. | CHANGE HEALTHCARE SOLUTIONS LLC | Collections services | 11/22/2013 | $ 24,444.94 |
| 21st Century Oncology, LLC | CHASE BUILDER CORPORATION | Construction Agreement | 03/15/2017 | $ - |
| 21st Century Oncology, LLC | CHEN, CHRISTOPHER T | Employment Agreement - Physician RAD Oncology | 07/01/2006 | $ - |
| 21st Century Oncology, LLC | CHENVEN, ERIC S | Employment Agreement - Bonus Pool Subgrp Pathology Lab (Southeast FL) | 06/30/2009 | $ - |
| 21st Century Oncology, LLC | CHENVEN, ERIC S | Employment Agreement - Physician Urology | 04/01/2009 | $ - |
| Maryland Radiation Therapy Management Services, LLC | CHESAPEAKE SURGERY CENTER | Under Arrangement Agreement - Prostate Seed Implant Technical Services and Equipment | 08/01/2008 | $ - |
| 21st  Century Oncology, LLC | Chobe, Rashmi Jude | Employment Agreement - Physician (employment ceased) | 2/7/2005 | $ - |
| 21st Century Oncology, LLC | CHON, JOANNA K | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/28/2016 | $ - |
| 21st Century Oncology, LLC | CHON, JOANNA K | Employment Agreement - Bonus Pool Pathology Lab | 03/28/2016 | $ - |
| 21st Century Oncology, LLC | CHON, JOANNA K | Employment Agreement - Bonus Pool Urology Subgrp Pathology Lab (Lee Collier) | 07/30/2013 | $ - |
| 21st Century Oncology, LLC | CHON, JOANNA K | Employment Agreement - Physician Urology | 02/29/2012 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| Arizona Radiation Therapy Mngt Services | Chowdhury, Rezwan H | Employment Agreement - Physician (employment ceased) | 9/14/2015 | $ - |
| 21st Century Oncology, Inc. | CHRIST, MARK H | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | CHRIST, MARK H | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $ - |
| 21st Century Oncology Holdings, Inc. | CHRISTIAN HENSLEY | Indemnification Agreement | 09/26/2014 | $ - |
| 21st Century Oncology of Kentucky, LLC | CHRISTY CARLSEN, P.A. | Physician Assistant Services Agreement | 12/01/2014 | $ - |
| 21st Century Oncology, Inc. | CHUSID, PAULINE | Employment Agreement - Physician Covering | 02/12/1998 | $ - |
| 21st Century Oncology of Alabama, LLC | CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Payor Agreement | 04/13/2009 | $ - |
| 21st Century Oncology of New Jersey, Inc. | CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Payor Agreement | 01/15/2008 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Payor Agreement | 06/01/2007 | $ - |
| 21st Century Oncology, LLC | CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Payor Agreement | 01/01/2014 | $ - |
| 21st Century Oncology, LLC | CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Payor Agreement | 01/01/2015 | $ - |
| Atlantic Urology Clinics, LLC | CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Payor Agreement | 05/15/2014 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | CIGNA- CONNECTICUT GENERAL LIFE INSURANCE COMPANY | Payor Agreement | 08/01/2002 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | CIGNA HEALTHCARE OF ARIZONA, INC. | Payor Agreement | 01/01/2010 | $ - |
| 21st Century Oncology of Kentucky, L.L.C. | CIGNA HEALTHCARE | Payor Agreement | 8/14/2017 | $ - |
| 21st Century Oncology, LLC | CIGNA HEALTHCARE | Payor Agreement | 7/15/2007 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | CIGNA HEALTHSPRINGS | Payor Agreement | 11/01/2014 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | CIGNA HEALTHSPRINGS | Payor Agreement | 11/01/2014 | $ - |
| 21st Century Oncology, LLC | CINGULAR SCIENTIFIC | Service Agreement | 01/17/2017 | $ - |
| 21st Century Oncology, Inc. | CINTAS CORPORATION NO. 2 DBA CINTAS DOCUMENT MANAGEMENT | Vendor Agreement | 09/16/2013 | $ - |
| 21st Century Oncology, Inc. | Cipher Security, LLC | Statement of Work & Services Agreement | 11/11/2016 | $ 18,939.87 |
| 21st Century Oncology, LLC | CIT FINANCE | Equipment Lease | 09/24/2012 | $ - |
| 21st Century Oncology, LLC | CIT FINANCE | Equipment Lease | 10/31/2012 | $ - |
| 21st Century Oncology, Inc. | CITY HOSPITAL, INC. D/B/A BERKELEY MEDICAL CENTER | ny and all of Ambergris LLC's organizational documents, operating agreements, and other documents defining the rights and obligations of 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. and City Hospital, Inc. d/b/a Berkeley Medical Center with respect to each other as it pertains to Ambergris LLC, including the Ambergris LLC Joint Venture Agreement (each of the foregoing as amended, modified or otherwise supplemented from time to time). | 03/25/1998 | $ - |
| 21st Century Oncology, Inc. | CIVCO MEDICAL SOLUTIONS | Vendor Agreement | 12/18/2014 | $ - |
| 21st Century Oncology, Inc. | CLARITY GROUP, INC. | Patient Safety Organization Provider Services Agreement | 01/28/2016 | $ - |
| Maryland Radiation Therapy Management Services, LLC | CLEAN TEAM JANITORIAL SERVICE, INC. | Service Agreement | 08/01/2016 | $ - |
| 21st Century Oncology, Inc. | CLEVELAND CLINIC FLORIDA | Radiation Therapy Service Agreement | 10/01/2008 | $ - |
| 21st Century Oncology, Inc. | CMM GLOBAL | Vendor Agreement | 11/15/2013 | $ - |
| U.S. Cancer Care, Inc. | COASTAL RADIATION ONCOLOGY MEDICAL GROUP, INC. | Management Services Agreement | 02/16/2006 | $ - |
| Atlantic Urology Clinics, LLC | COASTAL UROLOGY PROPERTIES | Building and Land Lease | 05/03/2010 | $ - |
| 21st Century Oncology, Inc. | CODA LINK, INC. | Agreement for Interpreter Services | 04/01/2016 | $ - |
| 21st Century Oncology, Inc. | CODING CONTINUUM, INC. | Services Agreement | 08/24/2016 | $ - |
| 21st Century Oncology, LLC | COGENTIX MEDICAL, INC. | Vendor Agreement | 12/12/2013 | $ 11,837.95 |
| 21st Century Oncology, LLC | COHEN, ROSS A | Employment Agreement - Physician Urology | 12/01/2009 | $ - |
| Financial Services of Southwest Florida, LLC | COLLECTION SERVICE BUREAU, INC. | Services Agreement | 10/22/2013 | $ - |
| 21st Century Oncology, LLC | Colli, Janet L | Employment Agreement - Physician (employment ceased) | 3/20/2014 | $ - |
| 21st Century Oncology, LLC | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD D/B/A WESTSIDE REGIONAL MEDICAL CENTER | Professional Services Agreement | 03/01/2017 | $ - |
| 21st Century Oncology, LLC | COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD DBA WESTSIDE REGIONAL MEDICAL CENTER | Professional Services Agreement | 03/01/2015 | $ - |
| 21st Century Oncology, LLC | COLUMBIA PROFEESIONAL CENTER, LLC | Building and Land Lease | 02/27/2016 | $ - |
| 21st Century Oncology, Inc. | Comcast | Network Services Agreement | 9/3/2010 | $ 17,081.09 |
| 21st Century Oncology, Inc. | COMCAST BUSINESS | Business Service Order Agreement | 02/08/2017 | $ - |
| 21st Century Oncology of New Jersey, Inc. | COMCAST CABLE BUSINESS COMMUNICATIONS, LLC | Network Services Agreement | 03/19/2010 | $ - |
| 21st Century Oncology, Inc. | COMCAST CABLE COMMUNICATION MANAGEMENT LLC | Business Service Order Agreement | 09/20/2016 | $ - |
| 21st Century Oncology, Inc. | COMMONAGE CORP. | Building and Land Lease | 12/01/1992 | $ - |
| 21st Century Oncology, Inc. | COMMONWEALTH CARE ALLIANCE, INC. | Payor Agreement | 11/01/2014 | $ - |
| 21st Century Oncology of Kentucky, LLC | COMMONWEALTH HEMATOLOGY ONCOLOGY D/B/A COMMONWEALTH CANCER CENTER OF LONDON | Management Services Agreement | 06/13/2011 | $ - |
| U.S. Cancer Care, Inc. | COMMUNITY MEMORIAL HEALTH SYSTEM | Building and Land Lease | 02/01/2010 | $ - |
| U.S. Cancer Care, Inc. | COMMUNITY MEMORIAL HEALTH SYSTEMS, INC./DON L. CARLTON PROPERTY MANAGEMENT | Building and Land Lease | 10/26/2013 | $ - |
| 21st Century Oncology, LLC | CompHealth | Service Agreement for Physician Locum Tenens Coverage | 7/10/2008 | $ - |
| 21st Century Oncology, LLC | CompHealth Associates, Inc. | Contingency Search Agreement | 9/19/2016 | $ - |
| 21st Century Oncology, Inc. | COMPLIANCE RESOURCE CENTER, LLC | Services Agreement | 12/14/2015 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | COMPREHENSIVE BENEFITS ADMINISTRATOR | Payor Agreement | 08/01/2006 | $ - |
| 21st Century Oncology, LLC | Concur Technologies, Inc. | Business Services Agreement | 9/29/2015 | $ 12,836.00 |
| 21st Century Oncology, LLC | CONECO REALTY, LLC | Building and Land Lease | 11/01/2015 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | CONFINITY | Payor Agreement | 01/01/2009 | $ - |
| New York Radiation Therapy Management Services, LLC | CONNECTIPHI, INC. | Call Services Agreement | 10/10/2016 | $ - |
| 21st Century Oncology, LLC | CONSORTIA HEALTH CLINICAL CONTINENCE SERVICES, LLC | Equipment and Personnel Lease | 12/30/2016 | $ - |
| 21st Century Oncology, Inc. | CONTRACT NEGOTIATION CORPORATION | Consulting Agreement | 06/06/2016 | $ - |
| 21st Century Oncology, Inc. | CONVERGENT REVENUE CYCLE MANAGEMENT INC. | Master Services Agreement | 04/18/2017 | $ - |
| Atlantic Urology Clinics, LLC | CONWAY HOSPITAL COMMUNITY SERVICES | Building and Land Lease | 05/01/2010 | $ - |
| 21st  Century Oncology of Alabama, LLC | Cooper, Sally Ann | Employment Agreement - Physician (employment ceased) | 2/9/2009 | $ - |
| 21st Century Oncology, Inc. | CORAL SPRINGS SURGI-CENTER, LTD. DBA SURGERY CENTER AT CORAL SPRINGS | Equipment Sterilization Services Agreement | 03/01/2008 | $ - |
| 21st Century Oncology, LLC | CORBITT, JOHN DEWEY | Employment Agreement - Physician Surgery | 04/01/2015 | $ - |
| 21st Century Oncology, LLC | CORIZON HEALTH | Payor Agreement | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | Cornelius Turalba, MD | Locum Tenens Agreement | 2/26/2015 | $ 12,778.48 |
| 21st Century Oncology, LLC | CORONATO, ERIC E | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | CORONATO, ERIC E | Employment Agreement - Bonus Pool Urology Subgrp Pathology Lab (Charlotte Co) | 01/01/2013 | $ - |
| 21st Century Oncology, LLC | CORONATO, ERIC E | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology, LLC | CORONATO, ERIC E | Employment Agreement - Relocation, Practice Development & Svc | 04/15/2010 | $ - |
| 21st Century Oncology Holdings, Inc. | CORPORATION SERVICE COMPANY | Service Contract | 01/21/2015 | $ - |
| 21st Century Oncology, Inc. | COVENANT HOSPICE, INC. | Consulting Physician's Agreement | 01/01/2005 | $ - |
| 21st Century Oncology of Alabama, LLC | COVENTRY HEALTH CARE, INC. | Payor Agreement | 09/01/2009 | $ - |
| 21st Century Oncology of New Jersey, Inc. | COVENTRY HEALTH CARE, INC. | Payor Agreement | 09/01/2008 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | COVENTRY HEALTH CARE, INC. | Payor Agreement | 09/01/2007 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | COVENTRY HEALTH CARE, INC. | Payor Agreement | 01/01/2010 | $ - |
| Atlantic Urology Clinics, LLC | COVENTRY HEALTH CARE, INC. | Payor Agreement | 11/01/2009 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | COVENTRY HEALTH CARE, INC. | Payor Agreement | 09/01/2008 | $ - |
| West Virginia Radiation Therapy Services, Inc. | COVENTRY HEALTH CARE, INC. | Payor Agreement | 03/01/2009 | $ - |
| Carolina Regional Cancer Center, LLC | COVINGTON, RICHARD S | Employment Agreement - Physician Consulting | 12/02/2010 | $ - |
| 21st Century Oncology, Inc. | COX COMMUNICATIONS | Communications services | 8/15/2017 | $ 23,322.63 |
| 21st Century Oncology, LLC | COX FAMILY LIMITED PARTNERSHIP | Building and Land Lease | 01/09/2012 | $ - |
| 21st Century Oncology, Inc. | CRESCIMANO, LESLIE A | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | CRESCIMANO, LESLIE A | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | CRESCIMANO, LESLIE A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/26/2016 | $ - |
| 21st Century Oncology, LLC | CRESTVIEW HOSPITAL CORPORATION DBA NORTH OKALOOSA MEDICAL CENTER | Independent Contractor Agreement | 08/01/2010 | $ - |
| 21st Century Oncology, LLC | CRIB HOLDINGS, LLC | Building and Land Lease | 11/15/2010 | $ - |
| 21st Century Oncology, LLC | CROOK, WILLIAM F | Employment Agreement - Physician RAD Oncology | 11/25/2013 | $ - |
| Atlantic Urology Clinics, LLC | Croshaw, Randal L | Employment Agreement - Physician (employment ceased) | 9/29/2014 | $ - |
| 21st Century Oncology, Inc. | CROSS, CHAUNDRE K | Employment Agreement - Physician RAD Oncology | 10/08/2007 | $ - |
| 21st Century Oncology, Inc. | CROSS, CHAUNDRE K | Employment Agreement - Physician RAD Oncology | 11/03/2003 | $ - |
| 21st Century Oncology, LLC | CROSS, CHAUNDRE K | Employment Agreement - Bonus Pool CT Diagnostic (Collier County) | 11/10/2010 | $ - |
| 21st Century Oncology, LLC | CROSS, CHAUNDRE K | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/16/2016 | $ - |
| 21st Century Oncology, LLC | CROSS, CHAUNDRE K | Employment Agreement - Bonus Pool PET/CT Diagnostic (Collier County) | 07/01/2011 | $ - |
| 21st Century Oncology, Inc., f/k/a Radiation Therapy Services, Inc. | Crowther Roofing & Sheet Metal of Florida, Inc. | Inspection and Service Agreement | 6/20/2016 | $ 16,022.46 |
| 21st Century Oncology, Inc. | CT ENTERPRISES, LLC | Master Service Agreement | 07/01/2008 | $ - |
| 21st Century Oncology, LLC d/b/a Specialists in Urology | Culligan Water | Water Equipment Rental Agreement | 8/30/2012 | $ 352.31 |
| 21st Century Oncology, LLC | CURTIS, GERARD A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | CURTIS, GERARD A | Employment Agreement - Emergency Care Center (ECC) Urology | 04/01/2009 | $ - |
| 21st Century Oncology, LLC | CURTIS, GERARD A | Employment Agreement - Physician Urology | 03/01/2009 | $ - |
| 21st  Century Oncology, LLC | Daller, Meir | Employment Agreement - Physician (employment ceased) | 1/2/2007 | $ - |
| 21st  Century Oncology, LLC | D'Angelo, Michael F | Employment Agreement - Physician (employment ceased) | 5/25/2013 | $ - |
| 21st Century Oncology, LLC | DANIEL K. HELLERSTEIN, M.D, P.A./HTA - AW VICTOR FARRIS LLC | Building and Land Lease | 02/27/2016 | $ - |
| 21st Century Oncology, LLC | DANIEL N. EAD, M.D. | Equipment Lease and License Agreement | 07/28/2014 | $ - |
| 21st Century Oncology, LLC | DANIELS SHARPSMART, INC. | Vendor Agreement | 09/22/2014 | $ 11,279.12 |
| West Virginia Radiation Therapy Services, Inc. | DARLENE HALL | Consulting Agreement | 03/21/2011 | $ - |
| 21st Century Oncology, LLC | DASS, KISHORE KUMAR | Employment Agreement - Physician RAD Oncology | 02/10/2014 | $ - |
| 21st Century Oncology, LLC | DataSavers of Jacksonville, Inc. | Records Storage Agreement | 1/30/2008 | $ 1,333.42 |

| Debtor | Creditor | Description | Date | Cure Amount |
|--------|----------|-------------|------|-------------|
| Financial Services of Southwest Florida, LLC | DAVID KAHN, M.D., P.A. | Billing Services Agreement | 05/17/2016 | $ - |
| SFRO Holdings, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 02/16/2012 | $ - |
| SFRO Holdings, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 04/01/2015 | $ - |
| SFRO Holdings, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 04/29/2016 | $ - |
| SFRO Holdings, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 05/19/2009 | $ - |
| SFRO Holdings, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 05/19/2009 | $ - |
| SFRO Holdings, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 06/01/2012 | $ - |
| SFRO Holdings, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 12/31/2014 | $ - |
| South Florida Medicine, LLC | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Equipment Lease | 07/14/2010 | $ - |
| 21st Century Oncology, Inc. | DELAWARE CHARTER GUARANTEE & TRUST COMPANY DBA PRINCIPAL TRUST COMPANY | Employee Benefit Plan – Principal Trust Company Directed Trust Agreement, NQDC Plan, 401K | 03/06/2017 | $ - |
| 21st Century Oncology, Inc. | DEMELCO, INC. | Building and Land Lease | 01/01/2016 | $ - |
| 21st Century Oncology, Inc. | DEPARTMENT OF ENERGY | Payor Agreement | 07/29/1996 | $ - |
| 21st Century Oncology, LLC | DEPARTMENT OF VETERANS AFFAIRS | Payor Agreement | 06/01/2016 | $ - |
| 21st Century Oncology, LLC | DEPARTMENT OF VETERANS AFFAIRS | Payor Agreement | 06/01/2016 | $ - |
| 21st Century Oncology, LLC | DEPARTMENT OF VETERANS AFFAIRS | VA Contract | 07/14/2016 | $ - |
| 21st Century Oncology, LLC | DEPARTMENT OF VETERANS AFFAIRS | VA Contract | 07/22/2016 | $ - |
| 21st Century Oncology, LLC | DEPARTMENT OF VETERANS AFFAIRS | VA Contract | 07/22/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | DEPARTMENT OF VETERANS AFFAIRS | VA Contract | 08/24/2016 | $ - |
| South Florida Radiation Oncology, LLC | DEPARTMENT OF VETERANS AFFAIRS | Payor Agreement | 06/01/2016 | $ - |
| West Virginia Radiation Therapy Services, Inc. | DEPARTMENT OF VETERANS AFFAIRS | Payor Agreement | 09/19/2016 | $ - |
| West Virginia Radiation Therapy Services, Inc. | DEPARTMENT OF VETERANS AFFAIRS | VA Contract | 09/12/2016 | $ - |
| 21st Century Oncology of Harford County, Maryland, LLC | DEVON HEALTH SERVICES INC. | Payor Agreement | 11/01/2011 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | DEVON HEALTH SERVICES INC. | Payor Agreement | 11/01/2011 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | DEVON HEALTH SERVICES INC. | Payor Agreement | 11/01/2011 | $ - |
| 21st Century Oncology, LLC | DEX IMAGING, INC. | Lease Agreement | 04/03/2017 | $ 15,605.41 |
| 21st Century Oncology, LLC | DEX IMAGING, INC. | Dex Dox Services Agreement | 05/18/2016 | $ - |
| U.S. Cancer Care, Inc. | DHARANIRAJAN RAJENDRAN | Physics Services Agreement | 04/15/2017 | $ - |
| California Radiation Therapy Management Services, Inc. | DIGNITY HEALTH F/K/A CATHOLIC HEALTHCARE WEST | Joint Venture Agreement | 06/16/2003 | $ - |
| 21st Century Oncology, LLC | DIMENSION HEALTH, INC. | Payor Agreement | 01/01/2014 | $ - |
| 21st Century Oncology, LLC | DISCOVERY BENEFITS | Employee Benefit Plan – Reimbursement Account Administrative Services Agreement | 01/01/2015 | $ - |
| 21st Century Oncology, LLC | DISICK, GRANT I S | Employment Agreement – Physician Urology | 07/11/2011 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | DIVISION OF CANCER CONTROL | Payor Agreement | 06/01/2007 | $ - |
| 21st Century Oncology, LLC | DIXIE HIGHWAY PARTNERS, LLC | Building and Land Lease | 03/24/2014 | $ - |
| 21st Century Oncology, LLC | DIXIE HIGHWAY PARTNERS, LLC | Building and Land Lease | 12/01/2016 | $ - |
| 21st Century Oncology, LLC | Dixon, Carolyn M | Employment Agreement – Physician (employment ceased) | 5/10/2012 | $ - |
| 21st Century Oncology, LLC | DOC-21ST CENTURY SARASOTA, LLC/PHYSICIANS REALTY L.P | Building and Land Lease | 10/25/2013 | $156,498.77 (plus any amounts that accrue under this lease prior to the Effective Date)." |
| 21st Century Oncology, LLC | DOC-21ST CENTURY SARASOTA, LLC/PHYSICIANS REALTY L.P | Building and Land Lease | 10/25/2013 | $ - |
| 21st Century Oncology, LLC | DOC-21ST CENTURY SARASOTA, LLC/PHYSICIANS REALTY L.P | Building and Land Lease | 10/25/2013 | $ - |
| 21st Century Oncology, LLC | DOMENECH, GABRIEL H | Employment Agreement – Physician Medical Oncology | 10/27/2014 | $ - |
| 21st Century Oncology, LLC | DONALD J. ZELLER, M.D., P.A. | Professional Services Agreement | 11/01/2015 | $ - |
| 21st Century Oncology, LLC | DONNA H. KLEBAN, MD, FACS,PA/WINDROSE WELLINGTON PROPERTIES, LLC | Building and Land Lease | 12/15/2015 | $ - |
| 21st Century Oncology, LLC | Donoway, Robert B | Employment Agreement – Physician (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology, LLC | Doria, Orlando | Employment Agreement – Physician (employment ceased) | 4/10/2000 | $ - |
| 21st Century Oncology, LLC | DOSORETZ, ARIE P | Employment Agreement – Bonus Pool Diagnostic | 11/06/2015 | $ - |
| 21st Century Oncology, LLC | DOSORETZ, ARIE P | Employment Agreement – Bonus Pool Pathology Lab Addendum | 03/14/2016 | $ - |
| 21st Century Oncology, LLC | DOSORETZ, ARIE P | Employment Agreement – Physician RAD Oncology | 02/03/2015 | $ - |
| 21st Century Oncology, Inc. | DOSORETZ, DANIEL | Employment Agreement – Physician RAD Oncology SR | 02/21/2008 | $ - |
| 21st Century Oncology, LLC | DOSORETZ, DANIEL | Employment Agreement – Bonus Pool Diagnostic (Lee County) | 07/01/2009 | $ - |
| 21st Century Oncology, LLC | DR GEORGE PATSIAS AND DR RAHUL PATEL/INDIANTOWN ROAD LLC | Building and Land Lease | 01/16/2016 | $ - |
| 21st Century Oncology of Jacksonville, LLC | DRAGUN, JOANNE M | Employment Agreement – Bonus Pool Diagnostic (Jacksonville) | 11/09/2009 | $ - |
| 21st Century Oncology of Jacksonville, LLC | DRAGUN, JOANNE M | Employment Agreement – Physician RAD Oncology | 04/07/2008 | $ - |
| 21st Century Oncology, LLC | DRAGUN, JOANNE M | Employment Agreement – Physician RAD Oncology | 04/07/2008 | $ - |
| 21st Century Oncology, LLC | DRSCRIBE, INC. | Software License Agreement | 01/01/2014 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | DTP MANAGEMENT COMPANY, LLC | Building and Land Lease | 01/31/2007 | $                    - |
| 21st Century Oncology, LLC | DUDAK, MARLA W | Employment Agreement - Physician Surgery | 11/23/2010 | $                    - |
| 21st Century Oncology, LLC | DUDAK, SCOTT D | Employment Agreement - Physician Surgery | 11/23/2010 | $                    - |
| 21st Century Oncology, Inc. | DURDEN OUTDOOR DISPLAYS, INC. | Advertising Agreement | 11/14/2016 | $                    - |
| 21st Century Oncology, Inc. | DWAYNE THWAITES, M.D. | Service Agreement | 05/01/2015 | $                    - |
| 21st Century Oncology, Inc. | DYKE, VALERIE RUTH | Employment Agreement - Physician Surgery | 01/11/2005 | $                    - |
| 21st Century Oncology, LLC | DYKE, VALERIE RUTH | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 12/28/2009 | $                    - |
| 21st Century Oncology, LLC | DYNTEK SERVICES, INC. | Purchase Agreement | 12/01/2016 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 9/2/2011 | $         13,355.78 |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 8/11/2011 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 11/1/2010 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 10/1/2011 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 6/13/2014 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 9/20/2011 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 10/4/2011 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 7/9/2015 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 10/4/2011 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 10/5/2011 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 2/27/2015 | $                    - |
| South Florida Radiation Oncology, LLC | E.D.S. Air Conditioning Plumbing | Preventative Maintenance Service Agreement | 8/1/2014 | $                    - |
| 21st Century Oncology, LLC | EAD, DANIEL N | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/18/2016 | $                    - |
| 21st Century Oncology, LLC | EAD, DANIEL N | Employment Agreement - Physician Urology | 07/28/2014 | $                    - |
| 21st Century Oncology, LLC | EAD, DANIEL N | Equipment Lease | 07/28/2014 | $                    - |
| 21st Century Oncology Management Services, Inc. | EAGLE TECHNOLOGY MANAGEMENT, INC. | Software as a Service Agreement | 10/05/2016 | $                    - |
| 21st Century Oncology, Inc. | EAGLEMOUNT, LTD. | Marketing Services Agreement | 11/01/2015 | $                    - |
| 21st Century Oncology, LLC | EAR NOSE AND THROAT SPECIALISTS OF FL, P.A. | Building and Land Lease | 02/01/2014 | $                    - |
| 21st Century Oncology, LLC | EAR NOSE AND THROAT SPECIALISTS OF FL, P.A. | Building and Land Lease | 02/01/2014 | $                    - |
| 21st Century Oncology, LLC | EAST COAST VALET, INC. | Agreement for Valet Parking Services | 01/04/2016 | $                    - |
| 21st Century Oncology, LLC | ECLINICALWORKS LLC | Assignment of Software License and Support | 8/16/2010 | $                    - |
| Arizona Radiation Therapy Mngt Services | Eder, Michael W | Employment Agreement - Physician | 4/18/2011 | $                    - |
| 21st Century Oncology, Inc. | EDLEMAN, THOMAS M | Employment Agreement - Physician Covering | 08/10/2004 | $                    - |
| 21st Century Oncology, LLC | EDUARDO GARCIA-MONTES, M.D./HCP MOB MIAMI, LLC | Building and Land Lease | 07/01/2016 | $                    - |
| Carolina Regional Cancer Center, LLC | EDWARDS-BENNETT, SOPHIA M | Employment Agreement - Physician RAD Oncology | 03/07/2012 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 01/01/1993 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 01/01/1994 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 02/23/2011 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 04/01/1993 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 04/30/2015 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 05/01/1995 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 07/13/2015 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 07/20/2012 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 07/24/2006 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 10/01/1999 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 11/03/1994 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 11/06/2003 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 11/20/1993 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 12/01/1993 | $                    - |
| Atlantic Urology Clinics, LLC | EIP | Payor Agreement | 12/22/2011 | $                    - |
| Carolina Regional Cancer Center, LLC | EIP | Payor Agreement | 09/09/2011 | $                    - |
| Carolina Regional Cancer Center, LLC | EIP | Payor Agreement | 09/10/2012 | $                    - |
| Carolina Regional Cancer Center, LLC | EIP | Payor Agreement | 10/15/2010 | $                    - |
| 21st  Century Oncology, LLC | Eisenberg, Howard | Employment Agreement - Physician (employment ceased) | 9/19/2016 | $                    - |
| 21st Century Oncology Management Services, Inc. | ELEKTA, INC. | Purchase and License Agreement | 04/29/2016 | $                    - |
| 21st Century Oncology Management Services, Inc. | ELEKTA, INC. | Purchase and License Agreement | 04/30/2011 | $                    - |
| 21st Century Oncology, Inc. | ELEKTA, INC. | Purchase and License Agreement | 10/20/2016 | $                    - |
| 21st Century Oncology, Inc. | ELEKTA, INC. | Purchase and License Agreement | 10/20/2016 | $                    - |
| 21st Century Oncology, LLC | ELEKTA, INC. | Purchase and License Agreement | 03/21/2014 | $                    - |
| 21st Century Oncology, LLC | ELEKTA, INC. | Purchase and License Agreement | 04/20/2015 | $                    - |
| 21st Century Oncology, LLC | ELEKTA, INC. | Purchase and License Agreement | 04/30/2015 | $                    - |

| Debtor | Creditor | Description | Date | Cure Amount |
|--------|----------|-------------|------|-------------|
| 21st Century Oncology, LLC | ELEKTA, INC. - NUCLETRON | Service Agreement | 12/24/2012 | $ 316,000.00 |
| 21st Century Oncology, LLC | ELSEVIER INC. | Subscription Agreement | 11/01/2013 | $ - |
| 21st Century Oncology, LLC | EMERALD COAST HEALTH ALLIANCE | Payor Agreement | 02/04/2014 | $ - |
| 21st Century Oncology, LLC | EMERGENCY AND ACUTE CARE MEDICAL COMPANY - SOUTHEAST, LLC | Payor Agreement | 01/23/2007 | $ - |
| Financial Services of Southwest Florida, LLC | ENABLEPATH, LLC | Master Services Agreement | 04/21/2014 | $ 15,900.76 |
| 21st Century Oncology, Inc. | ENDO PHARMACEUTICALS, INC. | Vendor Agreement | 12/11/2013 | $ - |
| 21st Century Oncology Investments, LLC | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | Insurance Policy - Directors & Officers  - 2nd Layer, Excess | 09/01/2016 | $ - |
| 21st Century Oncology Investments, LLC | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | Insurance Policy - Property/All Risk | 04/01/2017 | $ - |
| 21st Century Oncology of Alabama, LLC | Enmon Enterprises, LLC d/b/a Jani-King of Montgomery | Maintenance Agreement | 2/22/2010 | $ 3,548.27 |
| 21st Century Oncology of Alabama, LLC | Enmon Enterprises, LLC d/b/a Jani-King of Montgomery | Maintenance Agreement | 2/22/2010 | $ - |
| 21st Century Oncology, Inc. | ENTERPRISE FM TRUST | Vendor Agreement | 06/21/2013 | $ - |
| California Radiation Therapy Management Services, Inc. | EPIC MANAGEMENT LP | Building and Land Lease | 08/01/2003 | $ - |
| 21st  Century Oncology, LLC | Ercolani, Matthew C | Employment Agreement - Physician (employment ceased) | 8/2/2010 | $ - |
| Maryland Radiation Therapy Management Services, LLC | ERIC EMANUEL, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology Holdings, Inc. | ERIN RUSSELL | Indemnification Agreement | 09/26/2014 | $ - |
| 21st Century Oncology of Kentucky, LLC | EROC, LLC | Building and Land Lease | 06/11/2010 | $ - |
| 21st Century Oncology, LLC | ESI VII, LLC | Building and Land Lease | 01/04/2010 | $ 8,781.54 |
| 21st Century Oncology, Inc. | ESMAILI, SINA | Employment Agreement - Physician Consulting | 04/01/2008 | $ - |
| 21st Century Oncology, LLC | ESPAILLAT, LUIS F | Employment Agreement - Physician Surgery | 02/01/2016 | $ - |
| 21st Century Oncology, LLC | EVANS, BLAKE J | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 10/12/2016 | $ - |
| 21st Century Oncology, LLC | EVANS, BLAKE J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 10/12/2016 | $ - |
| 21st Century Oncology, LLC | EVANS, BLAKE J | Employment Agreement - On Call Coverage (Lee Memorial) | 04/01/2015 | $ - |
| 21st Century Oncology, LLC | EVANS, BLAKE J | Employment Agreement - Physician Urology | 07/01/2013 | $ - |
| 21st Century Oncology, LLC | EVANS, BLAKE J | Employment Agreement - Physician Urology | 07/01/2013 | $ - |
| 21st Century Oncology, LLC | EVANS, BLAKE/LEE MEMORIAL HEALTH SYSTEM | Letter of Agreement re: LMHS On-Call Coverage Subsidy Arrangements | 04/01/2015 | $ - |
| 21st Century Oncology, Inc. | EVANS, WILLIAM P | Employment Agreement - Physician Urology | 07/01/2007 | $ - |
| 21st Century Oncology, LLC | EVANS, WILLIAM P | Employment Agreement - Bonus Pool Lee County Diagnostic | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | EVANS, WILLIAM P | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | EVANS, WILLIAM/LEE MEMORIAL HEALTH SYSTEM | Letter of Agreement re: LMHS On-Call Coverage Subsidy Arrangements | 04/01/2015 | $ - |
| 21st Century Oncology, Inc. | EVERGREEN | Payor Agreement | 07/01/2014 | $ - |
| 21st Century Oncology, LLC | EVOLUTIONS HEALTHCARE SYSTEMS, INC. | Payor Agreement | 04/29/2013 | $ - |
| U.S. Cancer Care, Inc. | EXTRA SPACE STORAGE | Space Rental Agreement | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | EXTROPY LLC | Financial Analysis and Consulting Services Agreement | 01/08/2016 | $ 20,112.50 |
| Atlantic Urology Clinics, LLC | Fanning, James | Employment Agreement - Physician (employment ceased) | 4/14/2014 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | FARMINGTON MRT, LLC | Physics Professional Services Agreement | 04/01/2015 | $ - |
| 21st Century Oncology, LLC | FAWCETT MEMORIAL HOSPITAL D/B/A FAWCETT MEMORIAL HOSPITAL | Professional Services Agreement | 02/05/2016 | $ 159.93 |
| 21st Century Oncology, LLC | FAWCETT MEMORIAL HOSPITAL D/B/A FAWCETT MEMORIAL HOSPITAL | Service Agreement | 01/01/2017 | $ 267.88 |
| 21st Century Oncology, Inc. | FAWCETT MEMORIAL HOSPITAL, INC. | Building and Land Lease | 10/28/2016 | $ 13,838.35 |
| 21st Century Oncology, LLC | FAWCETT MEMORIAL HOSPITAL, INC. DBA FAWCETT MEMORIAL HOSPITAL | Service Contract | 11/14/2016 | $ 159.93 |
| 21st Century Oncology, LLC | FAWCETT MEMORIAL HOSPITAL, INC. DBA FAWCETT MEMORIAL HOSPITAL | Service Contract | 11/14/2016 | $ 115.83 |
| 21st Century Oncology, LLC | FAWCETT MEMORIAL HOSPITAL, INC. DBA FAWCETT MEMORIAL HOSPITAL | Service Contract | 11/14/2016 | $ 277.38 |
| 21st Century Oncology, LLC | FAWCETT MEMORIAL HOSPITAL, INC. DBA FAWCETT MEMORIAL HOSPITAL | Service Contract | 11/14/2016 | $ 163.43 |
| New York Radiation Therapy Management Services, LLC | FAXTON -ST. LUKE'S HEALTHCARE | Administrative Services Agreement | 02/02/2011 | $ - |
| New York Radiation Therapy Management Services, LLC | FAXTON -ST. LUKE'S HEALTHCARE | Administrative Services Agreement | 12/1/2017 | $ - |
| Yonkers Radiation Medical Practice, P.C. | FAXTON -ST. LUKE'S HEALTHCARE | Administrative Services Agreement | 12/1/2017 | $ - |
| 21st Century Oncology, LLC | FERNANDEZ-SALVADOR, VERONIQUE N | Employment Agreement - Bonus Pool Diagnostic | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | FERNANDEZ-SALVADOR, VERONIQUE N | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/19/2016 | $ - |
| 21st Century Oncology, LLC | FERNANDEZ-SALVADOR, VERONIQUE N | Employment Agreement - Physician Urology | 08/21/2009 | $ - |
| 21st Century Oncology, Inc. | FERNANDEZ-VICIO, EDUARDO | Employment Agreement - Executive Employment Agreement | 01/01/2002 | $ - |
| 21st Century Oncology, Inc. | FERNANDEZ-VICIO, EDUARDO | Employment Agreement - Physician SVP Medical Affairs | 01/01/2002 | $ - |
| 21st Century Oncology, Inc. | FERRING PHARMACEUTICALS, INC. | Vendor Agreement | 01/01/2013 | $ - |
| 21st Century Oncology Holdings, Inc. | Ferrucci Russo, PC | Local Counsel - Rhode Island | Engagement Letter | $ - |
| 21st Century Oncology, Inc. | FIELDS, ALLAN | Employment Agreement - Physician Covering | 12/15/2010 | $ - |
| 21st Century Oncology, Inc. | FINANCIAL SERVICES OF SOUTHWEST FLORIDA, LLC | Assignment and Assumption of Billing and Collection Agreement | 04/01/2005 | $ - |
| 21st Century Oncology, LLC | FINE, MATTHEW S | Employment Agreement - Physician Urology | 06/29/2012 | $ - |
| Arizona Radiation Therapy Mngt Services | Finkelstein, Steven E | Employment Agreement - Physician (employment ceased) | 7/11/2011 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, Inc. | FIRST FEDERAL CREDIT CONTROL, INC. | Agreement for Collection Service | 11/29/2016 | $ - |
| 21st Century Oncology, LLC | FIRST NATIONAL BANK OF THE GULF COAST | Equipment Lease | 05/25/2013 | $ - |
| 21st Century Oncology, LLC | FIRST NATIONAL BANK OF THE GULF COAST | Equipment Lease | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | FIRST NATIONAL BANK OF THE GULF COAST | Equipment Lease | 12/07/2011 | $ - |
| 21st Century Oncology, Inc. | FITCH, DWIGHT L | Employment Agreement - Physician RAD Oncology | 08/01/2006 | $ - |
| 21st Century Oncology, LLC | FL CANCER SPECIALISTS | Building and Land Lease | 12/05/2015 | $ - |
| U.S. Cancer Care, Inc. | FL REGIONAL CANCER CENTER | Building and Land Lease | 02/01/2008 | $ - |
| U.S. Cancer Care, Inc. | FLAGLER HOSPITAL, INC. | Building and Land Lease | 10/01/2007 | $ - |
| 21st Century Oncology, LLC | Flagship solutions LLC | Records Storage Contract | 8/26/2015 | $ 27,115.43 |
| 21st Century Oncology, Inc. | FLAMINGO MARKET PLACE, LLC | Building and Land Lease | 07/23/2008 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | FLETCHER HOSPITAL, INC. DBA PARK RIDGE HEALTH | Assignment and Assumption Agreement | 11/06/2012 | $ - |
| 21st Century Oncology, LLC | FLORES, LUIS A | Employment Agreement - Physician Consulting | 08/17/2009 | $ - |
| 21st Century Oncology, LLC | FLORIDA CANCER SPECIALISTS, P.L. | Nuclear Medicine Professional Services Agreement | 05/16/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 01/14/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 01/22/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 01/22/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 01/31/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 01/31/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 02/06/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 03/12/2009 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 03/19/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 03/19/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 05/19/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 05/19/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/17/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/17/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/20/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/20/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/27/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/28/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/28/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 06/30/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/01/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/01/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/01/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/01/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/03/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/03/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/04/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/09/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/13/2016 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/16/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/16/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/16/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/25/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/25/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/25/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 07/26/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/05/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/05/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/05/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/09/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/18/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/18/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/23/2010 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|--------|----------|-------------|------|-------------|
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/23/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 08/26/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/04/2009 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/05/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/10/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/15/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/15/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/15/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/15/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/16/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/19/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 09/22/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/07/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/07/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/07/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/07/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/07/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/12/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/16/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/17/2007 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/18/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/25/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 10/26/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/07/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/07/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/07/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/07/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/07/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/10/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/11/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/13/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/13/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/16/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/17/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/19/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/27/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/27/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 11/27/2013 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/04/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/04/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/04/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/04/2011 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2012 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/12/2015 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |
| 21st Century Oncology, LLC | FLORIDA DEPARTMENT OF HEALTH | Payor Agreement | 12/27/2010 | $ - |
| 21st Century Oncology, LLC | Florida Pest Control & Chemical Co. | Commercial Service Agreement | 6/15/2004 | $ 274.42 |
| 21st Century Oncology, LLC | FLORIDA UROLOGICAL ASSOCIATES, P.A. | Equipment Lease | 02/06/2016 | $ - |
| 21st Century Oncology, Inc. | FLUKE ELECTRONICS CORPORATION | Vendor Agreement | 10/26/2016 | $ - |
| Atlantic Urology Clinics, LLC | FOGARTY, JAMES D | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology, Inc. | Foo, May L | Employment Agreement - Physician (employment ceased) | 1/2/2007 | $ - |
| 21st Century Oncology Holdings, Inc. | Ford Harrison, LLP | Employment and Labor Counsel in Florida | Engagement Letter | $ - |
| 21st Century Oncology Services, LLC | Forman, Jeffrey D | Employment Agreement - Physician (employment ceased) | 12/1/2011 | $ - |
| 21st Century Oncology, Inc. | FORSZPANIAK, JAN | Employment Agreement - Physician Surgery | 08/01/2006 | $ - |
| 21st Century Oncology, LLC | FORSZPANIAK, JAN | Employment Agreement - Bonus Pool CT | 11/29/2010 | $ - |
| 21st Century Oncology, LLC | FORSZPANIAK, JAN | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/14/2016 | $ - |
| 21st Century Oncology, LLC | FORSZPANIAK, JAN | Employment Agreement - Bonus Pool PET/CT | 07/01/2011 | $ - |
| 21st Century Oncology, LLC | FORSZPANIAK, JAN | Employment Agreement - Medical Director Agreement | 12/01/2007 | $ - |
| 21st Century Oncology, LLC | FORT MYERS MEDICAL BUILDING, LLC | Building and Land Lease | 02/01/2007 | $ - |
| 21st Century Oncology, LLC | FORT WALTON BEACH MEDICAL CENTER, INC. DBA FORT WALTON BEACH MEDICAL CENTER | Professional Service Agreement | 08/03/2016 | $ - |
| 21st Century Oncology, LLC | FORT WALTON BEACH MEDICAL CENTER, INC. DBA FORT WALTON BEACH MEDICAL CENTER | Professional Service Agreement | 08/07/2015 | $ - |
| 21st Century Oncology, LLC | FOSSUM, BASIL D | Employment Agreement - Physician Urology | 09/19/2011 | $ - |
| 21st Century Oncology, LLC | FOX, AMY M | Employment Agreement - Bonus Pool Lee County Diagnostic | 01/01/2013 | $ - |
| 21st Century Oncology, LLC | FOX, AMY M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | FOX, AMY M | Employment Agreement - Physician RAD Oncology RH | 04/16/2009 | $ - |
| Carolina Regional Cancer Center, LLC | FRANCKE, PATRICK MICHAEL | Employment Agreement - Physician RAD Oncology | 08/01/2010 | $ - |
| Maryland Radiation Therapy Management Services, LLC | FRANK S MELOGRANA, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| Atlantic Urology Clinics, LLC | FRANK, WALTER | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology of Kentucky, LLC | FRANKFORT HOSPITAL, INC. DBA FRANKFORT REGIONAL MEDICAL CENTER | Under Arrangement Agreement for Radiation Therapy Services | 09/01/2004 | $ - |
| 21st Century Oncology, LLC | FRE IV LLC | Building and Land Lease | 04/01/2014 | $ - |
| 21st Century Oncology, LLC | FREEDOM HEALTH | Payor Agreement | 09/01/2008 | $ - |
| 21st Century Oncology Investments, LLC | FREEDOM SPECIALTY INSURANCE COMPANY | Insurance Policy - Directors & Officers - 7th Layer, Excess | 09/01/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | FRESENIUS HEALTH PARTNERS | Payor Agreement | 01/01/2016 | $ - |
| 21st Century Oncology, Inc. | FRIGER, MARANGELI | Employment Agreement - Physician RAD Oncology | 12/28/2012 | $ - |
| 21st Century Oncology, Inc. | FULL CIRCLE PR, INC. | Master Services Agreement | 07/03/2012 | $ 16,000.00 |
| 21st Century Oncology, LLC | FULLER, JAMES H | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | FULLER, JAMES H | Employment Agreement - Physician ENT | 01/31/2014 | $ - |
| Atlantic Urology Clinics, LLC | GAJEWSKI, TIM A | Employment Agreement - Physician Urology | 12/01/2014 | $ - |
| South Florida Medicine, LLC | GANDHI, SUNIL | Employment Agreement - Physician Surgery | 08/19/2014 | $ - |
| Atlantic Urology Clinics, LLC | GANGI, GLENN R | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology, LLC | GAPIN, TRACY B | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | GAPIN, TRACY B | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology, LLC | GARCIA-MONTES, EDUARDO | Employment Agreement - Physician Urology | 05/23/2014 | $ - |
| 21st Century Oncology Holdings, Inc. | Garfunkel Wild, P.C. | Local Counsel - New York on matters unrelated to Chapter 11 cases | Engagement Letter | $ - |
| 21st Century Oncology, LLC | Gasiorek, Scott A | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology of Kentucky, LLC | GATEWAY HEALTH PLAN | Payor Agreement | 04/09/2015 | $ - |
| 21st Century Oncology, Inc. | GAW, JANETTE UYECIO | Employment Agreement - Physician Surgery | 04/05/2005 | $ - |
| 21st Century Oncology, LLC | GAW, JANETTE UYECIO | Employment Agreement - Bonus Pool Lee County Diagnostic | 12/28/2009 | $ - |
| 21st Century Oncology, LLC | GE HEALTHCARE | Service Agreement | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | GEBBIE, DOUGLAS | Employment Agreement - Physician Covering | 05/18/2011 | $ - |
| 21st Century Oncology of Alabama, LLC | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| 21st Century Oncology of Kentucky, LLC | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| 21st Century Oncology of South Carolina, LLC | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| 21st Century Oncology, LLC | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 01/29/2014 | $ - |
| 21st Century Oncology, LLC | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 06/06/2012 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|--------|----------|-------------|------|-------------|
| 21st Century Oncology, LLC | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| California Radiation Therapy Management Services, Inc. | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| California Radiation Therapy Management Services, Inc. | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| Nevada Radiation Therapy Management Services, Incorporated | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| New York Radiation Therapy Management Services, LLC | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 11/15/2013 | $ - |
| U.S. Cancer Care, Inc. | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 01/03/2008 | $ - |
| U.S. Cancer Care, Inc. | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 12/06/2013 | $ - |
| U.S. Cancer Care, Inc. | GENERAL ELECTRIC CAPITAL CORPORATION | Equipment Lease | 12/18/2013 | $ - |
| 21st Century Oncology Management Services, Inc. | GEOPATIENT, LLC | Consulting Agreement | 03/28/2011 | $ - |
| Atlantic Urology Clinics, LLC | GEORGETOWN MEMORIAL HOSPITAL DBA TIDELANDS GEORGETOWN MEMORIAL HOSPITAL | Building and Land Lease | | $ - |
| Maryland Radiation Therapy Management Services, LLC | GERALD H LIN, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology, LLC | GERSHMAN, ERIC A | Employment Agreement - Physician Medical Oncology | 03/06/2015 | $ - |
| 21st Century Oncology of Pennsylvania, Inc. | GETTYSBURG RADIATION, L.L.C. | Management Services Agreement | 01/03/2007 | $ - |
| 21st Century Oncology, LLC | Gheiler, Edward L | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology, LLC | Gioacchini, Larina | Employment Agreement - Physician (employment ceased) | 12/8/1997 | $ - |
| 21st Century Oncology, Inc. | GITTELMAN, MARC C | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | GITTELMAN, MARC C | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/23/2016 | $ - |
| 21st Century Oncology, LLC | GITTELMAN, MARC C | Employment Agreement - Bonus Pool SE FL Diagnostic CT | 06/23/2009 | $ - |
| South Florida Medicine, LLC | GITTELMAN, ALICIA E | Employment Agreement - Physician RAD Oncology | 08/11/2015 | $ - |
| 21st Century Oncology, LLC | GLADIOLUS MEDICAL, LLC | Building and Land Lease | 07/02/2015 | $ - |
| 21st Century Oncology, LLC | GLADIOLUS SURGERY CENTER | Ultrasound Equipment/Technical Services Agreement | 08/01/2004 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | GLENDALE INVESTMENTS, LLC | Building and Land Lease | 04/01/2008 | $ - |
| 21st Century Oncology, Inc. | GLOBAL HR RESEARCH, INC. | Research End-User Agreement | 08/15/2016 | $ 22,253.90 |
| Carolina Regional Cancer Center, LLC | GLOBAL PHYSICS SOLUTIONS, INC. D/B/A LANDAUER MEDICAL PHYSICS | Agreement for Radiation Oncology Medical Physics Services | 12/23/2015 | $ 57,237.72 |
| 21st Century Oncology, Inc. | GND OHANA, LLC | Building and Land Lease | 05/01/2015 | $ - |
| 21st Century Oncology, Inc. | GOLDBERGER, JACOB H | Employment Agreement - Physician Surgery | 10/25/2006 | $ - |
| 21st Century Oncology, LLC | GOLDBERGER, JACOB H | Employment Agreement - Bonus Pool Lee County Diagnostic | 01/01/2013 | $ - |
| 21st Century Oncology, LLC | GOLDBERGER, JACOB H | Employment Agreement - Medical Director Agreement | 12/01/2007 | $ - |
| 21st Century Oncology of Jacksonville, LLC | GOLDEN POND II | Building and Land Lease | 08/31/2011 | $ - |
| 21st Century Oncology, LLC | Goldin, Steven B | Employment Agreement - Physician (employment ceased) | 7/7/2014 | $ - |
| 21st Century Oncology Holdings, Inc. | Gonzalez Law, LLC | CTSA Litigation | Engagement Letter | $ - |
| 21st Century Oncology, LLC | Gonzalez, Ricardo D | Employment Agreement - Physician | 10/23/2017 | $ - |
| 21st Century Oncology, LLC | GOOD SAMARITAN MEDICAL CENTER | Radiation Therapy Services Agreement | 02/14/2017 | $ - |
| 21st Century Oncology, LLC | GOOD SAMARITAN MEDICAL CENTER, INC. DBA GOOD SAMARITAN MEDICAL CENTER | Building and Land Lease | 11/01/2015 | $ - |
| 21st Century Oncology Holdings, Inc. | Google Ad Words | Advertising Services Agreement | 2012 | $ 4,494.96 |
| 21st Century Oncology, LLC | GORBATIY, VLADISLAV | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | GORBATIY, VLADISLAV | Employment Agreement - Physician Urology | 08/01/2015 | $ - |
| 21st Century Oncology, LLC | Gousse, Angelo E | Employment Agreement - Physician (employment ceased) | 4/16/2012 | $ - |
| Carolina Regional Cancer Center, LLC | GRADUATE SURGICAL, P.A. | Equipment Lease | 03/05/2016 | $ - |
| Carolina Regional Cancer Center, LLC | GRAND STRAND REGIONAL MEDICAL CENTER | Graduate Medical Education Faculty Teaching and Administrative Agreement | 07/01/2016 | $ - |
| 21st Century Oncology Management Services, LLC f/k/a 21st Century Oncology Management Services, Inc. | Granite Telecommunications, LLC | Service Agreement | 11/2/2012 | $ 98,014.03 |
| 21st Century Oncology, LLC | GRANT DISICK, M.D., P.A. | Equipment Lease | 03/19/2016 | $ - |
| 21st Century Oncology, LLC | GRANT DISICK, M.D., P.A./LINTON GROVE, LLC | Building and Land Lease | 03/19/2016 | $ - |
| 21st Century Oncology, LLC | GRASSI, FRANK T | Employment Agreement - Bonus Pool Lee County Pulmonologist Subgroup Diagnostic | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | GRASSI, FRANK T | Employment Agreement - Physician-Pulmonology | 02/05/2014 | $ - |
| 21st Century Oncology, Inc. | GRASSO, ELLEN L | Employment Agreement - Executive Employment Agreement | 08/01/2014 | $ - |
| 21st Century Oncology, Inc. | GREAT COMPUTER GUY | Services Agreement | 04/20/2017 | $ - |
| 21st Century Oncology, Inc. | GREEN, JOSHUA T | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, Inc. | GREEN, JOSHUA T | Employment Agreement - Medical Director Agreement | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | GREEN, JOSHUA T | Employment Agreement - Physician Urology | 03/01/2007 | $ - |
| Maryland Radiation Therapy Management Services, LLC | GREENBELT UROLOGICAL INSTITUTE, LLC | Seed Implantation Technical & Personnel Services | 08/01/2009 | $ - |
| Maryland Radiation Therapy Management Services, LLC | GREENBELT UROLOGY INSTITUTE, LLC | Agreement for Seed Implantation Technical and Personnel Services | 04/06/2009 | $ - |
| 21st Century Oncology, Inc. | GREENBRIER COUNTY NURSING HOME ASSOCIATION D/B/A GREENBRIER MANOR | Radiation Therapy Services Agreement | 09/17/2009 | $ - |
| West Virginia Radiation Therapy Services, Inc. | GREENBRIER COUNTY NURSING HOME ASSOCIATION DBA BRIER MANOR | Radiation Therapy Services Agreement | 08/21/2012 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology Holdings, Inc. | Greenway Health, LLC | Vendor Agreement | N/A | $ 52,099.35 |
| 21st Century Oncology of Kentucky, LLC | GREGORY H. CARLSEN | Payor Agreement | 04/05/2010 | $ - |
| 21st Century Oncology of Kentucky, LLC | GREGORY H. CARLSEN | Payor Agreement | 10/30/2000 | $ - |
| 21st Century Oncology, LLC | GRENDYS, EDWARD C | Employment Agreement - Bonus Pool Lee County Diagnostic | 11/11/2009 | $ - |
| 21st Century Oncology, LLC | GRENDYS, EDWARD C | Employment Agreement - Physician GYN Oncology | 11/27/2009 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | Greshams Seasonal Services | Lawn Maintenance | 4/5/2017 | $ 3,778.99 |
| 21st Century Oncology, LLC | GRIECO, EMIL R | Employment Agreement - Bonus Pool D'Angelo-Gurevitch-Luke Diagnostic | 12/01/2014 | $ - |
| 21st Century Oncology, LLC | GRIECO, EMIL R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | GRIECO, EMIL R | Employment Agreement - Physician Urology | 07/01/2013 | $ - |
| 21st Century Oncology Management Services, Inc. | GRIFFIN AND ASSOCIATES CONSULTING, LLC | Consulting Agreement | 08/01/2011 | $ - |
| 21st Century Oncology, LLC | GROSSO, KATHLEEN E MINNICK | Employment Agreement - Physician Surgery | 01/01/2015 | $ - |
| 21st Century Oncology of New Jersey, Inc. | GROUP HEALTH INCORPORATED | Payor Agreement | 08/01/2005 | $ - |
| 21st Century Oncology, LLC | GROVER, PRIYANKA | Employment Agreement - Radiologist RH | 06/11/2014 | $ - |
| Atlantic Urology Clinics, LLC | GRUDZINSKI, ANDREW R | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| U.S. Cancer Care, Inc. | GRUPE-SQUAW VALLEY COMPANY, LTD | Building and Land Lease | 06/15/2000 | $ - |
| 21st Century Oncology, LLC | GUADIZ, HERMENEGILDO V | Employment Agreement - Physician Consulting | 12/27/2010 | $ - |
| 21st Century Oncology, Inc. | GUARDIAN LIFE OF THE CARIBBEAN | Payor Agreement | 03/01/2014 | $ - |
| 21st Century Oncology, Inc. | GULF CARE INC. DBA GULF COAST VILLAGE | Radiation Therapy Services Agreement | 03/31/2005 | $ - |
| 21st Century Oncology, Inc. | GULF COAST COMMERCIAL GROUP, LLC | Building and Land Lease | 08/08/2014 | $ - |
| 21st Century Oncology, Inc. | GULF COAST UROLOGY PROPERTIES, LLP | Building and Land Lease | 11/01/2007 | $ - |
| 21st Century Oncology, LLC | GULF STREAM EAST, LLC | Building and Land Lease | 05/01/2010 | $ - |
| SFRO Holdings, LLC | GULFSTREAM BUSINESS BANK | Equipment Lease | 12/21/2010 | $ - |
| 21st Century Oncology, LLC | Gurevitch, Earl J | Employment Agreement - Physician (employment ceased) | 5/25/2013 | $ - |
| 21st Century Oncology, Inc. | GURSOY, AHMET | Employment Agreement - Physician Covering | 03/04/1999 | $ - |
| 21st Century Oncology, LLC | GUTHRIE, TROY H | Employment Agreement - Physician Medical Oncology | 06/29/2015 | $ - |
| 21st Century Oncology, LLC | GUTTMAN, MARC J | Employment Agreement - Bonus Pool Diagnostic CT | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | GUTTMAN, MARC J | Employment Agreement - Bonus Pool Diagnostic PET/CT | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | GUTTMAN, MARC J | Employment Agreement - Bonus Pool Lee/Collier Counties Urology Subgroup Pathology Lab No. 2 | 11/01/2011 | $ - |
| 21st Century Oncology, LLC | GUTTMAN, MARC J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | GUTTMAN, MARC J | Employment Agreement - Physician Urology | 04/30/2011 | $ - |
| 21st Century Oncology, LLC | H&O EQUIPMENT, INC. | Revolving Sales Order Terms Agreement | 03/17/2017 | $ - |
| 21st Century Oncology, LLC | HAL J. BASHEIN, D.O., P.A. | Equipment Lease | 02/27/2016 | $ - |
| 21st Century Oncology Holdings, Inc. | Hall, Render, Killian, Heath & Lyman, PLLC | Legal Services | Engagement Letter | $ - |
| 21st Century Oncology, LLC | HAMADY, GHASSAN T | Employment Agreement - Physician Urology | 02/07/2012 | $ - |
| 21st Century Oncology, LLC | HAN, BEN H | Employment Agreement - Physician RAD Oncology | 02/10/2014 | $ - |
| 21st Century Oncology, LLC | HAN, HOKE | Employment Agreement - Physician RAD Oncology | 12/22/2014 | $ - |
| 21st Century Oncology, LLC | HANEY, WILLIAM M | Employment Agreement - Physician Surgery | 05/09/2016 | $ - |
| 21st Century Oncology, LLC | HANNAN, STEPHEN E | Employment Agreement - Bonus Pool Lee County Pulmonologist Subgroup Diagnostic | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | HANNAN, STEPHEN E | Employment Agreement - Physician-Pulmonology | 02/05/2014 | $ - |
| 21st Century Oncology, Inc. | HANUS, MICHAEL | Employment Agreement - Physician RAD Oncology | 08/06/2004 | $ - |
| 21st Century Oncology, LLC | HANUS, MICHAEL | Employment Agreement - Bonus Pool CT | 11/29/2010 | $ - |
| 21st Century Oncology, LLC | HANUS, MICHAEL | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | HANUS, MICHAEL | Employment Agreement - Bonus Pool PET/CT | 07/01/2011 | $ - |
| Maryland Radiation Therapy Management Services, LLC | HARBHAJAN S AJRAWAT, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology Holdings, Inc. | Harbuck Keith & Holmes LLC | Local Counsel - Alabama | 3/28/2017 | $ - |
| OnCure Medical Corp. | HARDER PHYSICS LLC | Physics Services Agreement | 04/06/2017 | $ - |
| 21st Century Oncology, LLC | HARMON, CLAUDE A | Employment Agreement - Physician RAD Oncology | 07/01/2014 | $ - |
| New England Radiation Therapy Management Services, Inc. | HARRINGTON MEMORIAL HOSPITAL, INC.; UMASS MEMORIAL HEALTH VENTURES, INC. | Joint Venture Agreement | 01/07/2008 | $ - |
| 21st Century Oncology, LLC | HARRIS, DAVID S | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | HARRIS, DAVID S | Employment Agreement - Bonus PoolStu Subgroup Diagnostic | 02/18/2014 | $ - |
| 21st Century Oncology, LLC | HARRIS, DAVID S | Employment Agreement - Physician Urology | 05/01/2013 | $ - |
| 21st Century Oncology of Jacksonville, LLC | HARRIS, JEFFREY M | Employment Agreement - Physician Medical Oncology | 02/28/2014 | $ - |
| 21st Century Oncology, Inc. | HARRIS, JEFFREY M | Employment Agreement - Bonus Pool Diagnostic | 12/02/2009 | $ - |
| 21st Century Oncology, LLC | HARRIS, JEFFREY M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | HARRISON, NEDRA J | Employment Agreement - Physician Surgery | 10/01/2015 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, Inc. | HARRISON, STEVEN A | Employment Agreement - Physician Urology | 12/14/2006 | $ - |
| 21st Century Oncology, LLC | HARRISON, STEVEN A | Employment Agreement - Bonus Pool Lee County Diagnostic | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | HARRISON, STEVEN A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/15/2016 | $ - |
| 21st Century Oncology, Inc. | HART, MELINDA B | Employment Agreement - Physician Surgery | 01/09/2012 | $ - |
| 21st Century Oncology, Inc. | HARTFORD | Insurance Policy - Flood | 08/08/2016 | $ - |
| 21st Century Oncology, Inc. | HARTFORD | Insurance Policy - Flood | 08/08/2016 | $ - |
| 21st Century Oncology, Inc. | HARTFORD | Insurance Policy - Flood | 08/08/2016 | $ - |
| 21st Century Oncology, Inc. | HARTFORD | Insurance Policy - Flood | 08/08/2016 | $ - |
| 21st Century Oncology, LLC | HARTFORD | Insurance Policy - Flood | 06/20/2016 | $ - |
| 21st Century Oncology, LLC | HARTFORD | Insurance Policy - Flood | 09/19/2016 | $ - |
| 21st Century Oncology, LLC | HARTFORD | Insurance Policy - Flood | 10/23/2016 | $ - |
| 21st Century Oncology, LLC | HARTFORD | Insurance Policy - Flood | 10/24/2016 | $ - |
| 21st Century Oncology of New Jersey, Inc. | HARVEY, ALEXIS M | Employment Agreement - Physician RAD Oncology | 07/23/2007 | $ - |
| 1.  21st Century Oncology, LLC; 2.  21st Century Oncology Management Services, Inc.; 3.  21st Century Oncology of Kentucky, LLC; 4.  Nevada Radiation Therapy Management Services, Inc.; 5.  West Virginia Radiation Therapy Services, Inc.; 6.  Jacksonville Radiation Therapy Services, Inc.; 7.  California Radiation Therapy Management Services, Inc.; 8.  21st Century Oncology of Jacksonville, Inc.; 9.  21st Century Oncology, Inc. (collectively, the "RTS-related Debtors") | 1.  HCP-RTS, LLC; 2.  HC-860 Parkview Drive North, Units A&B, LLC; 3.  HC-77-840 Flora Road, LLC; 4.  HC-4005S Bob Hope Drive, LLC; 5.  HC-58295 29 Palms Highway, LLC; 6.  HC-8991 Brighton Lane, LLC; 7.  HC-6555 Cortez, LLC; 8.  HC-6310 Health Parkway, Units 100 & 200 LLC; 9.  HC-601 Redstone Avenue West, LLC; 10.  HC-2270 Colonial Blvd., LLC; 11.  HC-2234 Colonial Blvd., LLC; 12.  HC-1026 Mar Walt Drive NW, LLC; 13.  HC-7751 Baymeadows Rd. E., LLC; 14.  HC-1120 Lee Boulevard, LLC; 15.  HC-8625 Collier Blvd., LLC; 16.  HC-6879 US Highway 98 West, LLC; 17.  HC-7850 North University Drive, LLC; 18.  HC-#2 Physicians Park Dr., LLC; 19.  HC-52 North Pecos Road, LLC; 20.  HC-6160 S. Fort Apache Road, LLC; 21.  HC-187 Skylar Drive, LLC (collectively, the "RTS Landlords") | Building and Land Master Lease (various addresses) (the "Master Lease") | April, 20, 2015 (based on Second Amended and Restated Master Lease; original Lease was entered into on or about March 31, 2010; and First Amended and Restated Master Lease was entered into on or about March 31, 2015)<br><br>And as will be further modified and amended by a proposed amendment, which the RTS-related Debtors and the RTS Landlords have agreed to enter into after confirmation and, under which, (i) the term of the Master Lease will be extended, (ii) various other terms of the Master Lease will be modified, and (iii) the following properties will be completely removed from the Master Lease:<br><br>1.  8625 Collier Blvd., Naples, Florida 34114<br>2.  6555 Cortez Road, Bradenton, Florida 34201<br>3.  7850 N. University Drive, Tamarac, Florida 33321 | $ - |
| 21st Century Oncology Investments, LLC | HDI GLOBAL INSURANCE COMPANY | Insurance Policy - Property/All Risk | 04/01/2017 | $ - |
| 21st Century Oncology, LLC | HEALTH CARE DISTRICT OF PALM BEACH COUNTY | Payor Agreement | 03/01/2017 | $ - |
| 21st Century Oncology, LLC | HEALTH CARE REIT, INC. | Building and Land Lease | 04/21/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | HEALTH CHOICE ARIZONA | Payor Agreement | 07/01/2013 | $ - |
| 21st Century Oncology of New Jersey, Inc. | HEALTH MANAGEMENT SERVICES ORGANIZATION, INC. | Joint Venture Agreement | 07/08/2013 | $ - |
| 21st Century Oncology of Alabama, LLC | HEALTH NET FEDERAL SERVICES, LLC | Payor Agreement | 07/08/2014 | $ - |
| 21st Century Oncology of New Jersey, Inc. | HEALTH NET FEDERAL SERVICES, LLC | Payor Agreement | 06/01/2013 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | HEALTH NET FEDERAL SERVICES, LLC | Payor Agreement | 09/29/2014 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | HEALTH NET FEDERAL SERVICES, LLC | Payor Agreement | 06/01/2013 | $ - |
| Carolina Regional Cancer Center, LLC | HEALTH NET FEDERAL SERVICES, LLC | Payor Agreement | 07/08/2014 | $ - |
| West Virginia Radiation Therapy Services, LLC | HEALTH NET FEDERAL SERVICES, LLC | Payor Agreement | 06/01/2013 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | HEALTH NET OF ARIZONA, INC. | Payor Agreement | 02/01/2013 | $ - |
| 21st Century Oncology, LLC | HEALTH SPRINGS | Payor Agreement | 11/21/2016 | $ - |
| 21st Century Oncology, LLC | HEALTH SUN HEALTH PLAN | Payor Agreement | 12/01/2006 | $ - |
| 21st Century Oncology, Inc. | HEALTH VALUE MANAGEMENT, INC. | Payor Agreement | 08/01/2012 | $ - |
| New York Radiation Therapy Management Services, LLC | HEALTHCARE PROPERTIES | Building and Land Lease | 03/20/1998 | $ - |
| OnCure Medical Corp. | HEALTHCARE REALTY SERVICES INCORPORATED | Building and Land Lease | 09/15/2005 | $ - |
| 21st Century Oncology, Inc. | Healthcare Support Staffing, Inc. | Temporary/Right to Hire Agreement & Direct Placement Agreement | 12/29/2014 | $ 245,387.56 |
| 21st Century Oncology, LLC | Healthcare Waste Removal & Shredding, LLC | Medical Waste Pickup Service Agreement | 1/1/2017 | $ - |
| 21st Century Oncology, Inc. | HEALTHMARK REGIONAL MEDICAL CENTER | Agreement for Physician Office Space and Services | 03/01/2005 | $ - |
| Atlantic Urology Clinics, LLC | HEALTHNET | Payor Agreement | 08/21/2014 | $ - |
| 21st Century Oncology of Alabama, LLC | HEALTHNET OF ALABAMA | Payor Agreement | 04/30/2008 | $ - |
| 21st Century Oncology of Alabama, LLC | HEALTHNET OF ALABAMA | Payor Agreement | 06/03/2009 | $ - |
| West Virginia Radiation Therapy Services, Inc. | HEALTHSMART PREFERRED CARE | Payor Agreement | 03/01/2011 | $ - |
| 21st Century Oncology, LLC | HEALTHSPRINGS OF FLORIDA, INC. | Payor Agreement | 1/1/2014 | $ - |
| 21st Century Oncology, LLC | HEALTHTRONICS INFORMATION TECHNOLOGY SOLUTIONS, LLC AS SUCCESSOR TO INTUITIVE MEDICAL SOFTWARE, LLC | Master Software License and Support Services Agreement | 07/19/2012 | $ - |
| 21st Century Oncology, Inc. | HEARTLAND HEALTH CARE | Radiation Therapy Services Agreement | 11/16/2006 | $ - |
| West Virginia Radiation Therapy Services, Inc. | HEARTLAND NURSING HOME | Radiation Therapy Services Agreement | 04/29/2009 | $ - |
| 21st Century Oncology, Inc. | HEARTLAND OF BOCA RATON DBA HCR MANOR CARE | Radiation Therapy Services Agreement | 03/25/2008 | $ - |
| West Virginia Radiation Therapy Services, Inc. | HEARTLAND OF RAINELLE, WEST VIRGINIA, LLC, INC. DBA HEARTLAND OF RAINELLE | Radiation Therapy Services Agreement | 08/21/2012 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | HELLERSTEIN, DANIEL K | Employment Agreement - Physician Urology | 10/15/2010 | $ - |
| 21st Century Oncology, LLC | HEMATOLOGY & MEDICAL ONCOLOGYOF SOUTHERN PALM BEACH COUNTY, INC. | Building and Land Lease | 01/29/2007 | $ - |
| 21st Century Oncology, LLC | HEMATOLOGY AND MEDICAL ONCOLOGY OF SOUTHERN PALM BEACH, FL | Building and Land Lease | 01/30/2016 | $ - |
| 21st Century Oncology, LLC | HEMATOLOGY AND MEDICAL ONCOLOGY OF SOUTHERN PALM BEACH, FL | Building and Land Lease | 08/11/2010 | $ - |
| 21st Century Oncology, LLC | HEMATOLOGY ONCOLOGY ASSOCIATES OF BOCA RATON, P.A./WINDROSE WEST BOCA PROPERTIES, LTD. | Building and Land Lease | 03/12/2016 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | HENDERSON MEDICAL OFFICES, LLC | Building and Land Lease | 10/31/2002 | $ - |
| 21st Century Oncology, LLC | HENDERSON, RAYMOND | Employment Agreement - Physician Surgery | 03/20/2013 | $ - |
| 21st Century Oncology, Inc. | HENRY SCHEIN INC | Lab supplies | | $ 12,671.01 |
| 21st Century Oncology of Kentucky, LLC | HERITAGE HOSPICE, INC. | Service Agreement | 03/18/2008 | $ - |
| 21st Century Oncology, LLC | HERITAGE SUMMIT HEALTHCARE | Payor Agreement | 01/01/2011 | $ - |
| 21st Century Oncology, LLC | Hernandez, Cindy | Employment Agreement - Physician (employment ceased) | 8/11/2009 | $ - |
| 21st Century Oncology, LLC | HERRMAN, EDWARD | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | HERRMAN, EDWARD | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology, LLC | HIGGINS, DANIEL R | Employment Agreement - Physician Surgery | 12/01/2009 | $ - |
| 21st Century Oncology, LLC d/b/a Adult Urology Clinic | Highland Capital Corporation | Equipment Lease Agreement | 1/27/2015 | $ 109.16 |
| 21st Century Oncology, LLC | HILL, GEORGE A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | HILL, GEORGE A | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology of Alabama, LLC | HMHS TRICARE | Payor Agreement | 01/01/2008 | $ - |
| 21st Century Oncology, LLC | HNFS VA | Payor Agreement | 07/30/2014 | $ - |
| 21st Century Oncology, LLC | HOKU PROPERTIES, LLC | Building and Land Lease | 10/27/2014 | $ - |
| 21st Century Oncology, LLC | HOLLEN, TYLER R | Employment Agreement - Physician RAD Oncology | 08/04/2014 | $ - |
| 21st Century Oncology, LLC | HOLOGIC, INC. | Maintenance Agreement | 10/14/2014 | $ 31,093.65 |
| 21st Century Oncology, LLC | HOLY CROSS HOSPITAL, INC. | Building and Land Lease | 10/26/2007 | $ - |
| 21st Century Oncology of Jacksonville, LLC | HOMESITE INSURANCE | Insurance Policy - Flood | 10/20/2016 | $ - |
| 21st Century Oncology of Jacksonville, LLC | HOMESITE INSURANCE | Insurance Policy - Flood | 10/20/2016 | $ - |
| OnCure Medical Corp. | HOMESITE INSURANCE | Insurance Policy - Flood | | $ - |
| OnCure Medical Corp. | HOMESITE INSURANCE | Insurance Policy - Flood | | $ - |
| OnCure Medical Corp. | HOMESITE INSURANCE | Insurance Policy - Flood | 10/20/2016 | $ - |
| OnCure Medical Corp. | HOMESITE INSURANCE | Insurance Policy - Flood | 10/20/2016 | $ - |
| 21st Century Oncology, LLC | HOPE HOSPICE AND COMMUNITY SERVICES, INC. | Payor Agreement | 10/01/2009 | $ - |
| 21st Century Oncology, LLC | HOPE HOSPICE AND COMMUNITY SERVICES, INC. DBA HOPE HOSPICE | Independent Contractor Agreement | 05/21/2014 | $ - |
| 21st Century Oncology of New Jersey, Inc. | HORIZON HEALTHCARE OF NEW JERSEY, INC. | Payor Agreement | 09/16/2002 | $ - |
| 21st Century Oncology of New Jersey, Inc. | HORIZON HEALTHCARE OF NEW JERSEY, INC. | Payor Agreement | 12/01/2005 | $ - |
| 21st Century Oncology of New Jersey Inc | Horvick, David E | Employment Agreement - Physician (employment ceased) | 9/15/2008 | $ - |
| 21st Century Oncology, LLC | HOSPICE OF MARION COUNTY, INC. | Agreement for Radiation Therapy | 06/20/2014 | $ - |
| 21st Century Oncology, Inc. | HOSPITAL BOARD OF DIRECTORS OF LEE COUNTY DBA LEE MEMORIAL HEALTH SYSTEM | Radiation Therapy Services Agreement | 01/04/1999 | $ - |
| 21st Century Oncology of Jacksonville, LLC | HOU, ZHEN | Employment Agreement - Physician Medical Oncology | 05/01/2008 | $ - |
| 21st Century Oncology, LLC | HOU, ZHEN | Employment Agreement - Bonus Pool Diagnostic | 12/12/2009 | $ - |
| 21st Century Oncology, LLC | HOU, ZHEN | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | HOU, ZHEN | Employment Agreement - Physician Medical Oncology | 05/01/2008 | $ - |
| 21st Century Oncology Holdings, Inc. | HOWARD SHERIDAN | Indemnification Agreement | 09/26/2014 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | HOWARD UNIVERSITY ON BEHALF OF FACULTY PRACTICE PLAN HOWARD UNIVERSITY | Agreement for Technical HDR Brachytherapy Services | 12/15/2009 | $ - |
| 21st Century Oncology of Kentucky, LLC | HROMYAK JR, GEORGE F | Employment Agreement - Physician Consulting | 03/22/2011 | $ - |
| 21st Century Oncology, LLC | HRUBY, ROBERT E | Employment Agreement - Physician Surgery | 09/13/2012 | $ - |
| 21st Century Oncology, LLC | HTA-AW PALMETTO, LLC | Building and Land Lease | 08/01/2013 | $ - |
| 21st Century Oncology, LLC | HTA-COMMONS V, LLC | Building and Land Lease | 05/01/2013 | $ - |
| 21st Century Oncology, Inc. | HT-GAF Holdings, LLC dba Gaffey Healthcare | Master Revenue Cycle Services Agreement | 4/28/2017 | $ - |
| 21st Century Oncology, Inc. | HTSG Holdings, LLC f/k/a HT-GAF Holdings, LLC d/b/a GAFFEY Healthcare | Healthcare services contract | 5/9/2017 | $ 15,000.00 |
| 21st Century Oncology, LLC | HUDDLESTUN, JAMES E | Employment Agreement - Physician Consulting | 04/04/2011 | $ - |
| 21st Century Oncology of Kentucky, LLC | HUMANA INSURANCE COMPANY | Payor Agreement | 04/01/2009 | $ - |
| 21st Century Oncology, Inc. | HUMANA INSURANCE COMPANY | Payor Agreement | 08/01/2012 | $ - |
| 21st Century Oncology, LLC | HUMANA INSURANCE COMPANY | Payor Agreement | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | HUMANA INSURANCE COMPANY | Payor Agreement | 03/11/2013 | $ - |
| 21st Century Oncology, LLC | HUMANA INSURANCE COMPANY | Payor Agreement | 08/01/2003 | $ - |
| 21st Century Oncology, LLC | HUMANA INSURANCE COMPANY | Payor Agreement | 12/01/2007 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| Arizona Radiation Therapy Management Services, Inc. | HUMANA INSURANCE COMPANY | Payor Agreement | 08/01/2008 | $ - |
| Arizona Radiation Therapy Mngt Services | Hurm, Raymond A | Employment Agreement - Physician (employment ceased) | 3/21/2013 | $ - |
| 21st Century Oncology, LLC | IBA DOSIMETRY AMERICA | Maintenance Agreement | 03/20/2017 | $ - |
| 21st Century Oncology, LLC | IGLESIAS, ARTHUR J | Employment Agreement - Physician RAD Oncology | 01/08/2013 | $ - |
| 21st Century Oncology, LLC | IJA, INC./THOMAS RYAN REAL ESTATE MANAGEMENT, INC. | Building and Land Lease | 02/01/2015 | $ - |
| 21st Century Oncology, LLC | Illei, Jaime | Employment Agreement - Physician (employment ceased) | 7/12/2005 | $ - |
| 21st Century Oncology, LLC | IMAGEFIRST HEALTHCARE LAUNDRY SPECIALISTS, INC. | Vendor Agreement | 03/24/2014 | $ 41,652.18 |
| Arizona Radiation Therapy Management Services, Inc. | IMAGINE HEALTH | Payor Agreement | 07/01/2015 | $ - |
| OnCure Medical Corp. | INALSINGH RAY | Building and Land Lease | 07/01/2004 | $ - |
| OnCure Medical Corp. | INALSINGH RAY | Building and Land Lease | 07/01/2004 | $ - |
| 21st Century Oncology, Inc. | INCLINE PLANNING SOLUTIONS, INC. | Professional Services Agreement | 08/16/2016 | $ - |
| 21st Century Oncology, LLC | INMATE HEALTH SERVICES | Payor Agreement | 11/20/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | INMATE HEALTH SERVICES | Payor Agreement | 01/11/2016 | $ - |
| 21st Century Oncology, Inc. | INNOVATIVE SURGICAL RESOURCES, INC. | Consulting Agreement | 09/22/2008 | $ - |
| 21st Century Oncology of New Jersey, Inc. | INSPIRA MEDICAL CENTER | Payor Agreement | 07/25/2013 | $ - |
| 21st Century Oncology, LLC | INTELLITECH CONSULTING, INC. | Consulting Agreement | 04/13/2013 | $ - |
| Financial Services of Southwest Florida, LLC | INTERNAL MEDICINE & WOUND CARE SPECIALISTS LLC | Management Services Agreement | 02/01/2014 | $ - |
| 21st Century Oncology, LLC | Intrinsiq Specialty Solutions, Inc. | Consulting Agreement & SOW | 1/24/2017 | $ 18,165.63 |
| 21st Century Oncology, LLC | INTUITIVE MEDICAL SOFTWARE, LLC | Software License and Support Services Agreement | 12/22/2009 | $ - |
| U.S. Cancer Care, Inc. | IOM HEALTH SYSTEM, LP DBA LUTHERAN HOSPITAL OF INDIANA | Professional Services Agreement | 06/06/2016 | $ - |
| 21st Century Oncology, LLC | ISAAC VAISMAN, M.D. | Radiation Oncology Professional Services Agreement | 01/23/2017 | $ - |
| 21st Century Oncology, LLC | J.P.&G., LLC | Building and Land Lease | 06/02/2016 | $ - |
| 21st Century Oncology, LLC | Jaffe, David | Employment Agreement - Physician (employment ceased) | 12/22/2008 | $ - |
| 21st Century Oncology, LLC | JAMES CHATHAM ENTERPRISES LLC | Professional Services Agreement | 05/01/2017 | $ - |
| 21st Century Oncology Holdings, Inc. | JAMES ELROD | Indemnification Agreement | 09/26/2014 | $ - |
| Atlantic Urology Clinics, LLC | JANSEN, ROBERT M | Employment Agreement - Physician Urology | 08/01/2016 | $ - |
| 21st Century Oncology, LLC | JAY, JONATHAN K | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | JAY, JONATHAN K | Employment Agreement - Bonus Pool SIU Subgroup Diagnostic | 02/19/2014 | $ - |
| 21st Century Oncology, LLC | JAY, JONATHAN K | Employment Agreement - Physician Urology | 05/01/2013 | $ - |
| 21st Century Oncology, LLC | JEFFREY W. LEWIS, M.D., P.A. | Equipment Lease | 11/15/2012 | $ - |
| 21st Century Oncology, LLC | JEROME PROPERTIES 1699 LLC | Building and | | $ - |
| 21st Century Oncology of Kentucky, LLC | JEWISH HERITAGE FUND FOR EXCELLENCE, INC. D/B/A JEWISH HOSPITAL HEALTHCARE SERVICES, INC. | Joint Venture Agreement | 07/19/2007 | $ - |
| 21st Century Oncology, Inc. | JIPA NETWORK | Payor Agreement | 03/01/2014 | $ - |
| 21st Century Oncology, LLC | JOHN A. RIMMER, M.D., P.A. | Equipment Lease | 02/27/2016 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | JOHN HOPKINS HEALTHCARE | Payor Agreement | 06/01/2007 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | JOHN HOPKINS HEALTHCARE | Payor Agreement | 06/04/2010 | $ - |
| 21st Century Oncology, LLC | JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. | Vendor Agreement | 01/01/2017 | $ - |
| 21st Century Oncology Holdings, Inc. | Johnson, Pope, Bokor, Ruppel & Burns | Litigation counsel | 12/19/2016 | $ - |
| Maryland Radiation Therapy Management Services, LLC | JONAH D. MURDOCK, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology, LLC | JONATHAN D. BRATTER D.O. P.A./SOUTH BROWARD HOSPITAL DISTRICT | Building and Land Lease | 01/06/2014 | $ - |
| 21st Century Oncology of Kentucky, LLC | Jones, Mark Robert | Employment Agreement - Physician | 6/1/1994 | $ - |
| 21st Century Oncology, LLC | JORDAN, JACOB H | Employment Agreement - Bonus Pool Diagnostic CT | 11/29/2010 | $ - |
| 21st Century Oncology, LLC | JORDAN, JACOB H | Employment Agreement - Bonus Pool Diagnostic PET/CT | 07/01/2011 | $ - |
| 21st Century Oncology, LLC | JORDAN, JACOB H | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/15/2016 | $ - |
| 21st Century Oncology, LLC | JORDAN, JACOB H | Employment Agreement - Physician Surgery | 09/10/2010 | $ - |
| 21st Century Oncology, LLC | JOSE A. CHAMORRO, M.D./HEALTHCARE REALTY SERVICES INCORPORATED | Building and Land Lease | 03/26/2016 | $ - |
| 21st Century Oncology, LLC | JOSEPH VICKARYOUS, D.O., P.A. | Building and Land Lease | 08/20/2013 | $ - |
| 21st Century Oncology, LLC | Joyce, Robert A | Employment Agreement - Physician (employment ceased) | 5/1/2008 | $ - |
| 21st Century Oncology, LLC | JUBRAN HOCHE, M.D. | Building and Land Lease | | $ - |
| 21st Century Oncology, LLC | JUPITER MEDICAL CENTER INC. | Building and Land Lease | 12/15/2015 | $ - |
| 21st Century Oncology, LLC | JUPITER ULTRASOUND SERVICES, INC. | Ultrasound Technician Services Agreement | 11/16/2015 | $ - |
| 21st Century Oncology Management Services, Inc. | JYP ORLANDO, LLC | Master Services Agreement | 04/26/2010 | $ - |
| 21st Century Oncology Management Services, Inc. | JYP ORLANDO, LLC | Master Services Agreement | 04/26/2010 | $ - |
| 21st Century Oncology Management Services, Inc. | JYP ORLANDO, LLC | Master Services Agreement | 11/05/2010 | $ - |
| 21st Century Oncology, LLC | K&V LEASING, LLC | Building and Land Lease | 03/22/2017 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | KAHN, DAVID M | Employment Agreement - Physician Medical Oncology | 07/23/2013 | $        - |
| 21st Century Oncology, LLC | KAHN, PAUL R | Employment Agreement - Bonus Pool Broward County Urology Subgroup Pathology Lab | 07/01/2013 | $        - |
| 21st Century Oncology, LLC | KAHN, PAUL R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $        - |
| 21st Century Oncology, LLC | KAHN, PAUL R | Employment Agreement - Physician Urology | 09/10/2012 | $        - |
| 21st Century Oncology, Inc. | KAISER PERMANENTE | Payor Agreement | 05/01/2014 | $        - |
| 21st Century Oncology, LLC | KALEMERIS, GEORGE C | Employment Agreement - Physician Pathology | 07/15/2014 | $        - |
| 21st Century Oncology, LLC | Kalkounos, Peggy C | Employment Agreement - Physician (employment ceased) | 11/1/2010 | $        - |
| 21st Century Oncology, LLC | Kammerlocher, Thad C | Employment Agreement - Physician (employment ceased) | 2/1/2007 | $        - |
| 21st Century Oncology, LLC | KAPLAN, EDWARD J | Employment Agreement - Physician RAD Oncology | 06/01/2013 | $        - |
| 21st Century Oncology, LLC | Kaplan, Kenneth A | Employment Agreement - Physician (employment ceased) | 10/26/2013 | $        - |
| 21st Century Oncology, LLC | KAPLON, DANIEL | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $        - |
| 21st Century Oncology, LLC | KAPLON, DANIEL | Employment Agreement - Physician Urology | 06/22/2011 | $        - |
| 21st Century Oncology of Harford County, Maryland, LLC | KATIN RADIATION THERAPY, P.A. | Professional Services | | $        - |
| Berlin Radiation Therapy Treatment Center, LLC | KATIN RADIATION THERAPY, P.A. | Professional Services Agreement | 01/01/2005 | $        - |
| Maryland Radiation Therapy Management Services, LLC | KATIN RADIATION THERAPY, P.A. | Management Services Agreement | 10/31/1998 | $        - |
| West Virginia Radiation Therapy Services, Inc. | KATIN RADIATION THERAPY, P.A. | Professional Services Agreement | 01/01/2011 | $        - |
| Maryland Radiation Therapy Management Services, LLC | KATIN RADIATION THERAPY, P.A.; MICHAEL J. KATIN, MD | Transition Agreement and Stock Pledge | 08/01/2002 | $        - |
| 21st Century Oncology, Inc. | KATIN, MICHAEL | Employment Agreement - Executive Physician RAD Oncology | 02/21/2008 | $        - |
| 21st Century Oncology, LLC | Katin, Michael | Employment Agreement - Physician | 7/1/1981 | $        - |
| 21st Century Oncology, LLC | KATZ, ANDREA | Employment Agreement - Physician Covering | 06/01/2017 | $        - |
| 21st Century Oncology, LLC | Kaufman, Ariel M | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $        - |
| 21st Century Oncology, LLC | KAZA, SRINIVAS | Employment Agreement - Physician Surgery | 08/21/2012 | $        - |
| Carolina Regional Cancer Center, LLC | KELLEY, MICHAEL H | Employment Agreement - Physician Consulting | 03/01/2011 | $        - |
| 21st Century Oncology of Kentucky, LLC | Kemper, Warren | Employment Agreement - Physician | 12/14/2009 | $        - |
| Arizona Radiation Therapy Management Services, Inc. | KENNELL, WILLIAM J | Employment Agreement - Physician Consulting | 03/09/2009 | $        - |
| U.S. Cancer Care, Inc. | KENNETH S. BERGMAN; ESMOND K. CHAN TRUSTEE OF THE CHAN FAMILY TRUST UDT DATED APRIL 5, 1993; ROBERT I. FISHBURN TRUSTEE OF THE ROBERT I. FISHBURN FAMILY REVOCABLE TRUST UDT DATED JULY 22, 1994; THOMAS D. FOGEL TRUSTEE OF THE FOGEL FAMILY TRUST UDT DA | Joint Venture Agreement | 03/08/2001 | $        - |
| 21st Century Oncology, LLC | KERNS, ALBERT | Employment Agreement - Physician Consulting | 07/14/2009 | $        - |
| 21st Century Oncology, LLC | KERWIN, TIMOTHY L | Employment Agreement - Physician RAD Oncology | 05/23/2013 | $        - |
| 21st Century Oncology, LLC | Kester, Robert R | Employment Agreement - Physician (employment ceased) | 9/23/2013 | $        - |
| 21st Century Oncology, Inc. | KESTIN, LARRY L | Employment Agreement - Director Thorasic Lung Research | 03/16/2011 | $        - |
| 21st Century Oncology Holdings, Inc. | KEY EQUIPMENT FINANCE, INC. | Equipment Lease | 08/29/2011 | $        - |
| 21st Century Oncology Holdings, Inc. | KEY EQUIPMENT FINANCE, INC. | Equipment Lease | 08/29/2011 | $        - |
| 21st Century Oncology Holdings, Inc. | KEY EQUIPMENT FINANCE, INC. | Equipment Lease | 12/01/2010 | $        - |
| 21st Century Oncology Holdings, Inc. | KEY EQUIPMENT FINANCE, INC. | Equipment Lease | 12/16/2010 | $        - |
| 21st Century Oncology, LLC | KEY EQUIPMENT FINANCE, INC. | Equipment Lease | 04/01/2010 | $        - |
| 21st Century Oncology, LLC | KEY EQUIPMENT FINANCE, INC. | Equipment Lease | 04/01/2010 | $        - |
| 21st Century Oncology, LLC | Keys Energy Services | Electricity Utility Agreement | 9/2/2016 | $        - |
| 21st Century Oncology, LLC | Keys Energy Services | Electricity Utility Agreement | 12/21/2004 | $        - |
| 21st Century Oncology of New Jersey, Inc. | KEYSTONE HEALTH PLAN | Payor Agreement | 11/01/2015 | $        - |
| 21st Century Oncology of Kentucky, LLC | Khan, Khuda D | Employment Agreement - Physician | 8/1/2017 | $        - |
| 21st Century Oncology of Jacksonville, LLC | KHAN, MOHAMMAD | Employment Agreement - Bonus Pool Jacksonville Diagnostic | 07/01/2014 | $        - |
| 21st Century Oncology of Jacksonville, LLC | KHAN, MOHAMMAD | Employment Agreement - Physician Medical Oncology | 06/09/2011 | $        - |
| 21st Century Oncology, LLC | KHAN, MOHAMMAD | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $        - |
| 21st Century Oncology, LLC | KHAN, MOHAMMAD | Employment Agreement - Physician Medical Oncology | 06/09/2011 | $        - |
| 21st Century Oncology of Kentucky, LLC | Khan, Mohammad I | Employment Agreement - Physician | 8/1/2017 | $        - |
| Atlantic Urology Clinics, LLC | KIDNEY CORNER ASSOCIATES, LLC | Building and Land Lease | 05/01/2012 | $        - |
| 21st Century Oncology, LLC | KIM, GEORGE P | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $        - |
| 21st Century Oncology of Jacksonville, LLC | KIM, GEORGE P | Employment Agreement - Physician Medical Oncology | 08/25/2014 | $        - |
| 21st Century Oncology, LLC | KIM, GEORGE P | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $        - |
| 21st Century Oncology, LLC | KIM, GEORGE P | Employment Agreement - Physician Medical Oncology | 08/25/2014 | $        - |
| 21st Century Oncology, LLC | King, Sherry A | Employment Agreement - Physician (employment ceased) | 6/22/2012 | $        - |
| OnCure Medical Corp. | KIRK C. WENTLAND | Building and Land Lease | 06/01/2004 | $        - |
| 21st Century Oncology Investments, LLC; 21C East Florida, LLC | Kishore Dass, Seema Dass 2014 GRAT, Ben Han and Rajiv Patel | Securities Contribution and Purchase Agreement | 7/2/2015 | $        - |
| 21st Century Oncology, LLC | KLEBAN, DONNA H | Employment Agreement - Physician Surgery | 03/13/2015 | $        - |
| 21st Century Oncology, LLC | KLEIN, THOMAS J | Employment Agreement - Physician RAD Oncology | 04/01/2013 | $        - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | Klopukh, Boris | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology, LLC | KLUTKE, CARL G | Employment Agreement - Bonus Pool Pathology Lab Addendum | 09/20/2016 | $ - |
| 21st Century Oncology, LLC | KLUTKE, CARL G | Employment Agreement - Physician Urology | 09/20/2016 | $ - |
| 21st Century Oncology, Inc. | KONE INC | Maintenance Agreement | 1/19/2011 | $ 12,368.60 |
| 21st Century Oncology, LLC | KOPIDAKIS, GEORGE | Employment Agreement - Physician Surgery | 07/08/2013 | $ - |
| 21st Century Oncology, LLC | Kopp, Robert W | Employment Agreement - Physician | 7/17/2017 | $ - |
| 21st Century Oncology, LLC | KOSHY, MARY | Employment Agreement - Physician RAD Oncology | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | Kowalchik, Kristin V | Employment Agreement - Physician (employment ceased) | 3/1/2015 | $ - |
| 21st Century Oncology, Inc. | KOWALSKY, THOMAS E | Employment Agreement - Medical Director Agreement | 09/01/2008 | $ - |
| 21st Century Oncology, Inc. | KOWALSKY, THOMAS E | Employment Agreement - Physician Surgery | 02/01/2007 | $ - |
| 21st Century Oncology, LLC | KOWALSKY, THOMAS E | Employment Agreement - Bonus Pool Diagnostic | 12/01/2009 | $ - |
| 21st Century Oncology, LLC | KOWALSKY, THOMAS E | Employment Agreement - Call Coverage Agreement with Lee Memorial Health System | 05/30/2008 | $ - |
| 21st Century Oncology, Inc. | KRONOS INCORPORATED | Software License and Services Agreement | 04/27/2011 | $ - |
| 21st Century Oncology, LLC | KRUGLYAK, ELENA | Employment Agreement - Physician Medical Oncology | 01/01/2012 | $ - |
| Atlantic Urology Clinics, LLC | KRZYZANIAK, KENNETH E | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology of Jacksonville, LLC | KURUVILLA, ANAND M | Employment Agreement - Physician RAD Oncology | 03/01/2015 | $ - |
| 21st Century Oncology, LLC | KURUVILLA, ANAND M | Employment Agreement - Physician RAD Oncology | 03/01/2015 | $ - |
| 21st Century Oncology, LLC | Kuruvilla, Anand M | Employment Agreement - Physician (employment ceased) | 3/1/2015 | $ - |
| 21st Century Oncology, LLC | KURZER, ELIECER | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/05/2016 | $ - |
| 21st Century Oncology, LLC | KURZER, ELIECER | Employment Agreement - Bonus Pool SE FL Subgroup Pathology Lab | 05/23/2011 | $ - |
| 21st Century Oncology, LLC | KURZER, ELIECER | Employment Agreement - Physician Urology | 05/23/2011 | $ - |
| 21st Century Oncology, LLC | LABORIE MEDICAL TECHNOLOGIES CORP | Support and Maintenance Agreement | 04/10/2017 | $ 27,385.46 |
| 21st Century Oncology, LLC | LACLAUSTRA, YVETTE | Employment Agreement - Physician Surgery | 01/01/2015 | $ - |
| 21st Century Oncology, LLC | LAKEWOOD RANCH ONCOLOGY HOLDINGS, LLC | Building and Land Lease | 03/31/2012 | $ - |
| 21st Century Oncology, LLC | Lakomy, Dale G | Employment Agreement - Physician (employment ceased) | 10/26/2013 | $ - |
| 21st Century Oncology, LLC | LANDAU, EVAN M | Employment Agreement - Physician RAD Oncology | 09/28/2011 | $ - |
| 21st Century Oncology, Inc. | LANDESK SOFTWARE, INC. | Amendment to Master Software License and Support Agreement | 08/31/2016 | $ - |
| 21st Century Oncology, Inc. | LANDESK SOFTWARE, INC. | Master Software License and Support Agreement | 12/12/2012 | $ - |
| 21st Century Oncology, LLC | LANDGROVE ASSOCIATES, LLC | Building and Land Lease | 10/09/2006 | $ - |
| 21st Century Oncology Investments, LLC | LANDMARK AMERICAN INSURANCE COMPANY | Insurance Policy - Property/All Risk | 04/01/2017 | $ - |
| 21st Century Oncology, LLC | Lane, Richard J | Employment Agreement - Physician (employment ceased) | 2/1/2014 | $ - |
| 21st Century Oncology, LLC | LANGFORD, CAROLYN F | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/25/2016 | $ - |
| 21st Century Oncology, LLC | LANGFORD, CAROLYN F | Employment Agreement - Bonus Pool SIU Subgroup Diagnostic | 02/18/2014 | $ - |
| 21st Century Oncology, LLC | LANGFORD, CAROLYN F | Employment Agreement - Physician Urology | 05/01/2013 | $ - |
| 21st Century Oncology Harford | Lanphear, David M | Employment Agreement - Physician (employment ceased) | 12/3/2009 | $ - |
| 21st Century Oncology, LLC | Lascheid, William | Employment Agreement - Physician (employment ceased) | 12/22/2008 | $ - |
| Arizona Radiation Therapy Mngt Services | Latif, Shahid | Employment Agreement - Physician (employment ceased) | 11/17/2008 | $ - |
| 21st Century Oncology, LLC | LAVILLA PARTNERS, LLP | Building and Land Lease | 08/01/2015 | $ - |
| 21st Century Oncology, LLC | LAWRENCE R. BLACK,M D.O., P.A. | Equipment Sublease and License Agreement | 04/01/2013 | $ - |
| 21st Century Oncology, LLC | LBL REAL ESTATE, LLC | Building and Land Lease | 02/01/2014 | $ - |
| 21st Century Oncology, LLC | Lee Memorial Health | Critical Care Services at HPMC | 10/14/2014 | $ - |
| 21st Century Oncology, LLC | Lee Memorial Health | Management Services for The Sanctuary | 3/1/11, amended 3/1/13 and 3/1/16 | $ - |
| 21st Century Oncology, Inc. | Lee Memorial Health | Radiation Therapy and Prostate Seed Implants Studies | 7/1/2003 | $ - |
| 21st Century Oncology, LLC | Lee Memorial Health | Physician Recruitment for Foregut Surgery | 10/22/2015 | $ - |
| 21st Century Oncology, LLC | Lee Memorial Health | Physician Recruitment for Head and Neck Surgery | 7/28/2015 | $ - |
| "21st Century Oncology d/b/a Associates in General & Vascular Surgery" (no Inc. or LLC) | Lee Memorial Health | Surgical Call Coverage and Uncompensated Care | 12/8/10, amended 9/1/12 | $ - |
| "21st Century Oncology" (no Inc. or LLC) | Lee Memorial Health | Uncompensated Care for Urology Services | 5/1/2011 | $ - |
| "21st Century Oncology" (no Inc. or LLC) | Lee Memorial Health | Regional Cancer Center Lease - Suite 301 | 1/1/2011 | $ - |
| 21st Century Oncology, LLC | Lee Memorial Health | Agreement for Professional Services - Surgical Call Coverage | 7/1/2016 | $ 190,650.00 |
| 21st Century Oncology, LLC | Lee Memorial Health | Independent Contractor Agreement - Respiratory Therapy / Sanctuary | 6/11/2012 | $ - |
| 21st Century Oncology, Inc. | Lee Memorial Health | Medical Office Lease- I-75 and Colonial Blvd., Lot 10 (13,012 square feet, 1st floor) | 5/27/2007 | $ - |
| "21st Century Oncology" (no Inc. or LLC) | Lee Memorial Health | Medical Office Lease- I-75 and Colonial Blvd., Lot 10 (6,086 sq.ft, 4th floor) (Dr. Orr, 21C dba FL Gynecologic Oncology) | 5/27/2007 | $ - |
| "21st Century Oncology Ces" 2234 Colonial Blvd., Box 20, Ft. Myers, FL 33907 | Lee Memorial Health | Physician Billing - patient accts | Various | $ 195.00 |
| 21st Century Oncology, LLC | Lee Memorial Health | Lee Physician Hospital Org (Lee PHO) | 1/14/2009 | $ - |
| 21st Century Oncology, LLC | Lee Memorial Health | Agreement for Emergent Urological Coverage | 5/1/2011 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | LEE, TONY T | Employment Agreement - Physician RAD Oncology | 11/01/2010 | $                    - |
| 21st Century Oncology, Inc. | LETSON JR, WILLIAM M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $                    - |
| 21st Century Oncology, Inc. | LETSON JR, WILLIAM M | Employment Agreement - Medical Director Agreement | 12/01/2007 | $                    - |
| 21st Century Oncology, Inc. | LETSON JR, WILLIAM M | Employment Agreement - Physician Urology | 08/01/2007 | $                    - |
| 21st  Century Oncology, LLC | Letson Sr, William | Employment Agreement - Physician (employment ceased) | 12/22/2008 | $                    - |
| 21st  Century Oncology, LLC | Lewis, Jeffrey W | Employment Agreement - Physician (employment ceased) | 11/15/2012 | $                    - |
| 21st Century Oncology, LLC | LEXINGTON INSURANCE COMPANY | Insurance Policy - Network Security / E&O (Cyber) Excess | 08/30/2016 | $                    - |
| 21st Century Oncology Investments, LLC | LEXINGTON INSURANCE COMPANY | Insurance Policy - Property/All Risk | 04/01/2017 | $                    - |
| 21st Century Oncology, LLC | LIBERMAN, MARK A | Employment Agreement - Bonus Pool Collier County Diagnostic PET/CT | 07/31/2011 | $                    - |
| 21st Century Oncology, LLC | LIBERMAN, MARK A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $                    - |
| 21st Century Oncology, LLC | LIBERMAN, MARK A | Employment Agreement - Physician Surgery | 02/01/2011 | $                    - |
| 21st Century Oncology, LLC | LIBERTY HEALTHSHARE | Payor Agreement | 04/01/2016 | $                    - |
| 21st Century Oncology Investments, LLC | LIBERTY MUTUAL FIRE INSURANCE COMPANY | Insurance Policy - Property/All Risk | 04/01/2017 | $                    - |
| 21st Century Oncology Investments, LLC | LIBERTY SURPLUS INSURANCE CORPORATION | Insurance Policy - Property/All Risk | 04/01/2017 | $                    - |
| 21st Century Oncology, Inc. | LIEBERFARB, MARSHAL EVAN | Employment Agreement - Physician RAD Oncology | 09/16/2005 | $                    - |
| 21st Century Oncology, LLC | LIEBERT, CARL W | Employment Agreement - Physician Covering | 04/18/2011 | $                    - |
| 21st Century Oncology, LLC | LIEF, MATTHEW S | Employment Agreement - Physician Urology | 11/13/2013 | $                    - |
| Maryland Radiation Therapy Management Services, LLC | LIFEBRIDGE INVESTMENTS, INC. | Joint Venture Agreement | 06/04/2001 | $                    - |
| 21st Century Oncology, Inc. | Lifeline Software, Inc | Support services and maintenance agreement | 1/23/2017 | $          37,602.50 |
| Arizona Radiation Therapy Management Services, Inc. | LIFEPRINT | Payor Agreement | 09/01/2011 | $                    - |
| Arizona Radiation Therapy Management Services, Inc. | LIPSON, ROBERT S | Employment Agreement - Physician Urology | 02/22/2013 | $                    - |
| 21st Century Oncology, LLC | LLB LAND CORP | Building and Land Lease | 12/01/2002 | $                    - |
| 21st Century Oncology Investments, LLC | LLOYD'S | Insurance Policy - Property/All Risk | 04/01/2017 | $                    - |
| 21st Century Oncology Investments, LLC | LLOYD'S LONDON | Insurance Policy - Property/All Risk | 04/01/2017 | $                    - |
| 21st Century Oncology Investments, LLC | LLOYDS LONDON-BRIT SYNDICATE 2987 | Insurance Policy - Property/All Risk | 04/01/2017 | $                    - |
| 21st Century Oncology Investments, LLC | LLOYD'S SYNDICATE 2623/623 | Insurance Policy - Network Security / E&O (Cyber) | 08/30/2016 | $                    - |
| OnCure Medical Corp. | LODI MEMORIAL HOSPITAL ASSOCIATION, INC. | Building and Land Lease | 06/01/2007 | $                    - |
| 21st Century Oncology, LLC | LOMAS, GREGORY M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/24/2016 | $                    - |
| 21st Century Oncology, LLC | LOMAS, GREGORY M | Employment Agreement - Physician Urology | 07/30/2009 | $                    - |
| U.S. Cancer Care, Inc. | LOMPOC RADIATION ONCOLOGY CENTER, LLC | Building and Land Lease | 11/01/2015 | $                    - |
| 21st  Century Oncology, LLC | Long, Robert L | Employment Agreement - Physician (employment ceased) | 1/27/2009 | $                    - |
| 21st Century Oncology, LLC | LOPEZ, RAFAEL R | Employment Agreement - Physician Urology | 12/01/2009 | $                    - |
| Carolina Regional Cancer Center, LLC | LOWER CAPE FEAR HOSPICE, INC. | Radiation Therapy Services Agreement | 08/02/2012 | $                    - |
| 21st Century Oncology, Inc. | LUCAS ASSOCIATES, INC. D/B/A LUCAS GROUP | Recruiting Services Contingency-Based Fee Agreement | 03/29/2017 | $                    - |
| Arizona Radiation Therapy Management Services, Inc. | LUCIA CLOVER, M.D. | Professional Services Agreement | 09/01/2016 | $                    - |
| 21st Century Oncology of Jacksonville, LLC | LUKE, MATHEW | Employment Agreement - Bonus Pool Jacksonville Diagnostic | 12/03/2009 | $                    - |
| 21st Century Oncology of Jacksonville, LLC | LUKE, MATHEW | Employment Agreement - Physician Medical Oncology | 01/01/2011 | $                    - |
| 21st Century Oncology of Jacksonville, LLC | LUKE, MATHEW | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $                    - |
| 21st Century Oncology, LLC | LUKE, MATHEW | Employment Agreement - Physician Medical Oncology | 01/01/2011 | $                    - |
| 21st  Century Oncology, LLC | Luke, Steven W | Employment Agreement - Physician (employment ceased) | 5/25/2013 | $                    - |
| Arizona Radiation Therapy Mngt Services | Ly, David | Employment Agreement - Physician (employment ceased) | 8/24/2015 | $                    - |
| 21st Century Oncology, LLC | LYNN, GEOFFREY M | Employment Agreement - Physician Surgery | 05/13/2014 | $                    - |
| 21st Century Oncology, LLC | MAGDA SORIAL | Building and Land Lease | 11/15/2010 | $                    - |
| 21st Century Oncology of Jacksonville, LLC | MAKEYEV, YAN G | Employment Agreement - Physician Medical Oncology | 02/25/2014 | $                    - |
| 21st Century Oncology, LLC | MAKEYEV, YAN G | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $                    - |
| 21st Century Oncology, LLC | MAKEYEV, YAN G | Employment Agreement - Physician Medical Oncology | 02/25/2014 | $                    - |
| 21st Century Oncology, LLC | MALUCO, LLC | Building and Land Lease | 01/30/2016 | $                    - |
| 21st Century Oncology, LLC | MALUCO, LLC | Building and Land Lease | 08/11/2010 | $                    - |
| 21st Century Oncology, LLC | MANATEE MEMORIAL HOSPITAL | Professional Services Agreement | 03/01/2011 | $                    - |
| 21st  Century Oncology, LLC | Mann Jr, David E | Employment Agreement - Physician (employment ceased) | 7/2/2007 | $                    - |
| 21st Century Oncology, Inc. | MANORCARE OF FORT MYERS | Radiation Therapy Services Agreement | 01/04/2007 | $                    - |
| 21st Century Oncology, Inc. | MANTZ, CONSTANTINE | Employment Agreement - Physician SR VP Clinical | 06/01/2003 | $                    - |
| 21st Century Oncology, LLC | MANTZ, CONSTANTINE | Employment Agreement - Bonus Pool Lee County Diagnostic | 12/07/2009 | $                    - |
| 21st Century Oncology, LLC | MANTZ, CONSTANTINE | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/14/2016 | $                    - |
| 21st Century Oncology, LLC | MANTZ, CONSTANTINE | Employment Agreement - Executive Employment Agreement | 07/01/2003 | $                    - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | MANUEL MARTORELL, M.D. | Professional Services Agreement | 12/12/2015 | $ - |
| 21st Century Oncology, LLC | MARAUDER PROPERTIES, LLC | Building and Land Lease | 12/01/2016 | $ - |
| 21st Century Oncology, Inc. | MARC MELSER AND CINDY MELSER | Building and Land Lease | 11/18/2008 | $ - |
| 21st Century Oncology, Inc. | MARCIA PARKER | Consulting Agreement | 11/01/2013 | $ - |
| 21st  Century Oncology, LLC | Marcucci, Pedro A | Employment Agreement - Physician (employment ceased) | 1/2/2007 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | MARICOPA | Payor Agreement | 08/15/2014 | $ - |
| 21st Century Oncology, LLC | MARIE GRECO | Building and Land Lease | 08/01/2016 | $ - |
| Atlantic Urology Clinics, LLC | MARION REGIONAL HEALTH CARE SYSTEM | Building and Land Lease | 10/01/2011 | $ - |
| 21st Century Oncology of Jacksonville | Marks, Alan R | Employment Agreement - Physician (employment ceased) | 5/1/2008 | $ - |
| 21st Century Oncology of Kentucky, LLC | MARLIN K. SPARKS MANAGEMENT COMPANY, INC. DBA CHARLESTON HEALTH CARE CENTER | Radiation Therapy Services Agreement | 11/11/2011 | $ - |
| 21st Century Oncology, Inc. | MARSH USA INC. | Consulting Agreement | 02/01/2017 | $ - |
| Arizona Radiation Therapy Mngt Services | Marsh, James C | Employment Agreement - Physician (employment ceased) | 7/1/2011 | $ - |
| 21st  Century Oncology, LLC | Marsland, Thomas A | Employment Agreement - Physician (employment ceased) | 3/1/2014 | $ - |
| New York Radiation Therapy Management Services, LLC | MARTIN G. WERTKIN, M.D., FACS | Equipment Lease | 07/23/2012 | $ - |
| 21st Century Oncology, Inc. | MARTINEZ, ALVARO | Employment Agreement - SVP Scientific and Clinical Strategies | 12/01/2011 | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | MARYLAND PHYSICIAN CARE | Payor Agreement | 04/01/2010 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | MARYLAND PHYSICIAN CARE | Payor Agreement | 07/01/2006 | $ - |
| 21st Century Oncology, LLC | MASEL, JONATHAN L. | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $ - |
| 21st Century Oncology, LLC | MASEL, JONATHAN L. | Employment Agreement - Physician Urology | 01/23/2012 | $ - |
| 21st Century Oncology of Kentucky, LLC | MASONIC HOMES OF KENTUCKY, INC. DBA MASONIC HOME OF SHELBYVILLE | Radiation Therapy Services Agreement | 01/01/2011 | $ - |
| 21st Century Oncology, Inc. | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY/STRATEGIC GROUP VARIABLE UNIVERSAL LIFE | Employee Benefit Plan Agreement - Executive Group Life | 03/08/2017 | $ - |
| New England Radiation Therapy Management Services, Inc. | MASSACHUSETTS ONCOLOGY SERVICES, P.C. | Management Services Agreement | 06/01/2005 | $ - |
| New England Radiation Therapy Management Services, Inc. | MASSACHUSETTS ONCOLOGY SERVICES, P.C.; MICHAEL KATIN, MD & DANIEL E. DOSORETZ, MD | Transition Agreement and Stock Pledge | 06/01/2005 | $ - |
| 21st Century Oncology, LLC | MATT S. LIEF, M.D., P.A./GARY V. CAPLAN, TRUSTEE | Building and Land Lease | 03/19/2016 | $ - |
| 21st Century Oncology, LLC | MATTHEW LIEF, M.D., P.A. | Equipment Lease | 03/19/2016 | $ - |
| 21st Century Oncology, LLC | MCARTHUR, KENDRICK D | Employment Agreement - Physician Surgery | 11/04/2015 | $ - |
| NC Radiation Therapy Management Services, LLC | McDowell Medical Offices, LLC | Building and Land Lease | 1/11/2002 | $ - |
| NC Radiation Therapy Management Services, LLC | McDowell Medical Offices, LLC | Building and Land Lease | 9/1/1999 | $ - |
| 21st Century Oncology, LLC | MCKENNA, DANIEL J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | MCKENNA, DANIEL J | Employment Agreement - Physician ENT | 01/31/2014 | $ - |
| 21st Century Oncology, Inc. | McKesson Specialty Care Distribution Corporation | McKesson Specialty Health Value Program Agreement | 9/13/2017 | $ - |
| 21st Century Oncology, LLC | MCKESSON SPECIALTY HEALTH/ONMARK | Vendor Agreement | 05/19/2014 | $ 2,594,287.46 |
| 21st Century Oncology, LLC | MCKESSON MEDICAL-SURGICAL INC. | Vendor Agreement | 10/1/2017 | $ 356,342.94 |
| Atlantic Urology Clinics, LLC | MCLEOD REGIONAL MEDICAL CENTER OF THE PEE DEE, INC. | Building and Land Lease | 09/08/2016 | $ - |
| Atlantic Urology Clinics, LLC | MCLEOD REGIONAL MEDICAL CENTER OF THE PEE DEE, INC. | Building and Land Lease | 10/28/2014 | $ - |
| 21st Century Oncology, LLC | MD PP, LLC | Building and Land Lease | 02/27/2016 | $ - |
| 21st Century Oncology, LLC | MDPP LLC | Equipment Lease | 02/27/2016 | $ - |
| 21st Century Oncology, LLC d/b/a Lakewood Ranch Radiology Oncology | Mechanical Services of Central Florida, Inc. | Mechanical System Maintenance Agreement | 7/17/2013 | $ 1,347.44 |
| 21st Century Oncology, Inc. | MEDASSETS PERFORMANCE MANAGEMENT SOLUTIONS, LLC. | Vendor Agreement | 02/01/2014 | $ - |
| 21st Century Oncology, Inc. | MedAssets Performance Management Solutions, Inc. | Services Agreement | 2/1/2014 | $ - |
| Atlantic Urology Clinics, LLC | MEDCOST | Payor Agreement | 07/19/2007 | $ - |
| Carolina Regional Cancer Center, LLC | MEDCOST | Payor Agreement | 11/01/2003 | $ - |
| 21st Century Oncology, LLC | MEDICA HEALTHCARE PLANS | Payor Agreement | 02/01/2006 | $ - |
| Financial Services of Southwest Florida, LLC | MEDICAID ELIGIBILITY & DENIAL SOLUTIONS, INC. | Master Services Agreement | 12/31/2013 | $ - |
| Carolina Regional Cancer Center, LLC | Medical Accelerator Services | Medical Accelerator Service Contract | 3/14/2011 | $ - |
| 21st Century Oncology, LLC | MEDICAL ARTS CENTER OF MARCO ISLAND | Building and Land Lease | 10/30/2009 | $ - |
| 21st Century Oncology, LLC | Medical Doctor Associates, LLC | Locum Tenens Agreement | 11/24/2015 | $ 21,076.98 |
| 21st Century Oncology, Inc. | MEDICAL OFFICE BUILDINGS OF PLANTATION, LLC | Building and Land Lease | 12/16/2011 | $ - |
| 21st Century Oncology, LLC d/b/a Hematology Oncology Associates of Boca Raton | Medical Specialties Distributors, LLC | Supply and Services Agreement | 10/1/2016 | $ - |
| 21st Century Oncology, LLC | Medifax-EDI, LLC, and Emdeon Company | Receivable Analysis Customer Agreement Payment Automation Services Addendum | 12/24/2004 | $ - |
| Financial Services of Southwest Florida, LLC | Medifax-EDI, LLC, and Emdeon Company | Third Party Vendor Agreement Payment Automation Services Addendum | 11/12/2013 | $ - |
| Financial Services of Southwest Florida, LLC | Medifax-EDI, LLC, and Emdeon Company | Third Party Vendor Agreement | 11/12/2013 | $ - |
| 21st Century Oncology, LLC | MEDINA, ABDON J | Employment Agreement - Physician RAD Oncology | 06/01/2013 | $ - |
| 21st Century Oncology, Inc. | MEDINCREASE HEALTH PLANS | Payor Agreement | 06/17/2015 | $ - |
| 21st Century Oncology, Inc. | MEDMAL DIRECT INSURANCE COMPANY | Insurance Policy - Malpractice | 07/12/2016 | $ - |
| 21st Century Oncology, Inc. | MEDTEC INC. - CIVCO MEDICAL SOLUTIONS | Preferred Vendor Agreement | 01/01/2017 | $ 13,461.65 |
| 21st Century Oncology, LLC | MEHTA, NIRAJ H | Employment Agreement - Physician RAD Oncology RH | 02/22/2013 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | MELSER, MARC A | Employment Agreement - Bonus Pool Charlotte Urology Pathology Lab | 01/21/2013 | $ - |
| 21st Century Oncology, LLC | MELSER, MARC A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/28/2016 | $ - |
| 21st Century Oncology, LLC | MELSER, MARC A | Employment Agreement - Physician Urology | 11/18/2008 | $ - |
| 21st Century Oncology, LLC | MEMORIAL HEALTH NETWORK CORP | Payor Agreement | 11/02/2015 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | MERCY CARE PLAN | Payor Agreement | 09/01/2009 | $ - |
| 21st Century Oncology Holdings, Inc. | MERRILL COMMUNICATIONS, LLC | Service Contract | 05/19/2017 | $ 4,000.00 |
| Maryland Radiation Therapy Management Services, LLC | METROPOLITAN AMBULATORY UROLOGIC INSTITUTE, LLC | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology, LLC | MEYER, MARK J | Employment Agreement - Physician Surgery | 04/25/2016 | $ - |
| OnCure Medical Corp. | MICHAEL BLIGH | Physics Services Agreement | 04/27/2017 | $ - |
| Nevada Radiation Therapy Management Services, Incorporated | MICHAEL J. KATIN, M.D., PROF. CORP. | Management Services Agreement | 01/09/1998 | $ - |
| 21st Century Oncology, LLC | MICHAEL K. WARGEL | Ultrasound Technician Services Agreement | 05/24/2017 | $ - |
| 21st Century Oncology, LLC | MICOLUCCI ENTERPRISES, INC. | Building and Land Lease | 11/16/2016 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | MID-SOUTH INVESTMENTS, LLC | Building and Land Lease | 12/21/2011 | $ - |
| 21st Century Oncology of Jacksonville, LLC | MIGNONE, JOSEPH | Employment Agreement - Medical Director Agreement | 10/01/2011 | $ - |
| 21st Century Oncology of Jacksonville, LLC | MIGNONE, JOSEPH | Employment Agreement - Physician Medical Oncology | 04/30/2008 | $ - |
| 21st Century Oncology, LLC | MIGNONE, JOSEPH | Employment Agreement - Bonus Pool Jacksonville Diagnostic | 12/03/2009 | $ - |
| 21st Century Oncology, LLC | MIGNONE, JOSEPH | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | MIGNONE, JOSEPH | Employment Agreement - Medical Director Agreement | 10/01/2011 | $ - |
| 21st Century Oncology, LLC | MIGNONE, JOSEPH | Employment Agreement - Physician Medical Oncology | 04/30/2008 | $ - |
| 21st Century Oncology, LLC | MILLER, ALAN K | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | MILLER, ALAN K | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology, LLC | MILLER, KEITH LAURENCE | Employment Agreement - Bonus Pool Lee County Diagnostic | 12/28/2009 | $ - |
| 21st Century Oncology, LLC | MILLER, KEITH LAURENCE | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | MILLER, KEITH LAURENCE | Employment Agreement - Physician RAD Oncology | 08/11/2004 | $ - |
| Arizona Radiation Therapy Mngt Services | Miller, Patrick R | Employment Agreement (employment ceased) | 6/6/2008 | $ - |
| 21st Century Oncology, LLC | MILLS, JAMES | Employment Agreement - Physician Consulting | 02/09/2009 | $ - |
| 21st Century Oncology of Jacksonville, LLC | MILTON LARREA | Consulting Agreement | 01/01/2011 | $ - |
| 21st Century Oncology, Inc. | MINGLE ANALYTICS, LLC | Master Services Agreement | 06/12/2015 | $ 17,232.80 |
| 21st Century Oncology, LLC | Mintz, Mark A | Employment Agreement (employment ceased) | 1/1/1997 | $ - |
| 21st Century Oncology, LLC | MIRABEAU BEALE, KRISTINA L | Employment Agreement - Physician RAD Oncology | 04/01/2015 | $ - |
| 21st Century Oncology, LLC | Mirakian, Alex S | Employment Agreement (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology, LLC | MIRANDA SOUSA, ALEJANDRO J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | MIRANDA SOUSA, ALEJANDRO J | Employment Agreement - Physician Urology MS | 01/31/2012 | $ - |
| U.S. Cancer Care, Inc. | MISSION LINEN SUPPLY | Linen and Uniform Rental Agreement | 03/15/2017 | $ - |
| OnCure Medical Corp. | MISSION VIEJO RADIATION ONCOLOGY CORP. | Management Services Agreement | 09/01/2004 | $ - |
| 21st Century Oncology, LLC | MISSIONPOINT | Payor Agreement | 09/01/2015 | $ - |
| 21st Century Oncology of Alabama, LLC | MIZELL MEMORIAL HOSPITAL, INC. | CT Services Agreement | 01/01/2010 | $ - |
| Nevada Radiation Therapy Management Services, Incorporated | MJ-MOUNTAIN VIEW, LLC | Building and Land Lease | 02/01/2012 | $ - |
| Nevada Radiation Therapy Management Services, Incorporated | MOB 47 OF NEVADA, LLC | Building and Land Lease | 05/01/2005 | $ 15,450.76 |
| 21st Century Oncology, LLC | MODERNIZING MEDICINE INC. | License Agreement | 01/25/2017 | $ - |
| Atlantic Urology Clinics, LLC | MODERNIZING MEDICINE INC. | License Agreement | 11/29/2016 | $ - |
| 21st Century Oncology, LLC | MOLINA HEALTHCARE | Payor Agreement | 01/01/2011 | $ - |
| Atlantic Urology Clinics, LLC | MOLINA HEALTHCARE | Payor Agreement | 05/23/2015 | $ - |
| Carolina Regional Cancer Center, LLC | MOLINA HEALTHCARE | Payor Agreement | 05/23/2015 | $ - |
| 21st Century Oncology, LLC | Molina-Pierce, Claudia M | Employment Agreement - Physician (employment ceased) | 7/8/2013 | $ - |
| 21st Century Oncology, LLC | Mon, Michelle D | Employment Agreement - Physician (employment ceased) | 2/1/2007 | $ - |
| 21st Century Oncology, Inc. | MORGAN WHITE ADM. INTERNATIONAL, INC. | Payor Agreement | 05/01/2013 | $ - |
| 21st Century Oncology, LLC | MOUNT KISKO MEDICAL CENTER | Building and Land Lease | 10/02/2000 | $ - |
| West Virginia Radiation Therapy Services, Inc. | MOUNTAIN STATE BLUE CROSS & BLUE SHIELD | Payor Agreement | 01/01/2009 | $ - |
| 21st Century Oncology, LLC | Mouraviev, Vladimir | Employment Agreement - Physician (employment ceased) | 12/14/2015 | $ - |
| 21st Century Oncology, Inc. | MOURELO, RAMON S | Business Development Agreement | 04/14/2014 | $ - |
| 21st Century Oncology, Inc. | MOYER & OSIBODU UNCLAIMED PROPERTY SERVICES, LLC | Business Consultant Agreement | 11/17/2015 | $ - |
| 21st Century Oncology, LLC | MSKP RAMBLEWOOD SQUARE, LLC | Building and Land Lease | 07/11/2013 | $ 778.80 |
| 21st Century Oncology, LLC | MUHLETALER MAGGIOLO, FRED | Employment Agreement - Physician Urology | 04/27/2015 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, Inc. | MULTIPLAN, INC. | Payor Agreement | 02/01/2012 | $ - |
| 21st Century Oncology, LLC | MUPA PROPERTY, LLP | Building and Land Lease | 03/30/2012 | $ - |
| South Florida Medicine, LLC | MY DOCTOR, P.A. | Building and Land Lease | 01/01/2010 | $ - |
| Maryland Radiation Therapy Management Services, LLC | MYRON I MURDOCK, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| Atlantic Urology Clinics, LLC | MYRTLE BEACH FARMS COMPANY, INC. | Building and Land Lease | 08/15/2016 | $ - |
| 21st Century Oncology, LLC | NAKFOOR, BRUCE | Employment Agreement - Bonus Pool Pathology Addendum | 10/22/2013 | $ - |
| 21st Century Oncology, LLC | NAKFOOR, BRUCE | Employment Agreement - Physician RAD Oncology | 10/21/2013 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | NAMBIAR, ABHILASH P | Employment Agreement - Physician RAD Oncology | 01/28/2015 | $ - |
| Financial Services of Southwest Florida, LLC | NANCY R. SCHLEIDER, M.D. | Management Services Agreement | 03/09/1998 | $ - |
| 21st Century Oncology, Inc. | NAPLES COMMUNITY HOSPITAL, INC. | Building and Land Lease | 04/16/2008 | $ - |
| 21st Century Oncology, Inc. | NAPLES COMMUNITY HOSPITAL, INC. | Professional Services Agreement | 04/15/2008 | $ - |
| 21st Century Oncology, LLC | NAPLES DAY SURGERY, LLC | Agreement for Uronav MRI Fusion Guide Biopsy Services | 01/19/2016 | $ - |
| 21st Century Oncology, LLC | NAPLES HMA, LLC | Building and Land Lease | 05/24/2014 | $ - |
| 21st Century Oncology, LLC | NAPLES HMA, LLC | Building and Land Lease | 11/05/2013 | $ - |
| 21st Century Oncology, LLC | NAPLES HMA, LLC | Building and Land Lease | 12/01/2015 | $ - |
| 21st Century Oncology, Inc. | NATIONAL PHARMACEUTICAL RETURNS, INC. | Returned Goods Services Agreement - Group | 12/14/2016 | $ - |
| 21st Century Oncology, Inc. | NATIONAL PHARMACEUTICAL RETURNS, INC. | Vendor Agreement | 12/14/2016 | $ - |
| 21st Century Oncology Investments, LLC | NATIONAL UNION FIRE INSURANCE COMPANY | Insurance Policy - Directors & Officers - 4th Layer, Excess | 09/01/2016 | $ - |
| 21st Century Oncology Investments, LLC | NATIONAL UNION FIRE INSURANCE COMPANY | Insurance Policy - Directors & Officers / Employment Practices / Fiduciary Liability | 09/01/2016 | $ - |
| 21st Century Oncology Investments, LLC | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | Insurance Policy - Special Risk Coverage (K&R) | 09/01/2016 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| 21st Century Oncology, Inc. | NATIONWIDE HEALTH PROPERTIES, INC. | Building and Land Lease | 09/30/2008 | $ - |
| Financial Services of Southwest Florida, LLC | NAVICURE, INC. | Data Transfer Agreement | 04/03/2014 | $ 55,629.71 |
| 21st Century Oncology, Inc. | NAVIGATING CANCER, INC. | Patient Portal Company Agreement | 02/06/2015 | $ - |
| Maryland Radiation Therapy Management Services, LLC | NAVIN C. SHAH, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology, LLC | NCH HEALTHCARE SYSTEM, INC. | IT Contract - Powerchart Access Agreement | 04/26/2016 | $ - |
| 21st Century Oncology, LLC | NEALE, JEFFREY A | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 07/09/2010 | $ - |
| 21st Century Oncology, LLC | NEALE, JEFFREY A | Employment Agreement - Physician Surgery | 07/09/2010 | $ - |
| 21st Century Oncology, LLC | Neiner, John R | Employment Agreement - Physician | 8/7/2017 | $ - |
| Financial Services of Southwest Florida, LLC | NEVADA RADIATION THERAPY MANAGEMENT SERVICES, INC. | Billing and Collection Service Agreement | 07/31/1997 | $ - |
| 21st Century Oncology, LLC | NEW CENTURY HEALTH | Payor Agreement | 02/15/2015 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | NEW CENTURY HEALTH | Payor Agreement | 10/01/2012 | $ - |
| 21st Century Oncology, Inc. | NEW LOOK LAWN & LANDSCAPING SERVICE INC | Landscaping services | 8/1/2016 | $ 15,915.02 |
| Financial Services of Southwest Florida, LLC | NEW YORK RADIATION THERAPY MANAGEMENT SERVICES, INC. | Billing and Collection Service Agreement | 07/01/1998 | $ - |
| 21st Century Oncology, LLC | Newman, Evan | Employment Agreement - Physician | 11/5/2001 | $ - |
| 21st Century Oncology Holdings, Inc. | Nexsen Pruet, LLC | Local Counsel - South Carolina | Engagement Letter | $ - |
| 21st Century Oncology, LLC | NGUYEN SPERRY, JANET L | Employment Agreement - Physician RAD Oncology | 02/05/2013 | $ - |
| USCC Florida Acquisition, LLC | NINTH CITY LANDOWNERS, LLC | Building and Land Lease | 02/01/2003 | $ - |
| USCC Florida Acquisition, LLC | NINTH CITY LANDOWNERS, LLC | Joint Venture Agreement | 10/25/2013 | $ - |
| USCC Florida Acquisition, LLC | NINTH CITY LANDOWNERS, LLC | Joint Venture Agreement | 11/21/2005 | $ - |
| 21st Century Oncology, LLC | NOGUERA, CARLOS A | Employment Agreement - Physician Medical Oncology | 05/22/2013 | $ - |
| 21st Century Oncology, LLC | NORTH BROWARD HOSPITAL DISTRICT D/B/A BROWARD HEALTH | Licensing Agreement | 03/12/2012 | $ - |
| 21st Century Oncology, LLC | NORTH BROWARD HOSPITAL DISTRICT DBA BROWARD HEALTH | Amended and Restated Radiation Oncology Services Agreement | 03/27/2012 | $ - |
| 21st Century Oncology, LLC | NORTH BROWARD HOSPITAL DISTRICT DBA BROWARD HEALTH AND GORBATIY, VLADISLAV MD | Collection Guarantee Agreement | 09/28/2012 | $ - |
| Financial Services of Southwest Florida, LLC | NORTH CAROLINA RADIATION THERAPY MANAGEMENT SERVICES, INC. | Billing Services Agreement | 02/02/2002 | $ - |
| 21st Century Oncology, LLC | NORTH OKALOOSA HEALTHCARE ASSOCIATES, LLC DBA SHOAL CREEK REHAB CENTER | Radiation Therapy Services Agreement | 01/28/2011 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | NORTH SHORE MEDICAL CENTER, INC. DBA NORTH SHORE MEDICAL CENTER | Amendment Assignment & Assumption Agmt | 12/05/2015 | $ - |
| South Florida Radiation Oncology, LLC | NORTH SHORE MEDICAL CENTER, INC. DBA NORTH SHORE MEDICAL CENTER | Amendment Assignment & Assumption Agmt | 12/05/2015 | $ - |
| California Radiation Therapy Management Services, Inc. | NORTH STATE SECURITY INC. | Services Agreement | 01/12/2017 | $ - |
| New York Radiation Therapy Management Services, LLC | NORTHERN WESTCHESTER HOSPITAL CENTER | Service Contract | 07/01/2013 | $ - |
| New York Radiation Therapy Management Services, LLC | NORTHERN WESTCHESTER HOSPITAL CENTER | Service Contract | 08/01/2002 | $ - |
| New York Radiation Therapy Management Services, LLC | NORTHWELL HEALTH INC. - NORTHERN WESTCHESTER HOSPITAL CENTER | Physics & Dosimetry Services Agreement | 04/03/2017 | $ - |
| New York Radiation Therapy Management Services, LLC | NORTHWELL HEALTH, INC. DBA NORTHERN WESTCHESTER HOSPITAL CENTER | Service Contract | 04/03/2017 | $ - |
| 21st Century Oncology of Washington, LLC | NORTHWEST CANCER CLINIC, LLC | Joint Venture Agreement | 12/04/2014 | $ - |
| 21st Century Oncology of Alabama, LLC | NOVANET | Payor Agreement | 01/01/2008 | $ - |
| 21st Century Oncology, LLC | NOVANET | Payor Agreement | 12/15/2005 | $ - |
| 21st Century Oncology, Inc. | NOVOCURE, INC. | Agreement to Revive and Amend Novotal System License Agreement | 05/08/2017 | $ - |
| 21st Century Oncology, Inc. | NUANCE COMMUNICATIONS, INC. | Vendor agreement (including side agreement dated 11/29/17) | 06/30/2015 | $ 105,000.00 |
| 21st Century Oncology, Inc. | NUANCE COMMUNICATIONS, INC. | Services Activation Agreement | 06/30/2015 | $ - |
| U.S. Cancer Care, Inc. | NXT CAPITAL, LLC | Equipment Lease | 12/29/2014 | $ - |
| U.S. Cancer Care, Inc. | NXT CAPITAL, LLC | Equipment Lease | 12/29/2014 | $ - |
| U.S. Cancer Care, Inc. | NXT CAPITAL, LLC | Equipment Lease | 12/29/2014 | $ - |
| U.S. Cancer Care, Inc. | NXT CAPITAL, LLC | Equipment Lease | 12/29/2014 | $ - |
| U.S. Cancer Care, Inc. | NXT CAPITAL, LLC | Equipment Lease | 12/29/2014 | $ - |
| Atlantic Urology Clinics, LLC | NXTHERA, INC. | Equipment Loan Agreement | 08/12/2016 | $ - |
| 21st Century Oncology, LLC | Nyberg, David A | Employment Agreement - Physician | 6/5/2017 | $ - |
| U.S. Cancer Care, Inc. | OCALA COMMUNITY CANCER CENTER | Building and Land Lease | 02/01/2008 | $ - |
| 21st Century Oncology, LLC | OKALOOSA HOSPITAL, INC. DBA TWIN CITIES HOSPITAL | Building and Land Lease | 05/09/2016 | $ - |
| 21st Century Oncology, LLC | O'LEARY, ANDREW W | Employment Agreement - Physician RAD Oncology | 06/07/2013 | $ - |
| 21st Century Oncology, Inc. | Oliver Wyman Actuarial Consulting, Inc. | Engagement Letter - Professional Liability and Workers Compensation Actuarial Services | 11/16/2016 | $ 50,000.00 |
| 21st Century Oncology, LLC | OLYMPUS AMERICA INC. | Equipment Lease | 10/27/2015 | $ - |
| 21st Century Oncology, LLC | OLYMPUS AMERICA INC. | Equipment Service Agreement | 12/21/2016 | $ - |
| 21st Century Oncology, LLC | ONCOLOGY CONSULTING SERVICES, INC. | Payor Agreement | 02/01/2013 | $ - |
| 21st Century Oncology, Inc. | Oncology Services International | PMI Only Service Contract Agreement | 9/22/2015 | $ 11,495.00 |
| 21st Century Oncology, Inc. | Oncology Services International | PMI Only Service Contract Agreement | 9/22/2015 | $ - |
| 21st Century Oncology, Inc. | Oncology Services International | PMI Only Service Contract Agreement | 9/22/2015 | $ - |
| 21st Century Oncology, Inc. | Oncology Services International | PMI Only Service Contract Agreement | 9/22/2015 | $ - |
| 21st Century Oncology, Inc. | Oncology Services International | PMI Only Service Contract Agreement | 9/22/2015 | $ - |
| 21st Century Oncology, LLC | ORNSTEIN, DAVID K | Employment Agreement - Bonus Pool Diagnostic CT (Collier County) | 11/22/2010 | $ - |
| 21st Century Oncology, LLC | ORNSTEIN, DAVID K | Employment Agreement - Bonus Pool Diagnostic CT (Fort Myers) | 12/31/2009 | $ - |
| 21st Century Oncology, LLC | ORNSTEIN, DAVID K | Employment Agreement - Bonus Pool Diagnostic PET/CT (Collier County) | 07/01/2011 | $ - |
| 21st Century Oncology, LLC | ORNSTEIN, DAVID K | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | ORNSTEIN, DAVID K | Employment Agreement - Bonus Pool Subgrp Pathology Lab (Lee/Collier) | 12/31/2009 | $ - |
| 21st Century Oncology, LLC | ORNSTEIN, DAVID K | Employment Agreement - Physician Urology | 06/26/2009 | $ - |
| 21st Century Oncology, LLC | Orr, James | Employment Agreement - Physician | 1/1/1999 | $ - |
| 21st Century Oncology, LLC | ORTIZ ALVARADO, OMAR | Employment Agreement - Physician Urology | 06/08/2015 | $ - |
| 21st Century Oncology, LLC | OSBOURNE, AUDLEY L M | Employment Agreement - Physician Urology | 08/01/2012 | $ - |
| 21st Century Oncology Services, LLC | PACE ORGANIZATION | Payor Agreement | 04/28/2014 | $ - |
| 21st Century Oncology, LLC | PACHTER, ERIC M | Employment Agreement - Bonus Pool Pathology Lab | 04/07/2016 | $ - |
| 21st Century Oncology, LLC | PACHTER, ERIC M | Employment Agreement - Physician Urology | 01/31/2012 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Bonus Pool CT Diagnostic (Fort Myers) | 12/02/2009 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Bonus Pool CT Diagnostic No. 2 | 02/01/2011 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 10/28/2010 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Bonus Pool Subgrp Pathology Lab No. 3 (Urology) | 01/30/2015 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Bonus Pool Subgrp Pathology Lab Urology (Lee/Collier) | 08/31/2009 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Independent Contrator | 05/01/2006 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Medical Director | 05/14/2008 | $ - |
| 21st Century Oncology, LLC | PALETSKY, STEVEN H | Employment Agreement - Physician Urology | 01/02/2007 | $ - |
| 21st Century Oncology, LLC | PALM BEACH UROLOGY ASSOCIATES, P.A. | Equipment Lease | 01/16/2016 | $ - |
| California Radiation Therapy Management Services, Inc. | PALM DESERT MIII, LLC | Building and Land Lease | 01/01/2008 | $ - |
| Financial Services of Southwest Florida, LLC | PALMS WEST RADIATION THERAPY, L.L.C. | Billing Services Agreement | 06/01/2001 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | PALO VERDE HEMATOLOGY/ONCOLOGY, LTD. | Radiation Oncology Professional Services Agreement | 06/27/2016 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | PANOFF, JOSEPH E | Employment Agreement - Physician RAD Oncology | 03/20/2017 | $ - |
| 21st Century Oncology, Inc. | PARASAIL HEALTH INC. | Service Agreement | 03/06/2017 | $ - |
| 21st Century Oncology, LLC | PARK SHOPPING, LLC | Building and Land Lease | 09/01/2015 | $ - |
| 21st Century Oncology, LLC | PARSONS, JAMES T | Employment Agreement - Physician RAD Oncology | 06/01/2012 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 01/05/2012 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 06/09/2008 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 06/11/2008 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 06/11/2008 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 06/24/2008 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 06/27/2011 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 07/28/2010 | $ - |
| 21st Century Oncology, LLC | PARTNERS FOR BREAST CANCER CARE | Payor Agreement | 09/15/2008 | $ - |
| 21st  Century Oncology, LLC | Paryani, Nitesh N | Employment Agreement - Physician (employment ceased) | 8/17/2015 | $ - |
| 21st  Century Oncology, LLC | Paryani, Shyam B | Employment Agreement - Physician (employment ceased) | 3/1/2015 | $ - |
| 21st Century Oncology Harford | Patanaphan, Vinita | Employment Agreement - Physician (employment ceased) | 9/1/2006 | $ - |
| 21st Century Oncology of Alabama, LLC | PATEL, HEJAL C | Employment Agreement - Physician RAD Oncology | 12/03/2007 | $ - |
| South Florida Medicine, LLC | PATEL, RAJIV R | Employment Agreement - Executive Employment Agreement | 02/10/2014 | $ - |
| 21st Century Oncology, LLC | PATEL, SUNIL C | Employment Agreement - Physician Medical Oncology | 09/06/2012 | $ - |
| 21st Century Oncology, LLC | PATONE, VINCENT H | Employment Agreement - Physician RAD Oncology RH | 12/28/2012 | $ - |
| 21st Century Oncology, Inc. | PATRICE, STEPHEN | Employment Agreement - Physician RAD Oncology | 01/04/1999 | $ - |
| 21st Century Oncology, LLC | PATSIAS, GEORGIS | Employment Agreement - Physician Urology | 12/01/2009 | $ - |
| 21st  Century Oncology, LLC | Patwardhan, Nilima A | Employment Agreement - Physician (employment ceased) | 4/16/2012 | $ - |
| 21st Century Oncology, LLC | PBG COMMERCIAL, LTD. | Building and Land Lease | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | PBU HOLDINGS, LLC | Building and Land Lease | 02/27/2016 | $ - |
| 21st Century Oncology, LLC | PDF INVESTORS, LLC | Equipment Lease | 11/14/2015 | $ - |
| Financial Services of Southwest Florida, LLC | PEDIATRIC GASTROENTEROLOGY OF FLORIDA, P.A. | Management Services Agreement | 03/09/2017 | $ - |
| Maryland Radiation Therapy Management Services, LLC | PENINSULA REGIONAL MEDICAL CENTER, INC. | Personnel Services Agreement | 02/28/2005 | $ - |
| 21st Century Oncology, Inc. | PERELMAN, JASON D | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | PERELMAN, JASON D | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st  Century Oncology, LLC | Perkins, Charles L | Employment Agreement - Physician (employment ceased) | 10/14/2009 | $ - |
| 21st Century Oncology, LLC | PERMAN, MARK LEE | Employment Agreement - Physician RAD Oncology | 08/31/2009 | $ - |
| Boynton Beach Radiation Oncology, L.L.C. | PERMAN, MARK LEE | Employment Agreement - Physician RAD Oncology | 08/31/2009 | $ - |
| 21st Century Oncology, LLC | PERRY, MATTHEW J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | PERRY, MATTHEW J | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology of Jacksonville | Peters, William P | Employment Agreement - Physician (employment ceased) | 3/8/2010 | $ - |
| 21st Century Oncology, LLC | PHILIP COTTER, PH.D. | Consulting Agreement | 09/01/2009 | $ - |
| 21st Century Oncology, LLC | PHILIP DUNCAN, M.D. | Radiation Oncology Professional Services Agreement | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | PHILLIPS, BRUCE W | Employment Agreement - Physician RAD Oncology | 03/28/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | PHOENIX HEALTH PLAN | Payor Agreement | 10/01/2005 | $ - |
| 21st Century Oncology, LLC | PHYSICIANS DAY SURGERY, INC. | Building and Land Lease | 07/01/2016 | $ - |
| 21st Century Oncology, LLC d/b/a Fauer, Yogel & Chemen | Physicians Own Pharmacy | Application for Account | 4/4/2014 | $ 3,240.00 |
| 21st Century Oncology, LLC | PINES NURSING HOME | Radiation Therapy Services Agreement | 10/13/2008 | $ - |
| 21st Century Oncology, Inc. | PINES, JACK A | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | PINES, JACK A | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | PINES, JACK A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/31/2016 | $ - |
| 21st Century Oncology, Inc. | PINTAURO, WILLIAM L | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | PINTAURO, WILLIAM L | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/26/2016 | $ - |
| 21st Century Oncology Harford | Pirovolidis, DL | Employment Agreement - Physician (employment ceased) | 12/22/2008 | $ - |
| 21st Century Oncology Management Services, Inc. | PITNEY BOWES | Lease Agreement | 07/01/2016 | $ - |
| 21st Century Oncology Management Services, Inc. | PITNEY BOWES, INC. | Vendor Agreement | 07/01/2016 | $ - |
| 21st Century Oncology, Inc. | PITNEY BOWES, INC. | Vendor Agreement | 07/01/2016 | $ - |
| 21st  Century Oncology of New Jersey Inc | Podgorski, Edward | Employment Agreement - Physician (employment ceased) | 3/8/2010 | $ - |
| 21st  Century Oncology, LLC | Podolsky, Sherman | Employment Agreement - Physician (employment ceased) | 9/23/2013 | $ - |
| 21st Century Oncology, LLC | PORT CHARLOTTE HMA, LLC DBA BAYFRONT HEALTH PORT CHARLOTTE | Call Coverage Agreement | 07/01/2014 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | PORTELA, DAMIAN | Employment Agreement - Physician Urology | 12/01/2009 | $ - |
| 21st Century Oncology, LLC | PORTER RADIATION-ONCOLOGY, P.A. | Professional Services Agreement | 09/30/2013 | $ - |
| 21st Century Oncology of New Jersey, Inc. | PORTFOLIO ONE DBA MANORCARE HEALTH SERVICES - WASHINGTON TOWNSHIP | Radiation Therapy Services Agreement | 07/01/2012 | $ - |
| 21st Century Oncology, LLC | POSITIVE HEALTHCARE OF FLORIDA | Payor Agreement | 06/01/2010 | $ - |
| 21st Century Oncology Holdings, Inc. | Poyner Spruill | Litigation counsel | Engagement Letter | $ - |
| 21st Century Oncology, LLC | PPM CAPITAL LLC | Building and Land Lease | | $ - |
| 21st Century Oncology, LLC & South Florida Radiation Oncology, LLC | Precision Air Systems Inc. | Service Agreement | 6/1/2016 | $ 3,314.73 |
| 21st Century Oncology, LLC | PREFERRED CARE PARTNERS | Payor Agreement | 02/29/2004 | $ - |
| 21st Century Oncology, LLC | PREFERRED CARE PARTNERS | Payor Agreement | 11/01/2010 | $ - |
| 21st Century Oncology, LLC | PREMIER MEDICAL EQUIPMENT LEASING, LLC | Equipment Lease | 01/31/2006 | $ - |
| 21st Century Oncology, Inc. | PREMOLI, JUAN M | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | PREMOLI, JUAN M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $ - |
| 21st Century Oncology, LLC | PRESTIGE HEALTH CHOICE, LLC | Payor Agreement | 02/20/2008 | $ - |
| 21st Century Oncology, Inc. | Prices' Refrigeration & Heating Service, Inc. | HVAC Service Agreement | 1/10/2017 | $ 502.87 |
| 21st Century Oncology, Inc. | PRINCETON COMMUNITY HOSPITAL | Investigator Agreement | 12/31/2012 | $ - |
| 21st Century Oncology, Inc. | ProClean Authority, Inc. | Janitorial Maintenance | xx/xx/2006 | $ 20,345.73 |
| 21st Century Oncology, LLC | PROCUREMENT ADVISORS (FORMERLY VESTAR GLOBAL PURCHASING) | Vendor Agreement | 12/14/2009 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | PROFESSIONAL LAND DEVELOPERS | Building and Land Lease | 01/01/1973 | $ - |
| 21st Century Oncology, Inc. | PROGRESS SOFTWARE CORPORATION D/B/A BRAVEPOINT | Master Services Agreement | 03/21/2016 | $ - |
| 21st Century Oncology, Inc. | PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER; CARE NEW ENGLAND HEALTH SYSTEM | Joint Venture Agreement | 04/23/2002 | $ - |
| New England Radiation Therapy Management Services, Inc. | PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER; CARE NEW ENGLAND HEALTH SYSTEM | Joint Venture Agreement | 06/09/2005 | $ - |
| South Florida Radiation Oncology, LLC | PROTRANSPORTATION INC | Transportation services | 4/1/2013 | $ 21,008.25 |
| 21st Century Oncology, Inc. | PROVANT HEALTH SOLUTIONS, LLC | Employee Benefit Plan - Master Services Agreement for Health Promotion Services | 10/01/2015 | $ - |
| 21st Century Oncology, LLC | PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY, FL | Equipment Lease | 12/17/2014 | $ - |
| 21st Century Oncology, LLC | PUBLIC HEALTH TRUST OF MIAMI-DADE COUNTY, FLORIDA | Medical Equipment Lease Agreement | 02/08/2015 | $ - |
| 21st Century Oncology, LLC | PUNTA GORDA HMA, LLC DBA BAYFRONT HEALTH PUNTA GORDA | Building and Land Lease | 11/01/2016 | $ - |
| 21st Century Oncology Investments, LLC | QBE INSURANCE COMPANY | Insurance Policy - Directors & Officers - 6th Layer, Excess | 09/01/2016 | $ - |
| 21st Century Oncology, Inc. | QGENDA, INC. | Software Services Agreement | 03/24/2016 | $ - |
| 21st Century Oncology of New Jersey, Inc. | QUALCARE | Payor Agreement | 12/18/2008 | $ - |
| 21st Century Oncology, LLC | QUALITY ASSURANCE SERVICES, INC. | Medical Physics Consulting Services Agreement | 10/09/2009 | $ - |
| 21st Century Oncology, Inc. | QUALITY HEALTH MGMT. | Payor Agreement | 12/01/2015 | $ - |
| 21st Century Oncology, LLC | QUALITY HEALTH MGMT. | Payor Agreement | 02/01/2010 | $ - |
| Atlantic Urology Clinics, LLC | QUILLEN, TIMOTHY J | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology, LLC | Quintero, Ricardo J | Employment Agreement - Physician (employment ceased) | 3/16/2015 | $ - |
| 21st Century Oncology Holdings, Inc. | R. SCOTT LAWRENCE | Indemnification Agreement | 09/26/2014 | $ - |
| Carolina Regional Cancer Center, LLC | R. STEVEN BASS | Building and Land Lease | 05/03/2010 | $ - |
| U.S. Cancer Care, Inc. | RADIATION ONCOLOGY ASSOCIATES, P.C. | Management Services Agreement | 07/01/2008 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | RADIATION THERAPY ASSOCIATES OF WESTERN NORTH CAROLINA, P.A. | Management Services Agreement | 01/01/2002 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | RADIATION THERAPY ASSOCIATES OF WESTERN NORTH CAROLINA, P.A.; MICHAEL J. KATIN, MD | Transition Agreement and Stock Pledge | 08/01/2002 | $ - |
| 21st Century Oncology, LLC f/k/a 21st Century Oncology, Inc. | Radiology Regional Center, P.A. | Radiology Coverage Agreement | 10/1/2002 | $ 18,284.67 |
| 21st Century Oncology, LLC f/k/a 21st Century Oncology, Inc. | Radiology Regional Center, P.A. | MRI Services, Office, Equipment and Personnel Lease Agreement | 10/1/2000 | $ - |
| 21st Century Oncology, LLC f/k/a 21st Century Oncology, Inc. | Radiology Regional Center, P.A. | PET Services, Office, Equipment and Personnel Lease Agreement | 6/1/2002 | $ - |
| 21st Century Oncology, LLC | Radiology Regional Center, P.A. | Amendment 1 to Medical Image Archive Agreement | 7/2/2012 | $ - |
| 21st Century Oncology, LLC | Radiology Regional Center, P.A./Dr. Carron | Reading Agreement | 3/1/2011 | $ - |
| U.S. Cancer Care, Inc. | RADIOTHERAPY, INC. | Joint Venture Agreement | 12/09/2004 | $ - |
| California Radiation Therapy Management Services, Inc. | RADS, P.C. ONCOLOGY PROFESSIONALS; MICHAEL J. KATIN, MD | Transition Agreement and Stock Pledge | 09/03/2003 | $ - |
| 21st Century Oncology of Kentucky, LLC | Raghavan, Vijay M | Employment Agreement - Physician | 8/1/2017 | $ - |
| 21st Century Oncology, LLC | RAJPARA, RAJ S | Employment Agreement - Physician RAD Oncology | 04/10/2017 | $ - |
| 21st Century Oncology, LLC | RAJU, KRISHNA P | Employment Agreement - Bonus Pool Diagnostic (Lee County Pulmonologist) | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | RAJU, KRISHNA P | Employment Agreement - Physician-Pulmonology | 02/05/2014 | $ - |
| California Radiation Therapy Management Services, Inc. | RANCHO MIRAGE SURGERY CENTER, LLC | Under Arrangement Agreement (Prostate Seed Implant Technical Services) | 05/31/2012 | $ - |
| 21st Century Oncology of New Jersey, Inc. | RANCOCAS VALLEY PROFESSIONAL ARTS BUILDING LP | Building and Land Lease | 10/18/2004 | $ - |
| 21st Century Oncology, LLC | RAO, JAYANTH K | Employment Agreement - Physician RAD Oncology | 10/01/2013 | $ - |
| 21st Century Oncology, LLC | RAUCH, MITCHELL K | Employment Agreement - Physician Urology | 03/02/2011 | $ - |
| 21st Century Oncology, LLC | RAVELO, RAUL | Employment Agreement - Physician RAD Oncology | 07/01/2014 | $ - |
| 21st Century Oncology, LLC | RAVIPATI, NAGESH B | Employment Agreement - Bonus Pool Diagnostic (Lee County | 10/31/2010 | $ - |
| 21st Century Oncology, LLC | RAVIPATI, NAGESH B | Employment Agreement - Physician Surgery | 07/01/2010 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | RAYMOND HENDERSON, M.D., P.A. | Equipment Lease | 01/02/2016 | $ - |
| 21st Century Oncology, LLC | RAYMOND HENDERSON, M.D., P.A./HTA - AW VICTOR FARRIS LLC | Building and Land Lease | 01/01/2016 | $ - |
| 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. | Real Asset Management, Inc. | Software Licensing and Support Agreement | 7/18/2013 | $ 4,225.00 |
| 21st Century Oncology, LLC | RECORDS MANAGEMENT SERVICES, INC. | Agreement for Services | 01/19/2011 | $ - |
| 21st Century Oncology, LLC | REDDY, SAMARTH L | Employment Agreement - Physician Medical Oncology | 09/06/2012 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | REGIONAL DEVELOPMENT PARTNERS/PROFESSIONAL LAND DEVELOPERS | Building and Land Lease | 01/11/2002 | $ - |
| 21st Century Oncology, LLC | REICH, ELIZABETH A | Employment Agreement - Physician Medical Oncology | 02/01/2011 | $ - |
| Atlantic Urology Clinics, LLC | Reilly, John F | Employment Agreement - Physician (employment ceased) | 1/1/2016 | $ - |
| Atlantic Urology Clinics, LLC | Rentz, Michael W | Employment Agreement - Physician (employment ceased) | 11/15/2010 | $ - |
| 21st Century Oncology Holdings, Inc. | Resource Partners, LLC | Engagement Letter | 9/14/2016 | $ 100,000.00 |
| 21st Century Oncology, LLC | REYES, ANTONIO | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $ - |
| 21st Century Oncology, LLC | REYES, ANTONIO | Employment Agreement - Bonus Pool Subgrp Pathology Lab | 04/03/2012 | $ - |
| 21st Century Oncology, LLC | REYES, ANTONIO | Employment Agreement - Physician Urology | 04/03/2012 | $ - |
| 21st Century Oncology, LLC | Rice, David | Employment Agreement - Physician | 7/26/1999 | $ - |
| 21st Century Oncology of Kentucky, LLC | RICHARDS, WILLIAM F | Employment Agreement - Physician, RAD Oncology | 09/14/2015 | $ - |
| Arizona Radiation Therapy Mngt Services | Richmond, Jeffrey G | Employment Agreement - Physician (employment ceased) | 7/9/2012 | $ - |
| New England Radiation Therapy Management Services, Inc. | RICKEY R. BRACKETT | General Maintenance Services Agreement | 11/03/2016 | $ - |
| 21st Century Oncology, LLC | RICOH USA, INC. | Various Equipment Leases; Master Service Agreement | Various | $ 56,827.66 |
| 21st Century Oncology, Inc. | RICOH USA, INC. | Vendor Agreement | 02/01/2016 | $ - |
| 21st Century Oncology, LLC | RIMMER PROPERTIES, LLC | Building and Land Lease | 02/27/2016 | $ - |
| 21st Century Oncology, LLC | RIMMER, JOHN A P | Employment Agreement - Physician Surgery | 06/15/2011 | $ - |
| Financial Services of Southwest Florida, LLC | RISARC CONSULTING LLC | Consulting Agreement | 09/06/2012 | $ - |
| 21st Century Oncology, LLC | RIVERA, ROLANDO | Employment Agreement - Bonus Pool Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | RIVERA, ROLANDO | Employment Agreement - Bonus Pool SIU Diagnostic | 02/19/2014 | $ - |
| 21st Century Oncology, LLC | RIVERA, ROLANDO | Employment Agreement - Bonus Pool SIU Pathology Lab | 01/20/2014 | $ - |
| 21st Century Oncology, LLC | RIVERA, ROLANDO | Employment Agreement - Physician Urology | 05/01/2013 | $ - |
| 21st Century Oncology, LLC | RIVERA, ROLANDO | Employment Agreement - Physician Urology | 10/01/2010 | $ - |
| 21st Century Oncology, Inc. | RIVERSIDE HEALTH | Payor Agreement | 07/11/2012 | $ - |
| 21st Century Oncology, LLC | RIVERSIDE INVESTORS LLLP | Building and Land Lease | 01/01/2014 | $ - |
| 21st Century Oncology, LLC | RIWA-INC. D/B/A RAUCH WELLNESS AND AESTHETICS | Equipment Lease | 03/12/2016 | $ - |
| 21st Century Oncology, LLC | Rizzo, Jasper J | Employment Agreement - Physician | 5/1/1993 | $ - |
| 21st Century Oncology Services, LLC | Rizzo, Joseph | Employment Agreement - Physician | 12/22/2008 | $ - |
| 21st Century Oncology, LLC | RNMX, LLC | Equipment Lease | 01/09/2016 | $ - |
| U.S. Cancer Care, Inc. | ROA ASSOCIATES, LLP | Building and Land Lease | 07/01/2008 | $ - |
| 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. | Robert Half Internationl Inc. (Accountemps) | Staffing Services | 11/10/2014 | $ 17,985.18 |
| 21st Century Oncology Holdings, Inc. | ROBERT MILLER | Independent Contractor Agreement | 12/21/2015 | $ - |
| 21st Century Oncology Investments, LLC | ROBERT MILLER | Company Sale Bonus Agreement | 12/21/2015 | $ - |
| 21st Century Oncology Investments, LLC | ROBERT MILLER | Incentive Unit Grant Agreement | 12/21/2015 | $ - |
| 21st Century Oncology Holdings, Inc. | ROBERT ROSNER | Indemnification Agreement | 09/26/2014 | $ - |
| Atlantic Urology Clinics, LLC | ROBERTS, BRIAN J | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology, LLC | Robinson, Lewis | Employment Agreement - Physician (employment ceased) | 4/29/2005 | $ - |
| 21st Century Oncology, LLC | Robles, Manuel A | Employment Agreement - Physician (employment ceased) | 10/1/2010 | $ - |
| 21st Century Oncology, LLC | Roche Diagnostics Corp. | Reagent Usage Agreement dated September 28, 2010 (as modified or otherwise supplemented) | 9/28/2010 | $ 47,582.19 |
| South Florida Medicine, LLC | Roche Diagnostics Corp. | Reagent Usage Agreement dated December 14, 2011 (as modified or otherwise supplemented) | 12/14/2011 | $ 27,208.33 |
| 21st Century Oncology, LLC | ROCK, DAVID T | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 09/15/2011 | $ - |
| 21st Century Oncology, LLC | ROCK, DAVID T | Employment Agreement - Physician Surgery | 06/15/2011 | $ - |
| 21st Century Oncology, LLC | RODRIGUES, GOTARDO A | Employment Agreement - Physician Medical Oncology | 02/19/2013 | $ - |
| 21st Century Oncology, LLC | RODRIGUEZ-PINERO, FELIX A | Employment Agreement - Physician Medical Oncology | 07/01/2013 | $ - |
| New England Radiation Therapy Management Services, Inc. | ROGER WILLIAMS RADIATION THERAPY, LLC | Management Services Agreement | 01/31/2007 | $ - |
| 21st Century Oncology, LLC | RONALD B. FAUER, M.D AND LINDA M. FAUER | Building and Land Lease | 04/01/2009 | $ - |
| 21st Century Oncology, LLC | Ronald B. Fauer, M.D and Linda M. Fauer | 10167-1 | 4/1/2009 | $ - |
| 21st Century Oncology, LLC | Rose, Marc C | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology, LLC | Rosen, Alexandre M | Employment Agreement - Physician (employment ceased) | 8/1/2013 | $ - |
| 21st Century Oncology, LLC | Rosen, Evan G | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology, LLC | Ross Jr, Robert R | Employment Agreement - Physician (employment ceased) | 11/1/2007 | $ - |
| 21st Century Oncology, LLC | ROUNDTOWER TECHNOLOGIES | Support and Maintenance Agreement | 04/01/2017 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| Carolina Regional Cancer Center, LLC | RSB CONWAY MEDICAL PROPERTIES, LLC | Building and Land Lease | 08/01/2010 | $ - |
| 21st Century Oncology, Inc. | RUANE, THOMAS J | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | RUANE, THOMAS J | Employment Agreement - Physician Urology | 11/01/2007 | $ - |
| 21st Century Oncology, LLC | RUANE, THOMAS J | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/23/2016 | $ - |
| 21st Century Oncology, LLC | RUANE, THOMAS J | Employment Agreement - Bonus Pool Subgrp Pathology Lab (Charlotte & Sarasota Co, Prt Charlotte, Sarasota, Venice) | 11/01/2010 | $ - |
| 21st Century Oncology, LLC | RUBENSTEIN, JAMES | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 12/14/2009 | $ - |
| 21st Century Oncology, LLC | RUBENSTEIN, JAMES | Employment Agreement - Physician RAD Oncology | 02/21/2008 | $ - |
| 21st Century Oncology, LLC | RUTH WISE TRUST UTD 10/07/2000 | Building and Land Lease | 01/04/2010 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | RUTHERFORD MEDICAL OFFICES, LLC | Building and Land Lease | 01/11/2002 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | RUTHERFORD MEDICAL OFFICES, LLC | Building and Land Lease | 02/16/1998 | $ - |
| 21st Century Oncology, LLC | SACHEDINA, AZEEM M | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/25/2016 | $ - |
| 21st Century Oncology, LLC | SACHEDINA, AZEEM M | Employment Agreement - Bonus Pool Subgrp Pathology Lab | 10/14/2013 | $ - |
| 21st Century Oncology, LLC | SACHEDINA, AZEEM M | Employment Agreement - Physician Urology | 10/14/2013 | $ - |
| 21st  Century Oncology, LLC | Sachedina, Nasheer A | Employment Agreement - Physician | 8/1/2014 | $ - |
| 21st Century Oncology, LLC | SACHUKANI HOLDINGS LLC | Building and Land Lease | 01/01/2015 | $ - |
| 21st Century Oncology, LLC | SACRED HEART HEALTH SYSTEM | Payor Agreement | 09/13/2012 | $ - |
| 21st Century Oncology, LLC | SACRED HEART HEALTH SYSTEM DBA SACRED HEART OF PENSACOLA/ALFRED H. BRANDON, M.D., P.A. | Independent Contractor Agreement | 12/05/2015 | $ - |
| 21st Century Oncology, LLC | SACRED HEART HEALTH SYSTEM DBA SCARED HEART ON THE EMERALD COAST | Equipment Sterilization Services Agreement | 09/01/2015 | $ - |
| 21st Century Oncology, LLC | SAFETEC OF AMERICA, INC. | Vendor Agreement | 06/15/2015 | $ - |
| 21st Century Oncology, Inc., f/k/a Radiation Therapy Services, Inc. | Sage Software Healthcare, Inc. | System Purchase and License Agreement | 3/25/2010 | $ - |
| 21st Century Oncology, LLC | SAI GLOBAL COMPLIANCE, INC. | Master Solutions Agreement | 01/04/2017 | $ 9,834.57 |
| 21st Century Oncology, LLC | SAKORNSIN, FLORA | Employment Agreement - Physician Consulting | 05/28/2013 | $ - |
| 21st Century Oncology, LLC | SALAZAR, OMAR M | Employment Agreement - Locum Tenens | 08/24/2016 | $ - |
| 21st Century Oncology, Inc. | SALESFORCE.COM INC. | Master Agreement | 03/06/2017 | $ - |
| 21st Century Oncology, Inc. | SAMOWITZ, HARVEY R | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | SAMOWITZ, HARVEY R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | SAMPSON REGIONAL CANCER CENTER, LLC | Building and Land Lease | 04/12/2012 | $ - |
| 21st  Century Oncology, LLC | Sanchez, Caridad S | Employment Agreement - Physician | 12/23/2013 | $ - |
| 21st Century Oncology, LLC | SANCHEZ, EDUARDO | Employment Agreement - Physician Covering | 12/15/1999 | $ - |
| 21st Century Oncology, LLC | SANCHEZ, SANDRA P | Employment Agreement - Physician Surgery | 10/01/2015 | $ - |
| 21st Century Oncology, LLC | SANDADI, SAMITH | Employment Agreement - Physician GYN Oncology | 03/01/2014 | $ - |
| 21st Century Oncology, LLC | SANDRAPATY, RAVICHANDRA K | Employment Agreement - Physician RAD Oncology | 10/01/2013 | $ - |
| U.S. Cancer Care, Inc. | SANTA CRUZ RADIATION ONCOLOGY MEDICAL GROUP, INCORPORATED | First Amendment to Management Services Agreement | 10/04/2016 | $ - |
| U.S. Cancer Care, Inc. | SANTA CRUZ RADIATION ONCOLOGY MEDICAL GROUP, INCORPORATED | Management Services Agreement | 01/05/2007 | $ - |
| U.S. Cancer Care, Inc. | SANTA CRUZ RADIATION ONCOLOGY MEDICAL GROUP, INCORPORATED | Management Services Agreement | 01/05/2007 | $ - |
| 21st Century Oncology, Inc. | SANTOS, CARIDAD | Employment Agreement - Physician Consulting | 02/18/2008 | $ - |
| 21st Century Oncology, LLC | SANTOS, RAMON | Employment Agreement - Physician Covering | 01/27/2003 | $ - |
| 21st Century Oncology, LLC | SANTUCCI, RAYMOND D | Employment Agreement - Bonus Pool Diagnostic (Lee County Pulmonologist) | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | SANTUCCI, RAYMOND D | Employment Agreement - Physician-Pulmonology | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | SANUS HEALTH | Payor Agreement | 04/01/2013 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Building and Land Lease | 02/01/2017 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Building and Land Lease | 03/19/2012 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Building and Land Lease | 03/19/2012 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Payor Agreement | 08/31/2001 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Payor Agreement | 09/19/2001 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Payor Agreement | 09/25/2012 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Payor Agreement | 09/25/2012 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Payor Agreement | 11/20/2012 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Payor Agreement | 12/18/2013 | $ - |
| 21st Century Oncology, LLC | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Payor Agreement | 12/18/2013 | $ - |
| 21st Century Oncology, Inc. | SARASOTA DOCTORS HOSPITAL, INC. DBA DOCTORS HOSPITAL OF SARASOTA | Radiation Therapy Services Agreement | 11/01/2004 | $ - |
| 21st Century Oncology, Inc. | SARASOTA DOCTORS HOSPITAL, INC. DBA DOCTORS HOSPITAL OF SARASOTA | Under Arrangement Agreement for Radiation Therapy Services | 04/07/2008 | $ - |
| 21st Century Oncology, LLC | SARASOTA ENDO INVESTORS, LLC | Building and Land Lease | 10/01/2016 | $ - |
| 21st Century Oncology, LLC | SARASOTA SUN CENTER, LLP | Building and Land Lease | 07/01/2014 | $ 32,093.16 |
| 21st Century Oncology, LLC | SAREH, HOUTAN | Employment Agreement - Bonus Pool Diagnostic (Lee County Pulmonologist) | 02/05/2014 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | SAREH, HOUTAN | Employment Agreement - Physician-Pulmonology | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | SAWH, SEAN L | Employment Agreement - Physician Urology | 01/23/2017 | $ - |
| 21st Century Oncology, LLC | Scappa, Robert A | Employment Agreement - Physician (employment ceased) | 1/2/2007 | $ - |
| 21st Century Oncology, LLC | SCARED HEART ON THE EMERALD COAST GUILD, INC. | Radiation Therapy Services Agreement | 02/18/2014 | $ - |
| 21st Century Oncology, LLC | SCARZELLA, DAWN M | Employment Agreement - Physician Urology | 06/20/2013 | $ - |
| 21st Century Oncology of Kentucky, LLC | SCG CAPITAL CORPORATION | Equipment Lease | 12/06/2013 | $ - |
| 21st Century Oncology of South Carolina, LLC | SCG CAPITAL CORPORATION | Equipment Lease | 12/06/2013 | $ - |
| 21st Century Oncology, LLC | SCG CAPITAL CORPORATION | Equipment Lease | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | SCG CAPITAL CORPORATION | Equipment Lease | 12/06/2013 | $ - |
| California Radiation Therapy Management Services, Inc. | SCG CAPITAL CORPORATION | Equipment Lease | 12/06/2013 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | SCG CAPITAL CORPORATION | Equipment Lease | 12/06/2013 | $ - |
| 21st Century Oncology, LLC | SCHNEIDER, ALAN R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/19/2016 | $ - |
| 21st Century Oncology, LLC | SCHNEIDER, ALAN R | Employment Agreement - Physician Urology | 09/24/2010 | $ - |
| 21st Century Oncology, Inc. | SCHWARTZ, BRIAN N | Employment Agreement - Physician Urology | 12/14/2006 | $ - |
| 21st Century Oncology, LLC | SCHWARTZ, BRIAN N | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | SCHWARTZ, BRIAN N | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/15/2016 | $ - |
| 21st Century Oncology, LLC | SCHWARTZWALD, DAVID | Employment Agreement - Physician Urology | 09/22/2011 | $ - |
| Financial Services of Southwest Florida, LLC | SCIO Management Solutions, LLC | Services Agreement | 6/4/2012 | $ 118,019.33 |
| Financial Services of Southwest Florida, LLC | SCIO Management Solutions, LLC | Patient Collections Services Agreement | 7/17/2012 | $ - |
| 21st Century Oncology, LLC | SCOTT D. STRIESAND, M.D. | Building and Land Lease | 11/01/2016 | $ - |
| 21st Century Oncology, LLC | Scott, Roger | Employment Agreement - Physician (employment ceased) | 1/31/2006 | $ - |
| 21st Century Oncology Investments, LLC | SCOTTSDALE INSURANCE | Insurance Policy - Property/All Risk | 04/01/2017 | $ - |
| 21st Century Oncology, LLC | ScribeAmerica, LLC | Independent Contractor Agreement | 1/22/2014 | $ 19,945.22 |
| 21st Century Oncology, Inc. | SCRYPT, INC. | Service Agreement | 02/19/2015 | $ - |
| 21st Century Oncology, LLC | SEACOAST NATIONAL BANK | Equipment Lease | 12/31/2013 | $ - |
| Atlantic Urology Clinics, LLC | SELECT HEALTH OF SOUTH CAROLINA, INC. | Payor Agreement | 01/01/2015 | $ - |
| Atlantic Urology Clinics, LLC | SELECT HEALTH OF SOUTH CAROLINA, INC. | Payor Agreement | 12/01/2012 | $ - |
| Carolina Regional Cancer Center, LLC | SELECT HEALTH OF SOUTH CAROLINA, INC. | Payor Agreement | 12/01/2012 | $ - |
| West Virginia Radiation Therapy Services, Inc. | SELECTNET PLUS, INC. | Payor Agreement | 05/18/2012 | $ - |
| 21st Century Oncology of New Jersey, Inc. | SHADY LANE NURSING HOME | Equipment Sterilization Services Agreement | 10/11/2010 | $ - |
| 21st Century Oncology of Jacksonville, LLC | SHAH, NEENAD M | Employment Agreement - Physician RAD Oncology | 03/01/2015 | $ - |
| 21st Century Oncology, LLC | SHAH, NEENAD M | Employment Agreement - Physician RAD Oncology | 03/01/2015 | $ - |
| Maryland Radiation Therapy Management Services, LLC | SHAILENDRA KUMAR, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology of Jacksonville, LLC | SHANDS JACKSONVILLE MEDICAL CENTER, INC. DBA UF HEALTH JACKSONVILLE | Laboratory Agreement | 11/01/2015 | $ - |
| 21st Century Oncology, LLC | SHANDS JACKSONVILLE MEDICAL CENTER, INC. DBA UNIVERSITY OF FLORIDA HEALTH JACKSONVILLE | Management Services Agreement | 11/17/2014 | $ 6,151.79 |
| 21st Century Oncology, LLC | SHANDS JACKSONVILLE MEDICAL CENTER, INC. DBA UNIVERSITY OF FLORIDA HEALTH JACKSONVILLE | Professional Services Agreement | 11/14/2014 | $ - |
| 21st Century Oncology, LLC | SHAPIRO, HENRY J | Employment Agreement - Physician Medical Oncology | 02/01/2011 | $ - |
| 21st Century Oncology, LLC | SHARMA, ARVIND | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/23/2016 | $ - |
| 21st Century Oncology, LLC | SHARMA, ARVIND | Employment Agreement - Bonus Pool Pathology Lab Urology (Charlotte County) | 01/01/2013 | $ - |
| 21st Century Oncology, LLC | SHARMA, ARVIND | Employment Agreement - Physician Urology | 07/01/2010 | $ - |
| 21st Century Oncology, LLC | SHARMA, VINAY | Employment Agreement - Physician RAD Oncology | 06/01/2012 | $ - |
| 21st Century Oncology, LLC | SHASHA, ITZHAK I | Employment Agreement - Physician Surgery | 12/01/2009 | $ - |
| 21st Century Oncology, LLC | Sherman, Robert H | Employment Agreement - Physician (employment ceased) | 1/9/2012 | $ - |
| 21st Century Oncology of Kentucky, LLC | Sheth, Subhash P | Employment Agreement - Physician | 8/1/2017 | $ - |
| 21st Century Oncology, LLC | SHIEH, GENE | Employment Agreement - Physician RAD Oncology | 08/30/2010 | $ - |
| Treasure Coast Medicine, LLC | SHIEH, GENE | Employment Agreement - Physician RAD Oncology | 08/30/2010 | $ - |
| 21st Century Oncology, Inc. | SHORE, NEAL D | Employment Agreement - National Director | 07/01/2012 | $ - |
| Atlantic Urology Clinics, LLC | SHORE, NEAL D | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| South Florida Radiation Oncology, LLC | Shred It USA, LLC | Service Agreement | 12/11/2014 | $ 15,251.44 |
| South Florida Radiation Oncology, LLC | Shred It USA, LLC | Service Agreement | 7/11/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | SHUKLA, VERSHALEE | Employment Agreement - Physician RAD Oncology | 01/06/2014 | $ - |
| 21st Century Oncology, LLC | SIEMENS MEDICAL SOLUTIONS USA, INC. | Service Agreement | 01/08/2015 | $ 96,008.91 |
| 21st Century Oncology, LLC | SIEMENS MEDICAL SOLUTIONS USA, INC. | Service Agreement | 01/15/2015 | $ - |
| 21st Century Oncology, LLC | SIEMENS MEDICAL SOLUTIONS USA, INC. | Service Agreement | 01/15/2015 | $ - |
| 21st Century Oncology, LLC | SIEMENS MEDICAL SOLUTIONS USA, INC. | Service Agreement | 07/01/2013 | $ - |
| 21st Century Oncology, LLC | SIEMENS MEDICAL SOLUTIONS USA, INC. | Service Agreement | 12/01/2013 | $ - |
| 21st Century Oncology, LLC | Silver, Allison R | Employment Agreement - Physician (employment ceased) | 4/13/2009 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, Inc. | SILVERLANE REALTY, LLC | Building and Land Lease | 11/27/2005 | $                 - |
| 21st Century Oncology, Inc. | SILVERMAN, LARRY | Employment Agreement - Physician RAD Oncology | 04/01/2006 | $                 - |
| 21st Century Oncology, LLC | SILVERSTEIN, ARI D | Employment Agreement - Physician Urology | 09/21/2011 | $                 - |
| 21st Century Oncology, LLC | SILVIO TANEV, LLC | Professional Services Agreement | 09/12/2016 | $                 - |
| U.S. Cancer Care, Inc. | SIMI VALLEY CANCER CENTER MANAGEMENT LLC | Management Services Agreement | 12/01/2011 | $                 - |
| U.S. Cancer Care, Inc. | SIMI VALLEY CANCER CENTER MANAGEMENT, LLC | Equipment Sublease and License Agreement | 02/01/2015 | $                 - |
| U.S. Cancer Care, Inc. | SIMI VALLEY HOSPITAL AND HEALTHCARE SERVICES, INC. | Amended and Restated Operating Agreement for SVCC (as may be amended, supplemented or otherwise modified) | 12/1/2011 | $        145,000.00 |
| U.S. Cancer Care, Inc. | SIMI VALLEY HOSPITAL AND HEALTHCARE SERVICES, INC. | Assignment of Membership Interest to Hospital | 12/1/2011 | $                 - |
| U.S. Cancer Care, Inc. | SIMI VALLEY HOSPITAL AND HEALTHCARE SERVICES, INC. | Membership Purchase Agreement | 12/1/2011 | $                 - |
| U.S. Cancer Care, Inc. | SIMI VALLEY HOSPITAL AND HEALTHCARE SERVICES, INC. | Contribution agreement of USCC | 12/1/2011 | $                 - |
| 21st Century Oncology of Jacksonville, LLC | SIMMONS, DWELVIN L | Employment Agreement - Physician RAD Oncology | 03/01/2015 | $                 - |
| 21st Century Oncology, LLC | SIMMONS, DWELVIN L | Employment Agreement - Physician RAD Oncology | 03/01/2015 | $                 - |
| 21st Century Oncology, LLC | SIMON, MICHAEL A | Employment Agreement - Physician Urology | 05/23/2011 | $                 - |
| 21st Century Oncology, LLC | SIMPLY HEALTHCARE PLANS, INC. | Payor Agreement | 07/14/2014 | $                 - |
| 21st Century Oncology, LLC | SINGER, JERRY H | Employment Agreement - Physician Urology | 06/05/1900 | $                 - |
| 21st Century Oncology, LLC | SINGLETON AND WHEELER, LLC | Building and Land Lease | 08/01/2011 | $                 - |
| 21st Century Oncology Management Services, Inc. | SITECORE USA | Proposal for Software Licensing Agreement | 06/30/2015 | $                 - |
| OnCure Medical Corp. | SIXTH CITY LANDOWNERS | Building and Land Lease | 05/01/2012 | $                 - |
| 21st Century Oncology, LLC | SLEEPWORKS, LLC | HST Sleep Diagnostic Services Agreement | 11/01/2014 | $                 - |
| Arizona Radiation Therapy Mngt Services | Sloan, Devin J | Employment Agreement - Physician (employment ceased) | 9/8/2014 | $                 - |
| 21st  Century Oncology, LLC | Sloss, Joseph H | Employment Agreement - Physician (employment ceased) | 4/1/2012 | $                 - |
| 21st Century Oncology, Inc. | SMGL LLC - THAD HARVEY | Consulting Agreement | 03/29/2017 | $                 - |
| 21st  Century Oncology, LLC | Smith, Michael D | Employment Agreement - Physician (employment ceased) | 5/6/2013 | $                 - |
| 21st Century Oncology, LLC | SORIAL, REDA F | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $                 - |
| 21st Century Oncology, LLC | SORIAL, REDA F | Employment Agreement - Physician Urology | 11/15/2010 | $                 - |
| 21st Century Oncology, LLC | SOUND RESOLUTION, LLC | Building and Land Lease | 05/01/2016 | $                 - |
| 21st Century Oncology, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | Building and Land Lease | 10/26/2007 | $                 - |
| 21st Century Oncology, LLC | SOUTH BROWARD HOSPITAL DISTRICT | Building and Land Lease | 03/01/2016 | $                 - |
| 21st Century Oncology, LLC | SOUTH BROWARD HOSPITAL DISTRICT | Building and Land Lease | 06/01/2012 | $                 - |
| 21st Century Oncology, LLC | SOUTH BROWARD HOSPITAL DISTRICT | Building and Land Lease | 07/09/2015 | $                 - |
| 21st Century Oncology, LLC | SOUTH BROWARD HOSPITAL DISTRICT | Building and Land Lease | 10/01/2013 | $                 - |
| 21st Century Oncology, Inc. | SOUTH BROWARD HOSPITAL DISTRICT | Building and Land Lease | 10/26/2007 | $                 - |
| 21st Century Oncology, LLC | SOUTH COUNTY HOSPITAL HEALTHCARE SYSTEM | Joint Venture Agreement | 01/08/2003 | $                 - |
| New England Radiation Therapy Management Services, Inc. | SOUTH COUNTY RADIATION THERAPY, LLC | Management Services Agreement | 08/30/2005 | $                 - |
| 21st Century Oncology, LLC | SOUTH FLORIDA COMMERCIAL CLEANING | Janitorial Services Agreement | 11/11/2016 | $                 - |
| 21st Century Oncology, LLC | SOUTH FLORIDA ONCOLOGY AND HEMATOLOGY CONSULTANTS | Professional Services Agreement | 03/01/2004 | $                 - |
| 21st Century Oncology, Inc. | SOUTHEAST COMPUTER SOLUTIONS INC. | Master Services Agreement | 04/10/2017 | $                 - |
| West Virginia Radiation Therapy Services, Inc. | SOUTHEAST SERVICES, INC. | Payor Agreement | 04/12/2012 | $                 - |
| West Virginia Radiation Therapy Services, Inc. | SOUTHEAST SERVICES, INC. | Payor Agreement | 04/12/2012 | $                 - |
| New England Radiation Therapy Management Services, Inc. | SOUTHERN NEW ENGLAND REGIONAL CANCER CENTER, LLC | Management Services Agreement | 08/01/2002 | $                 - |
| 21st Century Oncology, LLC d/b/a Allergy Sleep & Lung Care | Southern Sleep Services, Inc. | Technical Services Agreement | 1/1/2016 | $         19,912.50 |
| Devoto Construction of Southwest Florida, Inc. | SOUTHERN-OWNERS INSURANCE COMPANY | Insurance Policy - GL | 12/01/2016 | $                 - |
| 21st Century Oncology, LLC | SOUTHWEST FLORIDA COPIER SERVICE INC. | Office Equipment Lease | 03/01/2017 | $                 - |
| Financial Services of Southwest Florida, LLC | SOUTHWEST FLORIDA COPIER SERVICE INC. | Office Equipment Lease | 03/01/2017 | $                 - |
| Phoenix Management Company, LLC | SP III WEST BLOOMFIELD, LLC | Building and Land Lease | 10/01/2007 | $                 - |
| 21st Century Oncology Holdings, Inc. | Sparks Law Firm | Arbitration Counsel California | 12/7/2012 | $                 - |
| Arizona Radiation Therapy Management Services, Inc. | SPECTRUM DERMATOLOGY, PLLC | Professional Services Agreement | 04/15/2014 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 08/30/2012 | $                 - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | SPIRIT MASTER FUNDING VII, LLC | Building and Land Lease | 11/10/2016 | $ - |
| 21st Century Oncology Management Services, Inc. | SPROUTLOUD MEDIA NETWORKS, LLC | Service Level Agreement | 02/15/2012 | $ - |
| 21st Century Oncology, LLC | SPUNBERG, JEROME J | Employment Agreement - Physician RAD Oncology | 06/13/2011 | $ - |
| 21st  Century Oncology of Alabama, LLC | Spurlin, Richard J | Employment Agreement - Physician (employment ceased) | 12/26/2008 | $ - |
| Aurora Technology Development, LLC | STANDARD IMAGING, INC. | Software Distribution Agreement | 02/01/2015 | $ - |
| 21st Century Oncology Investments, LLC | STARR INDEMNITY INSURANCE COMPANY | Insurance Policy - Directors & Officers - 3rd Layer, Excess | 09/01/2016 | $ - |
| 21st  Century Oncology, LLC | Stein, Marvin | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $ - |
| Maryland Radiation Therapy Management Services, LLC | STEPHAN L WERNER, MD | Joint Venture Agreement | 07/13/2005 | $ - |
| 21st Century Oncology, Inc. | STEVENS, JAMES | Employment Agreement - Physician RAD Oncology | 11/01/2004 | $ - |
| 21st  Century Oncology of Alabama, LLC | Stokes, Steven H | Employment Agreement - Physician | 9/30/2017 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| South Florida Radiation Oncology, LLC | STORE MASTER FUNDING | Building and Land Lease | 03/31/2014 | $ - |
| 21st  Century Oncology, LLC | Storey, Benjamin B | Employment Agreement - Physician (employment ceased) | 8/1/2013 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | STRATEGIC HEALTHCARE ADVISORS LLC | Letter Agreement | 03/07/2017 | $ - |
| 21st Century Oncology, LLC | STREISAND, SCOTT DAVID | Employment Agreement - Physician Urology | 06/13/2014 | $ - |
| 21st Century Oncology, Inc. | STRICKLAND, MICHAEL G | Employment Agreement - Physician Urology | 07/01/2007 | $ - |
| 21st Century Oncology, LLC | STRICKLAND, MICHAEL G | Employment Agreement - Bonus Pool Diagnostic (Lee County) | 10/01/2011 | $ - |
| 21st Century Oncology, LLC | STRICKLAND, MICHAEL G | Employment Agreement - Bonus Pool Subgrp Pathology Lab Addendum | 01/01/2016 | $ - |
| 21st  Century Oncology, LLC | Suarez, Miguel A | Employment Agreement - Physician (employment ceased) | 12/28/2015 | $ - |
| 21st Century Oncology, LLC | SULLIVAN, ALBERT L | Employment Agreement - Physician Consulting | 02/01/2013 | $ - |
| 21st Century Oncology of Jacksonville, LLC | SULLIVAN, JOSEPH W | Employment Agreement - Physician Medical Oncology | 02/28/2014 | $ - |
| 21st Century Oncology, LLC | SULLIVAN, JOSEPH W | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/23/2016 | $ - |
| 21st Century Oncology, LLC | SULLIVAN, JOSEPH W | Employment Agreement - Physician Medical Oncology | 02/28/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | SUMMERS, DEBORAH K | Employment Agreement - Physician Consulting | 02/16/2009 | $ - |
| 21st Century Oncology, LLC | Sun Nuclear Corporation | Product/Service Agreement Purchase Orders | | $ 9,076.69 |
| New York Radiation Therapy Management Services, LLC | SUN, CHEGWEI PH.D. | Purchased Services Agreement | 11/01/1998 | $ - |
| 21st Century Oncology, LLC | SUNERGY OUTPATIENT SURGERY CENTER, LLC | Agreement for Uronav MRI Fusion Guide Biopsy Services | 02/01/2016 | $ - |
| 21st Century Oncology, Inc. | SUNLIFE ASSURANCE COMPANY OF CANADA | Employee Benefit Plan Agreement - Life & Disability Insurance | 01/01/2013 | $ - |
| 21st Century Oncology, LLC | SUNSHINE STATE HEALTH PLAN | Payor Agreement | 09/01/2013 | $ - |
| 21st Century Oncology, LLC | SURGERY CENTER OF SOUTHWEST FLORIDA, LLC. | Agreement for Uronav MRI Fusion Guide Biopsy Services | 01/24/2017 | $ - |
| 21st Century Oncology, LLC | SURGICAL ASSOCIATES OF THE PALM BEACHES, INC. | Building and Land Lease | 03/05/2016 | $ - |
| 21st Century Oncology, LLC | SUTTER MEDICAL FOUNDATION | Physician services | | $ 14,338.00 |
| 21st Century Oncology, Inc. | SWOR, GRAY BOWEN | Employment Agreement - Physician RAD Oncology | 06/01/2006 | $ - |
| 21st  Century Oncology, LLC | Syed, Kirin K | Employment Agreement - Physician (employment ceased) | 7/1/2015 | $ - |
| 21st Century Oncology, LLC | SYLVESTER, JOHN E | Employment Agreement - Physician RAD Oncology | 03/01/2012 | $ - |
| 21st Century Oncology of Jacksonville, LLC | SYLVESTER, LINDA S | Employment Agreement - Physician Medical Oncology PT | 03/01/2014 | $ - |
| 21st Century Oncology, LLC | SYLVESTER, LINDA S | Employment Agreement - Physician Medical Oncology PT | 03/01/2014 | $ - |
| Atlantic Urology Clinics, LLC | SZCZESNIAK, CARL J | Employment Agreement - Physician Pathology | 01/18/2016 | $ - |
| 21st  Century Oncology, LLC | Szell, Nicole M | Employment Agreement - Physician (employment ceased) | 7/11/2016 | $ - |
| 21st Century Oncology, Inc. | TANNENBAUM, STEPHEN | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | TANNENBAUM, STEPHEN | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | TANNENBAUM, STEPHEN | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $ - |
| 21st Century Oncology, LLC | TAYENGCO-MAISOG, VICTORIA | Employment Agreement - Physician Consulting | 02/09/2009 | $ - |
| 21st Century Oncology, LLC | TECHSABE | IT Service Agreement | 02/22/2017 | $ - |
| U.S. Cancer Care, Inc. | TekTegrity | Managed Services Agreement | 4/5/2012 | $ 2,550.00 |
| North Carolina Radiation Therapy Management Services, LLC | THE ARCHER MARSTON LAND PARTNERSHIP | Building and Land Lease | 05/04/2011 | $ - |
| 21st Century Oncology, Inc. | THE CSI COMPANIES INC. | Direct Hire Agreement | 04/27/2017 | $ - |
| 21st Century Oncology, Inc. | THE CSI COMPANIES INC. | Temp & Temp to Hire Agreements | 04/24/2017 | $ - |
| 21st Century Oncology Investments, LLC | THE DOCTORS COMPANY | Insurance Policy - Excess Malpractice | 11/01/2016 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|--------|----------|-------------|------|-------------|
| 21st Century Oncology Investments, LLC | THE DOCTORS COMPANY | Insurance Policy - Malpractice | 11/01/2016 | $ - |
| 21st Century Oncology, Inc. | THE DOCTORS COMPANY | Insurance Policy - Malpractice | 02/15/2017 | $ - |
| 21st Century Oncology, Inc. | THE DOCTORS COMPANY | Insurance Policy - Malpractice | 06/01/2016 | $ - |
| 21st Century Oncology, Inc. | THE DOCTORS COMPANY | Insurance Policy - Malpractice | 12/01/2016 | $ - |
| 21st Century Oncology, LLC | THE NEGOTIATORS, LLC D/B/A SUNRISE | Billing Services Agreement | 05/01/2012 | $ 62,626.53 |
| 21st Century Oncology, LLC | THE NEGOTIATORS, LLC D/B/A SUNSHINE PHYSICIANS SERVICES | Billing Services Agreement | 05/30/2012 | $ - |
| 21st Century Oncology, Inc. | THE NETWORK, INC. | Master Subscription Agreement | 12/17/2015 | $ - |
| 21st Century Oncology, LLC | THE NEWS-PRESS | Employment Advertising Agreement | 06/30/2016 | $ 17,684.77 |
| Arizona Radiation Therapy Management Services, Inc. | THE UNIVERSITY OF AZ HEALTH PLANS | Payor Agreement | 08/15/2014 | $ - |
| 21st Century Oncology Holdings, Inc. | THOMAS D. GORDON | Board Observer Agreement | 09/06/2016 | $ - |
| 21st Century Oncology, Inc. | THOMAS D. GORDON | Board Observer Agreement | 09/06/2016 | $ - |
| 21st  Century Oncology, LLC | Thompson, William | Employment Agreement - Physician (employment ceased) | 12/22/2008 | $ - |
| 21st  Century Oncology, LLC | Tillett, John W | Employment Agreement - Physician (employment ceased) | 5/25/2013 | $ - |
| 21st Century Oncology, LLC | TIME WARNER CABLE ENTERPRISES, LLC | Service Agreement | 07/15/2016 | $ - |
| 21st Century Oncology, LLC | TINGLE, WILLIAM J | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology, LLC | TIRADO, AUGUSTO E | Employment Agreement - Physician Urology | 01/29/2013 | $ - |
| 21st Century Oncology, LLC | TOCCI, PAUL E | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/05/2016 | $ - |
| 21st Century Oncology, LLC | TOCCI, PAUL E | Employment Agreement - Physician Urology | 09/17/2010 | $ - |
| 21st Century Oncology, LLC | TOLEP, KENNETH A | Employment Agreement - Bonus Pool Diagnostic (Lee County Pulmonologist) | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | TOLEP, KENNETH A | Employment Agreement - Physician-Pulmonology | 02/05/2014 | $ - |
| 21st Century Oncology, LLC | TOLMAR PHARMACEUTICALS, INC. | Vendor Agreement | 11/09/2016 | $ - |
| 21st Century Oncology, LLC | TOLNAI, EDIT | Employment Agreement - Physician Medical Oncology | 02/19/2010 | $ - |
| Associates In Radiation Oncology Services, LLC | TOLNAI, EDIT | Employment Agreement - Physician Medical Oncology | 02/19/2010 | $ - |
| 21st Century Oncology, Inc. | TOMASELLI, MARY BETH | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | TOMASELLI, MARY BETH | Employment Agreement - Physician Surgery RH | 08/10/2007 | $ - |
| 21st Century Oncology of Alabama, LLC | TOMBERLIN, CHARLES G | Employment Agreement - Physician Consulting | 08/05/2011 | $ - |
| 21st Century Oncology, LLC | TOWER HILL INSURANCE | Insurance Policy | | $ - |
| 21st Century Oncology, Inc. | TRANE | Maintenance Agreement | 11/01/2017 | $ - |
| 21st Century Oncology, Inc. | TRAVELERS PROPERTY CASUALTY CO. OF AMERICA | Insurance Policy - Inland Marine | 03/01/2017 | $ - |
| OnCure Medical Corp. | TRAVERS J. MCLOUGHLIN, M.D., INC. F/K/A HARVEY GILBERT, M.D., INC. | Management Services Agreement | 01/16/2004 | $ - |
| 21st  Century Oncology, LLC | Treiman, Alan R | Employment Agreement - Physician (employment ceased) | 3/1/2007 | $ - |
| 21st Century Oncology of Alabama, LLC | TRIAD OF AL, LLC D/B/A FLOWERS HOSPITAL | Building and Land Lease | 08/01/2012 | $ - |
| 21st Century Oncology, Inc. | TRICARE | Payor Agreement | 09/01/2011 | $ - |
| 21st Century Oncology, LLC | TRICARE | Payor Agreement | 06/05/2008 | $ - |
| 21st Century Oncology, LLC | TRICARE | Payor Agreement | 07/01/1996 | $ - |
| 21st Century Oncology, LLC | TRICARE | Payor Agreement | 09/15/2011 | $ - |
| Atlantic Urology Clinics, LLC | TRICARE | Payor Agreement | 09/01/2009 | $ - |
| Carolina Regional Cancer Center, LLC | TRICARE | Payor Agreement | 02/03/2011 | $ - |
| 21st Century Oncology, LLC d/b/a Southwest Florida Urologic Associates | Tri-County Cleaning, Inc. | Housekeeping Services Agreement | 9/1/2009 | $ - |
| Phoenix Management Company, LLC | TRINITY HEALTH-MI D/B/A ST JOSEPH MERCY OAKLAND | Building and Land Lease | 12/19/2008 | $ - |
| 21st Century Oncology, LLC | TRIPP, BENJAMIN M | Employment Agreement - Physician Urology | 11/30/2011 | $ - |
| 21st Century Oncology, Inc. | TRIVANTIS (LECTORA) | License | | $ - |
| 21st Century Oncology, LLC | TRIWEST HEALTHCARE ALLIANCE CORP. | Payor Agreement | 09/01/2014 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | TRIWEST HEALTHCARE ALLIANCE CORP. | Payor Agreement | 03/01/2014 | $ - |
| 21st Century Oncology of Kentucky, LLC | TRIWEST PC3 | Payor Agreement | 11/01/2014 | $ - |
| 21st Century Oncology Services, LLC | TUFTS HEALTH PLAN | Payor | | $ - |
| 21st Century Oncology Services, LLC | TUFTS HEALTH PLAN | Payor Agreement | 07/19/2016 | $ - |
| 21st Century Oncology Services, LLC | TUFTS HEALTH PLAN | Payor Agreement | 09/01/2010 | $ - |
| 21st Century Oncology Services, LLC | TUFTS HEALTH PLAN | Payor Agreement | 10/01/2010 | $ - |
| 21st Century Oncology, Inc. | TUFTS HEALTH PLAN | Payor Agreement | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | TUNKLE, ALYOSHA S | Employment Agreement - Bonus Pool Diagnostic CT (Collier County) | 11/29/2010 | $ - |
| 21st Century Oncology, LLC | TUNKLE, ALYOSHA S | Employment Agreement - Bonus Pool Diagnostic PET/CT (Collier County) | 07/01/2011 | $ - |
| 21st Century Oncology, LLC | TUNKLE, ALYOSHA S | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/21/2016 | $ - |
| 21st Century Oncology, LLC | TUNKLE, ALYOSHA S | Employment Agreement - Physician Surgery | 10/01/2010 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | UMR, INC. | Employee Benefit Plan Agreement | 01/01/2016 | $ - |
| Michigan Radiation Therapy Management Services, Inc. | UNASOURCE HEALTH II, LLC | Building and Land Lease | 12/01/2011 | $ - |
| West Virginia Radiation Therapy Services, Inc. | UNICARE HEALTH PLANS | Payor Agreement | 01/01/2009 | $ - |
| 21st Century Oncology, Inc. | UNITED HEALTHCARE | Administrative Services Agreement | 01/01/2010 | $ - |
| South Florida Medicine, LLC | UNITED HEALTHCARE | Payor Agreement | 08/01/2014 | $ - |
| West Virginia Radiation Therapy Services, Inc. | UNITED HEALTHCARE | Payor Agreement | 01/01/2009 | $ - |
| West Virginia Radiation Therapy Services, Inc. | UNITED MINE WORKERS OF AMERICA | Payor Agreement | 06/01/2009 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | UNITEDHEALTH MILITARY AND VETERANS SERVICE, LLC | Payor Agreement | 04/01/2013 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | UNITEDHEALTHCARE COMMUNITY PLAN | Payor Agreement | 03/15/2011 | $ - |
| 21st Century Oncology of Alabama, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 01/01/2008 | $ - |
| 21st Century Oncology of Kentucky, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 02/01/2015 | $ - |
| 21st Century Oncology of New Jersey, Inc. | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 02/15/2012 | $ - |
| 21st Century Oncology, Inc. | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 12/01/2011 | $ - |
| 21st Century Oncology, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 11/01/2012 | $ - |
| 21st Century Oncology, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 11/01/2012 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 06/01/2012 | $ - |
| Atlantic Urology Clinics, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 02/01/2014 | $ - |
| 21st Century Oncology of Jacksonville, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | TBD | $ - |
| Jacksonville Radiation Therapy Services, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | TBD | $ - |
| 21st Century Oncology of Prince Georges County, Maryland, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | TBD | $ - |
| Carolina Regional Cancer Center, LLC | UNITEDHEALTHCARE INSURANCE COMPANY | Payor Agreement | 02/01/2014 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | VIDANT RADIATION ONCOLOGY, LLC | Physics Agreement (as amended) | 1/1/2016 | $ - |
| 21st Century Oncology of Kentucky, LLC | UNIVERSITY HEALTHCARE, INC. | Payor Agreement | 02/09/2015 | $ - |
| 21st Century Oncology, LLC | UNIVERSITY HOSPITAL, LTD., DBA UNIVERSITY HOSPITAL AND MEDICAL CENTER | Building and Land Lease | 02/01/2017 | $ - |
| 21st Century Oncology, Inc. | UPS | Staffing Services | 4/6/2009 | $ 18,984.25 |
| 21st Century Oncology, LLC | UROHIALEAH, LLC/LIFEMARK HOSPITALS, INC. | Building and Land Lease | 02/13/2016 | $ - |
| 21st Century Oncology, LLC | UROLEASE LLC | Equipment Lease | 01/23/2016 | $ - |
| 21st Century Oncology, LLC | UROLEASE LLC DADE-BROWARD UROLOGY, LLC/AMERICAN MEDICORP DEVELOPMENT CO. | Building and Land Lease | 01/23/2016 | $ - |
| 21st Century Oncology, LLC | UROLEASE LLC DADE-BROWARD UROLOGY, LLC/HOLLYWOOD EXECUTIVE CENTER, LLC | Building and Land Lease | 01/23/2016 | $ - |
| 21st Century Oncology, LLC | UROLEASE, LLC | Building and Land Lease | 01/23/2016 | $ - |
| 21st Century Oncology, LLC | US & UK MEDICAL ABROAD, LLC | Building and Land Lease | 05/23/2016 | $ - |
| 21st Century Oncology of New Jersey, Inc. | US FAMILY HEALTH PLAN | Payor Agreement | 03/31/2014 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | US ONCOLOGY CORPORATE, INC., A MCKESSON SPECIALTY HEALTH BUSINESS | Hosted Application Subscription Agreement | 02/06/2012 | $ - |
| U.S. Cancer Care, Inc. | V. VONGTAMA, M.D., INC. | Management Services Agreement | 04/15/2004 | $ - |
| California Radiation Therapy Management Services, Inc. | V.S. AND S.J. BOBBA REVOCABLE TRUST 1994 | Building and Land Lease | 03/01/2008 | $ - |
| 21st  Century Oncology, LLC | Vaisman, Isaac | Employment Agreement - Physician | 1/23/2017 | $ - |
| 21st Century Oncology, Inc. | VALICOM | Service Agreement | 03/21/2016 | $ - |
| 21st  Century Oncology, LLC | Van Beever, Bert F | Employment Agreement - Physician (employment ceased) | 12/14/2006 | $ - |
| 21st Century Oncology | Vanguard Cleaning Systems | Janitorial Service Agreement | 2/8/2012 | $ 3,707.88 |
| 21st Century Oncology | Vanguard Cleaning Systems | Janitorial Service Agreement | 8/30/2016 | $ - |
| 21st Century Oncology, LLC | VARADY, STEVEN | Employment Agreement - Physician Urology | 06/01/2014 | $ - |
| 21st Century Oncology, LLC | VARGAS, CARLOS F | Employment Agreement - Physician Consulting | 02/01/2013 | $ - |
| 21st Century Oncology, LLC | VARIAN MEDICAL SYSTEMS | Master Delivery Support Agreement | 01/01/2010 | $ - |
| 21st Century Oncology, LLC | VARIAN MEDICAL SYSTEMS | Software Support Agreement | 10/01/2013 | $ - |
| 21st Century Oncology, Inc. | VARIAN MEDICAL SYSTEMS | Master Delivery Support Agreement | 01/01/2017 | $ - |
| 21st Century Oncology, Inc. | VARIAN MEDICAL SYSTEMS INC. | Maintenance Agreement | 01/08/2017 | $ 123,195.12 |
| 21st Century Oncology, LLC | VARIAN MEDICAL SYSTEMS, INC. | Equipment Lease | 04/01/2016 | $ - |
| 21st Century Oncology, LLC | VASCULAR SPECIALISTS OF VENICE AND SARASOTA, P.L. | Professional Services Agreement | 03/01/2016 | $ - |
| 21st  Century Oncology, LLC | Vedula, Ramesh | Employment Agreement - Physician (employment ceased) | 3/1/2015 | $ - |
| 21st Century Oncology, Inc. | VENICE HOSPITAL | Ultrasound Equipment/Technical Services Agreement | 08/01/2004 | $ - |
| 21st Century Oncology, LLC | VERATHON | Sales Agreement | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | VERATHON | Sales Agreement | 06/01/2016 | $ - |
| 21st Century Oncology, LLC | VERATHON | Sales Agreement | 07/28/2016 | $ - |
| 21st Century Oncology, LLC | VIA ONCOLOGY, LLC | License Agreement | 10/27/2015 | $ - |
| 21st Century Oncology, Inc. | VICINI, FRANK A | Employment Agreement - Director-Breast Care Clinical | 03/13/2011 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | PITT COUNTY MEMORIAL HOSPITAL, INCORPORATED, DBA VIDANT MEDICAL CENTER | Operating Agreement (as amended) | 1/1/2016 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| North Carolina Radiation Therapy Management Services, LLC | PITT COUNTY MEMORIAL HOSPITAL, INCORPORATED, DBA VIDANT MEDICAL CENTER | Indemnification and Contribution Agreement (as amended) | 10/25/2016 | $ - |
| Financial Services of Southwest Florida, LLC | VIDANT RADIATION ONCOLOGY, LLC | Billing Services Agreement (as amended) | 1/1/2016 | $ - |
| 21st Century Oncology, Inc. | VIDANT RADIATION ONCOLOGY, LLC; PITT COUNTY MEMORIAL HOSPITAL, INCORPORATED, DBA VIDANT MEDICAL CENTER; THE BRODY SCHOOL OF MEDICINE AT EAST CAROLINA UNIVERSITY ("ECU") AND RADIATION THERAPY ASSOCIATES OF WESTERN NORTH CAROLINA, P.A. | Business Associate Agreement (as amended) | 1/1/2016 | $ - |
| North Carolina Radiation Therapy Management Services, LLC | VIDANT RADIATION ONCOLOGY, LLC | Management Services Agreement (as amended) | 01/01/2016 | $ - |
| 21st Century Oncology, LLC | VILLA, JACY | Employment Agreement - Physician Medical Oncology | 07/01/2013 | $ - |
| 21st Century Oncology, LLC | VILLICANA, PATRICK | Employment Agreement - Physician Urology | 02/01/2014 | $ - |
| 21st Century Oncology, LLC | VITAS HEALTHCARE CORPORATION OF FLORIDA | Provider Service Agreement | 09/30/2016 | $ - |
| 21st Century Oncology, LLC | VMS INC., ONCOLOGY SYSTEMS | Velocity 10 Concurrent System Agreement | 03/08/2016 | $ - |
| 21st Century Oncology, LLC | VORSTMAN, ALBERT W | Employment Agreement - Physician Urology | 06/20/2013 | $ - |
| 21st Century Oncology, Inc. | W & L NOSTEL ENTERPRISES, LLC | Building and Land Lease | 12/01/2008 | $ - |
| Atlantic Urology Clinics, LLC | WACCAMAW COMMUNITY HOSPITAL | Building and Land Lease | 04/01/2017 | $ - |
| Atlantic Urology Clinics, LLC | WACCAMAW COMMUNITY HOSPITAL | Building and Land Lease | 04/01/2017 | $ - |
| 21st Century Oncology, Inc. | WALLNER, PAUL ELLIOT | Employment Agreement - Executive Employment Agreement | 10/30/2004 | $ - |
| 21st Century Oncology, LLC | Wanuck, Stuart L | Employment Agreement - Physician (employment ceased) | 7/12/2004 | $ - |
| 21st Century Oncology, LLC | WARNER, JUSTIN D | Employment Agreement - Bonus Pool Diagnostic CT (Collier County) | 11/01/2010 | $ - |
| 21st Century Oncology, LLC | WARNER, JUSTIN D | Employment Agreement - Bonus Pool Diagnostic PET/CT (Collier County) | 07/01/2011 | $ - |
| 21st Century Oncology, LLC | WARNER, JUSTIN D | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/14/2016 | $ - |
| 21st Century Oncology, LLC | WARNER, JUSTIN D | Employment Agreement - Physician Surgery | 09/21/2010 | $ - |
| 21st Century Oncology, LLC | WARREN STREISAND, M.D., P.A. | Equipment Lease | 03/19/2016 | $ - |
| U.S. Cancer Care, Inc. | WARSAW HEALTH SYSTEM LLC - KOSCIUSKO COMMUNITY HOSPITAL | Employee Lease Agreement | 03/23/2017 | $ - |
| 21st Century Oncology, Inc. | WARSAW HEALTH SYSTEM LLC DBA KOSCIUSKO COMMUNITY HOSPITAL | First Amendment to Services | | $ - |
| 21st Century Oncology, Inc. | WARSAW HEALTH SYSTEM LLC DBA KOSCIUSKO COMMUNITY HOSPITAL | Service Agreement | 06/20/2014 | $ - |
| U.S. Cancer Care, Inc. | WARSAW HEALTH SYSTEM LLC DBA KOSCIUSKO COMMUNITY HOSPITAL | First Amendment to Services Agreement | | $ - |
| U.S. Cancer Care, Inc. | WARSAW HEALTH SYSTEM LLC DBA KOSCIUSKO COMMUNITY HOSPITAL | Second Amendment to Medical Physics for Radiation Oncology Agreement | 01/20/2014 | $ - |
| U.S. Cancer Care, Inc. | WARSAW HEALTH SYSTEM LLC DBA KOSCIUSKO COMMUNITY HOSPITAL | Service Agreement | 06/20/2014 | $ - |
| 21st Century Oncology, Inc. | Waterlogic USA dba Pure Water Technology of Mid-Michigan | Rental Agreement | 11/5/2014 | $ - |
| 21st Century Oncology, LLC | Waters, Elaine F | Employment Agreement - Physician (employment ceased) | 9/20/2013 | $ - |
| 21st Century Oncology, Inc. | WEINSTEIN, MITCHELL D | Employment Agreement - Medical Director | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | WEINSTEIN, MITCHELL D | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | WEINSTEIN, MITCHELL D | Employment Agreement - Bonus Pool Subgrp Pathology Lab | 06/23/2009 | $ - |
| 21st Century Oncology, LLC | WEINTRAUB, MARK P | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | WEINTRAUB, MARK P | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology, Inc. | WEITZEL, ANDREW K | Employment Agreement - Medical Director | 09/01/2008 | $ - |
| 21st Century Oncology, LLC | WEITZEL, ANDREW K | Employment Agreement - Physician Urology | 06/26/2008 | $ - |
| 21st Century Oncology, LLC | WEITZEL, ANDREW K | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | WEITZEL, ANDREW K | Employment Agreement - Bonus Pool Subgrp Pathology Lab (Charlotte Co) | 03/09/2015 | $ - |
| 21st Century Oncology, LLC | WEITZEL, ANDREW K | Employment Agreement - Bonus Pool Subgrp Pathology Lab Urology (Charlotte Co) | 01/01/2013 | $ - |
| 21st Century Oncology, LLC | WEITZENFELD, MARK B | Employment Agreement - Physician Urology | 05/01/2012 | $ - |
| 21st Century Oncology, LLC | WELLCARE | Payor Agreement | 01/01/2016 | $ - |
| Atlantic Urology Clinics, LLC | WELLCARE | Payor Agreement | 06/01/2016 | $ - |
| 21st Century Oncology, LLC | WELLINGTON REGIONAL MEDICAL CENTER | Assignment and Assumption Agreement - Radiation Oncology Services | 08/17/2016 | $ - |
| SFRO Holdings, LLC | WELLINGTON REGIONAL MEDICAL CENTER, INC. | Joint Venture Agreement | 02/10/2014 | $ - |
| NEW YORK RADIATION THERAPY MAN | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SB1 | 3/28/2017 | $ - |
| U.S. CANCER CARE, INC. | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SB1 | 11/1/2016 | $ 59.23 |
| U.S. CANCER CARE, INC. | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SB2 | 4/1/2017 | $ 372.46 |
| U.S. CANCER CARE, INC. | Wells Fargo Vendor Financial Services | Equipment Lease - 3141929 | 9/22/2014 | $ 6,335.15 |
| NORTH CAROLINA RADIATION THERA | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SA1 | 3/8/2017 | $ - |
| NORTH CAROLINA RADIATION THERA | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SML | 2/28/2017 | $ - |
| 21ST CENTURY ONCOLOGY OF ALABA | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SB1 | 2/17/2017 | $ - |
| 21ST CENTURY ONCOLOGY OF KENTU | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SB1 | 2/27/2017 | $ - |
| AURORA TECHNOLOGY DEVELOPMENT, | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SA1 | 2/8/2017 | $ - |
| NORTHWEST CANCER CARE MNGT | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SML | 7/12/2016 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SA1 | 7/7/2016 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A10 | 3/28/2017 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A11 | 4/4/2017 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 102822SA2 | 7/6/2016 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A3 | 7/18/2016 | $ 42.96 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A4 | 9/8/2016 | $ 67.11 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A5 | 9/8/2016 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A6 | 9/27/2016 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A7 | 10/14/2016 | $ 52.07 |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A8 | 1/10/2017 | $ 258.40 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225A9 | 3/17/2017 | $ 43.20 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 1028225ML | 6/30/2016 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 2999838 | 1/23/2013 | $ 407.36 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3073244 | 7/1/2013 | $ 156.00 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3102867 | 9/23/2013 | $ 183.74 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3107087 | 9/26/2013 | $ 177.20 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3134513 | 12/26/2013 | $ 396.23 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3143179 | 1/10/2014 | $ 396.37 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3144340 | 2/17/2014 | $ 320.94 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3147309 | 2/21/2014 | $ 831.23 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3152378 | 3/13/2014 | $ 1,618.40 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3170876 | 3/13/2014 | $ 268.46 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3171364 | 3/30/2014 | $ 3,149.14 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3172531 | 3/28/2014 | $ 652.05 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3172534 | 4/20/2014 | $ 484.84 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3172564 | 4/20/2014 | $ 303.01 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3172588 | 3/20/2014 | $ 713.90 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3172652 | 4/20/2014 | $ 1,076.19 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3180686 | 4/20/2014 | $ 155.68 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3180686A | 4/20/2014 | $ 219.06 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3185328 | 6/30/2014 | $ 1,410.25 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3188965 | 3/28/2014 | $ 263.33 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3191822 | 4/14/2014 | $ 223.28 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3198920 | 4/23/2014 | $ 791.79 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3206324 | 6/20/2014 | $ 1,325.44 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3218853 | 8/20/2014 | $ 479.01 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3225546 | 8/20/2014 | $ 229.37 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3230896 | 8/20/2014 | $ 248.46 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3272226 | 11/20/2014 | $ 280.62 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3291245 | 12/18/2014 | $ 217.46 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3301143 | 12/20/2014 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3303473 | 12/20/2014 | $ 208.64 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3308241 | 1/20/2015 | $ - |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3323634 | 4/8/2015 | $ 569.28 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3340539 | 3/20/2015 | $ 245.68 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3346420 | 5/5/2015 | $ 3,795.47 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3368286 | 5/11/2015 | $ 175.91 |
| 21ST CENTURY ONCOLOGY, LLC | Wells Fargo Vendor Financial Services | Equipment Lease - 3391274 | 7/23/2015 | $ 152.47 |
| 21st Century Oncology, LLC | WEST BOCA MEDICAL CENTER | Specialty Services Agreement | 04/02/2015 | $ - |
| West Virginia Radiation Therapy Services, Inc. | WEST VIRGINIA SENIOR ADVANTAGE | Payor Agreement | 09/01/2016 | $ - |
| 21st Century Oncology of New Jersey, Inc. | WHITE HORSE HEALTHCARE, LLC DBA INNOVA HEALTH & REHAB AT HAMMONTON | Radiation Therapy Service Agreement | 11/22/2010 | $ - |
| 21st Century Oncology Management Services, Inc. | WHITE RHINO PRODUCTIONS, INC. | Master Services Agreement | 02/18/2011 | $ - |
| 21st Century Oncology, LLC | WHITEHALL MEDICAL, LLC | Building and Land Lease | 11/10/2016 | $ - |
| 21st Century Oncology, LLC | WIITA, BRUCE E | Employment Agreement - Physician Urology | 12/01/2009 | $ - |
| 21st Century Oncology, LLC | Wiley, Hazel | Employment Agreement - Physician (employment ceased) | 9/28/2009 | $ - |
| 21st Century Oncology, LLC | Wiley, William N | Employment Agreement - Physician (employment ceased) | 5/1/2011 | $ - |
| 21st Century Oncology of Jacksonville, LLC | WILF, LARRY H | Employment Agreement - Radiologist | 03/06/2015 | $ - |
| 21st Century Oncology, LLC | WILF, LARRY H | Employment Agreement - Radiologist | 03/06/2015 | $ - |
| 21st Century Oncology, LLC | WILKINSON, DAVID R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | WILKINSON, DAVID R | Employment Agreement - Bonus Pool SIU Division Diagnostic | 02/24/2014 | $ - |
| 21st Century Oncology, LLC | WILKINSON, DAVID R | Employment Agreement - Physician Urology | 05/01/2013 | $ - |
| 21st Century Oncology Holdings, Inc. | WILLIAM SPALDING | Independent Contractor Agreement | 05/12/2016 | $ - |
| 21st Century Oncology of Kentucky, LLC | Williams, Brian A | Employment Agreement - Physician (employment ceased) | 10/23/2006 | $ - |
| 21st Century Oncology, LLC | WILLIAMS, THOMAS H | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | WILLIAMS, THOMAS H | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| Medical Developers, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | Banking Service Agreement | 12/01/2016 | $ - |
| 21st Century Oncology, LLC | WING, MICHAEL K | Employment Agreement - Physician RAD Oncology | 10/01/2013 | $ - |
| 21st Century Oncology, Inc. | WINTON, LAWRENCE | Employment Agreement - Physician Urology | 10/26/2007 | $ - |
| 21st Century Oncology, LLC | WINTON, LAWRENCE | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/07/2016 | $ - |
| 21st Century Oncology, LLC | WINTON, LAWRENCE | Employment Agreement - Bonus Pool Southeast FL Diagnostic CT | 06/23/2009 | $ - |
| 21st Century Oncology, LLC | WISE, KENDALL L | Employment Agreement - Bonus Pool Collier County Diagnostic | 11/30/2010 | $ - |
| 21st Century Oncology, LLC | WISE, KENDALL L | Employment Agreement - Bonus Pool Collier County Diagnostic PET/CT | 07/31/2011 | $ - |
| 21st Century Oncology, LLC | WISE, KENDALL L | Employment Agreement - Bonus Pool Lee/Collier Counties Urology Subgroup Pathology Lab | 01/18/2010 | $ - |
| 21st Century Oncology, LLC | WISE, KENDALL L | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | WISE, KENDALL L | Employment Agreement - Physician Urology | 01/04/2010 | $ - |
| Atlantic Urology Clinics, LLC | WOOD, JOSEPH C | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology, LLC | WOODLANDS MEDICAL SPECIALISTS, P.A. | Professional Services Agreement | 10/10/2014 | $ - |
| 21st Century Oncology, LLC | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | Insurance Policy - Flood | 01/01/2017 | $ - |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | Insurance Policy - Flood | 10/02/2016 | $ - |
| 21st Century Oncology, LLC | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | Insurance Policy - Flood | 10/02/2016 | $ - |
| 21st Century Oncology Investments, LLC | XL SPECIALTY INSURANCE COMPANY | Insurance Policy - Directors & Officers - 5th Layer, Excess | 09/01/2016 | $ - |
| 21st Century Oncology, LLC | XORAN TECHNOLOGIES LLC | Purchase Agreement | 01/17/2017 | $ - |
| Phoenix Management Company, LLC | X-RAY TREATMENT CENTER, P.C. | Management Services Agreement | 10/15/1999 | $ - |
| Phoenix Management Company, LLC | X-RAY TREATMENT CENTER, P.C.; MICHAEL J. KATIN, MD | Transition Agreement and Stock Pledge | 08/01/2007 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | XSTRAHL, INC. | Service Agreement | 04/06/2016 | $ - |
| 21st Century Oncology, LLC | YADVEN, MITCHELL W | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | YADVEN, MITCHELL W | Employment Agreement - Physician Urology | 03/30/2012 | $ - |
| 21st Century Oncology, Inc. | YASHASIM, LLC | Building and Land Lease | 10/17/2007 | $ - |
| 21st Century Oncology, LLC | YEI CORPORATION | Client Agreement | 08/27/2015 | $ - |
| 21st Century Oncology, LLC | YOGEL, LOUIS R | Employment Agreement - Bonus Pool Pathology Lab Addendum | 03/01/2016 | $ - |
| 21st Century Oncology, LLC | YOGEL, LOUIS R | Employment Agreement - Bonus Pool SE FL Diagnostic CT | 06/30/2009 | $ - |
| 21st Century Oncology, LLC | YOGEL, LOUIS R | Employment Agreement - Physician Urology | 04/01/2009 | $ - |
| New York Radiation Therapy Management Services, LLC | YONKERS RADIATION MEDICAL PRACTICE, P.C. | Management Services Agreement | 01/01/1999 | $ - |
| Atlantic Urology Clinics, LLC | YOUNG, RICHARD W | Employment Agreement - Physician Urology | 03/31/2010 | $ - |
| 21st Century Oncology of New Jersey Inc | Youssef, Ashraf | Employment Agreement - Physician (employment ceased) | 8/22/2014 | $ - |
| 21st Century Oncology, LLC | YUVRAJ SINGH, M.D., P.L. | Professional Services Agreement | 12/12/2015 | $ - |
| 21st Century Oncology, LLC | Zachos, Thomas D | Employment Agreement - Physician (employment ceased) | 6/21/2010 | $ - |
| 21st Century Oncology, LLC | ZARGAROFF, SHERWIN | Employment Agreement - Physician Urology | 05/06/2016 | $ - |
| 21st Century Oncology, Inc. | ZENITH ENVIRONMENTAL SERVICES, LLC | Master Agreement | 08/15/2015 | $ 307.36 |
| 21st Century Oncology, LLC | ZENITH ENVIRONMENTAL SERVICES, LLC | Vendor Agreement | 06/15/2016 | $ - |
| 21st Century Oncology of Alabama, LLC | ZENITH TRANSACTION SERVICES, LLC | Electronic Prescription Transaction Processing Services Agreement | 10/27/2016 | $ - |
| 21st Century Oncology of Kentucky, LLC | ZENITH TRANSACTION SERVICES, LLC | Electronic Prescription Transaction Processing Services Agreement | 10/26/2016 | $ - |
| Arizona Radiation Therapy Management Services, Inc. | ZENITH TRANSACTION SERVICES, LLC | Electronic Prescription Transaction Processing Services Agreement | 10/25/2016 | $ - |
| Berlin Radiation Therapy Treatment Center, LLC | ZENITH TRANSACTION SERVICES, LLC | Electronic Prescription Transaction Processing Services Agreement | 10/25/2016 | $ - |
| 21st Century Oncology, Inc. | ZERO CANCER | Letter of Agreement | 02/24/2017 | $ - |
| 21st Century Oncology, LLC | Zinn, Charles | Employment Agreement - Physician (employment ceased) | 2/11/2002 | $ - |
| 21st Century Oncology, LLC | ZOLFOGHARY, MIRIAM C | Employment Agreement - Bonus Pool Lee County Diagnostic CT | 07/01/2014 | $ - |
| 21st Century Oncology, LLC | ZOLFOGHARY, MIRIAM C | Employment Agreement - Bonus Pool Lee County Diagnostic PET/CT | 07/31/2014 | $ - |
| 21st Century Oncology, LLC | ZOLFOGHARY, MIRIAM C | Employment Agreement - Physician Surgery | 05/01/2011 | $ - |
| 21st Century Oncology, Inc. | ZUCKER, IRA A | Employment Agreement - Bonus Pool Lee County Diagnostic | 09/01/2011 | $ - |
| 21st Century Oncology, Inc. | ZUCKER, IRA A | Employment Agreement - Bonus Pool Pathology Lab Addendum | 04/19/2016 | $ - |
| 21st Century Oncology, Inc. | ZUCKER, IRA A | Employment Agreement - Independent Contractor Agreement | 07/01/2007 | $ - |
| 21st Century Oncology, Inc. | ZUCKER, IRA A | Employment Agreement - Medical Director Agreement | 12/01/2007 | $ - |
| 21st Century Oncology, Inc. | ZUCKER, IRA A | Employment Agreement - Physician Urology | 12/14/2006 | $ - |
| 21st Century Oncology Investments, LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy - Auto Liability/Physical Damage | 04/01/2017 | $ - |
| 21st Century Oncology Investments, LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy - Commercial Crime Coverage | 09/01/2016 | $ - |
| 21st Century Oncology Investments, LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy - General Liability | 04/01/2017 | $ - |
| 21st Century Oncology Investments, LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy - International Package Policy | 04/01/2017 | $ - |
| 21st Century Oncology Investments, LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy - Umbrella | 04/01/2017 | $ - |
| 21st Century Oncology Investments, LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy - Workers' Compensation - AOS | 04/01/2017 | $ - |
| 21st Century Oncology Investments, LLC | ZURICH AMERICAN INSURANCE COMPANY | Insurance Policy - Workers' Compensation - MA & WI | 04/01/2017 | $ - |
| California Radiation Therapy Management Services, Inc. | ZUYO INVESTMENTS, LLC; EL SEGUNDO SAFA, LLC; LA RADIOTHERAPY INVESTMENTS, LLC | Joint Venture Agreement | 12/08/2009 | $ - |
| 21st Century Oncology, LLC | BONAFIDE BUSINESS ASSOCIATES, INC. | Building and Land Lease | 08/01/2014 | $ 4,254.00 |
| West Virginia Radiation Therapy Services, Inc. | Theriac Rollup II, LLC (Andalusia, AL: Bonita Springs, FL; and Princeton, WV) | Master Lease #3 dated effective December 12, 2011 | 12/12/2011 | $ 59,011.36 |
| 21st Century Oncology, Inc. | Theriac Rollup, LLC (Casa Grande, AZ; Peoria, AZ; Gilbert, AZ; Scottsdale, AZ - 7337 Thomas Rd; and Scottsdale, AZ - 7337 Thomas Rd.) | Master Lease dated effective March 31, 2010 as amended by the Amended And Restated Master Lease (Theriac Rollup, LLC Properties - Arizona) dated effective March 31, 2015 as amended by the Assignment, Assumption and Consent Agreement dated effective December 21, 2017; and Guarantee-Corporate dated effective December 21, 2017 | 12/21/2017 | $ - |
| 21st Century Oncology of New Jersey, Inc. | Theriac Enterprises of Hammonton, LLC | Amended and Restated Master Lease dated March 31, 2015 as amended by the Amendment No. 1 to Amended and Restated Master Lease (Theriac Rollup, LLC Properties - Hammonton, NJ) dated effective December 21, 2017 | 12/21/2017 | $ 31,918.49 |
| 21st Century Oncology of Alabama, LLC | Theriac Rollup II, LLC (Theriac Enterprises of Redding, LLC) | Master Lease #2 dated August 29, 2011 | 8/29/2011 | $ 31,918.49 |

| Debtor | Creditor | Description | Date | Cure Amount |
|---|---|---|---|---|
| 21st Century Oncology, LLC | JRE- Casa Grande, LLC | Lease #6 (Casa Grande, AZ) dated effective December 20, 2013 as amended by the Assignment, Assumption and Consent Agreement dated effective December 21, 2017; and Guarantee-Corporate dated effective December 21, 2017 | 12/21/2017 | $                    - |
| 21st Century Oncology, LLC | JRE-CBO 3, LLC | Lease (2160 Colonial Blvd., Ft. Myers, FL)  dated September 2015 | 9/2015 | $            31,918.49 |
| North Carolina Radiation Therapy Management Services, LLC | North Carolina Radiation Enterprises, LLC | Least #7 (Asheville, NC) dated November 14, 2013 | 11/14/2013 | $            31,918.49 |
| 21st Century Oncology, Inc. | Theriac Enterprises of Harrington, LLC | Master Lease dated effective March 31, 2010 as amended by the Amended and Restated Master Lease (Theriac Rollup, LLC Properties - Southbridge, MA) dated effective  2015 | 2015 | $            48,733.61 |
| 21st Century Oncology, LLC | Theriac Enterprises of Pembroke Pines, LLC | Master Lease #3 dated effective May 3, 2010 | 5/3/2010 | $            31,918.49 |
| 21st Century Oncology, LLC | Theriac Enterprises of Troy, LLC | Lease #5 (Troy, MI) dated February 11, 2013 | 2/11/2013 | $            31,918.49 |
| Nevada Radiation Therapy Management Services, Incorporated | Theriac-Macomb, LLC | Least #4 (Macomb, MI) dated effective December 20, 2012 as amended by the First Amendment to Lease #4 (17375 Hall Rd., Macomb, MI) dated March 2015 | 3/2015 | $            73,666.45 |
| 21st Century Oncology, LLC | Theriac-Murrells Inlet, LLC | Theriac Enterprises Binding Letter of Intent dated March 17, 2015 as amended by the Amendment No. 2 to Theriac Enterprises Binding Letter of Intent dated effective December 21, 2017 | 12/21/2017 | $            31,918.50 |
| 21st Century Oncology of New Jersey, Inc. | Theriac Enterprises of New Jersey, LLC | Sublease Termination Agreement and Mutual Release (Woodbury, NJ) dated effective December 21, 2017 | 12/21/2017 | $            31,918.50 |
| North Carolina Radiation Therapy Management Services, LLC | Theriac-Weaverville, LLC | Lease #9 (Weaverville, NC) dated effective August 1, 2014 as amended by Amendment to Lease #9 executed January 30, 2015 | 1/30/2015 | $            31,918.50 |
| New York Radiation Therapy Management Services, LLC | Yonkers Radiation Enterprises, LLC | Lease Agreement dated effective January 21, 2003 | 1/21/2003 | $            33,092.70 |
| 21st Century Oncology, LLC | Theriac Rollup, LLC West Palm Radiation Associates, LLC | Master Lease dated March 31, 2010 as amended by the Amended and Restated Master Lease (Theriac Rollup, LLC Properties - West Palm Beach, FL) dated effective March 31, 2015 | 3/31/2015 | $            61,732.70 |
| 21st Century Oncology of Pennsylvania, Inc. | Theriac Enterprises of Littlestown, LLC | Lease dated effective February 7, 2007 | 2/7/2007 | $            37,909.65 |
| 21st Century Oncology, Inc. | 3680 Broadway Associates, LLP | Current Lease | 6/1/2004 | $            33,734.51 |
| 21st Century Oncology, Inc. | Daniel E. Dosoretz, M.D. | 1. Amended and Restated Indemnification Agreement dated effective December 21, 2017 2. Employment Agreement – Bonus Pool Diagnostic (Lee County) 3. Employment Agreement – Physician RAD Oncology SR | 12/21/2017 | $          376,977.06 |
| 21st  Century Oncology, LLC | Michael J. Katin, M.D. | 1. Employment Agreement – Physician 2. Employment Agreement – Executive Physician RAD Oncology | 02/21/2008 | $            19,205.59 |
| 21st Century Oncology Holdings, Inc. | Howard Sheridan, M.D. | Indemnification Agreement | 09/26/2014 | $              5,952.50 |
| 21st Century Oncology, LLC | James Rubenstein | 1. Employment Agreement – Physician RAD Oncology 2. Employment Agreement – Bonus Pool Diagnostic (Lee County) | 12/14/2009 | $              9,049.71 |
| 21st Century Oncology, LLC | Bruce Nakfoor | 1. Employment Agreement – Physician RAD Oncology 2. Employment Agreement – Bonus Pool Pathology Addendum | 10/22/2013 | $              3,886.50 |
| 21st Century Oncology, LLC | Physician Owners: Daniel E. Dosoretz, M.D., Michael J. Katin, M.D., James Rubenstein, M.D. | Physician Owner Indemnification Agreement dated effective December 21, 2017 | 12/21/2017 | $                    - |

## Exhibit J

**Schedule of Rejected Executory Contracts and Unexpired Leases**

The Debtors reserve all rights, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court.

Nothing herein shall be construed as a concession or evidence that any of the contracts or leases identified herein: (i) constitutes an "executory contract" or "unexpired lease" within the meaning of 11 U.S.C. § 365 and other applicable law; or (ii) has not expired, been terminated or otherwise currently is in full force and effect.  Rather, the Debtors expressly reserve all of their rights with respect thereto, including their right to seek a later determination of these issues and their right to dispute the validity, status, characterization or enforceability of any contracts, agreements or leases.

**CONTRACTS TO REJECT**

| Debtor | Counterparty | Contract Description | Date |
|---|---|---|---|
| 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. | AT&T Corp | Service Agreement No. 831-000-0829-973 | 12/11/2006 |
| 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. | AT&T Corp | Service Agreement No. 954 V68 1511 001 1809 | 3/30/2012 |
| 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. | AT&T Florida | Service Agreement No. 954-V68-8830-001-1806 | 3/20/2010 |
| 21st Century Oncology Investments, LLC; 21st Century Oncology Services, LLC; 21st Century Oncology Holdings, Inc.; 21st Century Oncology Management Services, Inc.; 21st Century Oncology of California | Barnes & Thornburg, LLP | Engagement Letter - representation | 12/6/2016 |
| 21st Century Oncology Holdings, Inc. | DANIEL E. DOSORETZ, MD | Indemnification Agreement | 09/26/2014 |
| 21st Century Oncology of Arizona | DocuSafe of Phoenix, Inc. (Access Storage) | Storage services | 10/1/2006 |
| 21st Century Oncology, LLC | DORNAUS, MADLYN | Employment Agreement - Consulting Agreement | 09/01/2015 |
| 21st Century Oncology, Inc. | DORNAUS, MADLYN | Severance Agreement | 10/01/2015 |
| 21st Century Oncology Holdings, Inc. | Ernst & Young | Audit Services | 11/30/2016 |
| 21st Century Oncology, Inc. | FTI Consulting | Consulting Services | 5/24/2014 |
| 21st Century Oncology, Inc. | Genesis Capital | Lease Renewal Consulting Services | 7/8/2016 |
| 21st Century Oncology, Inc. f/k/a Radiation Therapy Services, Inc. | Level 3 Communications, LLC | Business Markets Master Service Agreement | 11/2007 |
| 21st Century Oncology Holdings, Inc. | McDermott Will & Emery | California Litigation Counsel | Engagement Letter |
| 21st Century Oncology, Inc. | Press, Ganey Associates, Inc. | Satisfaction Survey Services | 3/17/2003 |
| 21st Century Oncology Holdings, Inc. | STEWART, LEANN M. | Employment Agreement - Release | 03/06/2017 |
| 21st Century Oncology, Inc. | STEWART, LEANNE M. | Employment Agreement - Release | 03/06/2017 |
| 21st Century Oncology, LLC | THE MEDICUS FIRM, LLC | Physician Recruitment | 07/06/2016 |
| 21st Century Oncology Holdings, Inc. | VESTAR CAPITAL PARTNERS | A&R Management Agreement | 09/26/2014 |
| 21st Century Oncology Investments, LLC | VESTAR CAPITAL PARTNERS | A&R Management Agreement | 09/26/2014 |
| 21st Century Oncology, Inc. | VESTAR CAPITAL PARTNERS | A&R Management Agreement | 09/26/2014 |
| 21st Century Oncology, Inc. | Waste Management | Waste and recycling services | 9/14/2016 |
| 21st Century Oncology, LLC d/b/a Regional Consultants in Hematology and Oncology | Windstream Communications f/k/a NuVox Communications, Inc. | Customer Service Agreement | 2/4/2010 |
| Arizona Radiation Therapy Services, Inc. | Frederick S. Simonie, MD | Sub-Lease at 10210 N. 92nd Street, Scottsdale, AZ | 9/25/2015 |
| Arizona Radiation Therapy Services, Inc. | HCP MOB Scottsdale | Sub-Lease at 10210 N. 92nd Street, Scottsdale, AZ | 9/25/2015 |
| Arizona Radiation Therapy Services, Inc. | HCP MOB Scottsdale | Sub-Lease at 10210 N. 92nd Street, Scottsdale, AZ | 9/25/2015 |
| 21st Century Oncology of New Jersey, Inc. | Theriac Enterprises of New Jersey, LLC ("Theriac") | Sublease dated September 21, 2004 by and between John E. Stambaugh, Jr., Michael Stambaugh and 21st Century Oncology of New Jersey, Inc. ("21st Century") for Suites 103 and 105 at 17 West Red Bank Avenue, Woodbury, New Jersey 08096, as assigned to Theriac pursuant to the Assignment of Subleases dated November 12, 2009 by and between The Estate of Dr. John E. Stambaugh, Jr., Michael D. Stambaugh, Theriac and 21st Century, and (ii) that certain Sublease dated March 1, 2008 by and between John E. Stambaugh, Jr., Michael Stambaugh and 21st Century for Suites 101 and 102 at the Premises; as assigned to Theriac pursuant to the Assignment of Subleases dated November 12, 2009 by and between The Estate of Dr. John E. Stambaugh, Jr., Michael D. Stambaugh, Theriac and 21st Century | 9/21/2004 |