Christopher Marcus, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

James H.M. Sprayregen, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Reorganized Debtors*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| 21st CENTURY ONCOLOGY HOLDINGS, INC. *et al.*,[1] | ) Case No. 17-22770 (RDD) |
| | ) |
| Reorganized Debtors. | ) (Jointly Administered) |
| | ) |

## SUMMARY COVER SHEET
## TO THE SECOND INTERIM AND FINAL
## FEE APPLICATION OF KIRKLAND & ELLIS LLP
## AND KIRKLAND & ELLIS INTERNATIONAL LLP,
## ATTORNEYS FOR THE DEBTORS AND DEBTORS IN
## POSSESSION, FOR (I) THE SECOND INTERIM PERIOD
## FROM OCTOBER 1, 2017 THROUGH AND INCLUDING
## JANUARY 16, 2018 AND (II) THE FINAL COMPENSATION
## PERIOD FROM MAY 25, 2017 THROUGH JANUARY 16, 2018

In accordance with the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "K&E"), attorneys for the above-captioned reorganized (collectively, the "Reorganized Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached

---

[1] Each of the Reorganized Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth in the *Order Directing Joint Administration of Chapter 11 Cases* [Docket No. 30]. The location of 21st Century Oncology Holdings, Inc.'s corporate headquarters and the Reorganized Debtors' service address is:  2270 Colonial Boulevard, Fort Myers, Florida 33907.

(the "<u>Fee Application</u>")[2] for the period from October 1, 2017 through January 16, 2018 (the "<u>Interim Fee Period</u>") and May 25, 2017 through January 16, 2018 (the "<u>Final Fee Period</u>").

K&E submits the Fee Application as an interim fee application in accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 233] (the "<u>Interim Compensation Order</u>"), which permits K&E to file interim fee applications every four months.

| General Information | |
|---|---|
| Name of Applicant: | Kirkland & Ellis LLP and Kirkland & Ellis International LLP |
| Authorized to Provide Services to: | 21st Century Oncology Holdings, Inc., *et al.* |
| Petition Date: | May 25, 2017 |
| Date of Order Authorizing the Debtors to Retain K&E [Docket No. 238]: | July 20, 2017, *nunc pro tunc* to May 25, 2017 |

| Summary of Fees and Expenses Sought in the Fee Application | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | May 25, 2017 through January 16, 2018 |
| Voluntary Fee Waiver in this Fee Period: | Reduced fees by $137,522.00.[3] |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $7,322,012.00[4] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $425,067.59 |

---

[2]    Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Fee Application.

[3]    K&E voluntarily reduced its fees by the amounts described above and consequently does not seek payment of these fees in this Fee Application.

[4]    This amount is inclusive of the $137,522.00 Voluntary Fee Waiver.

Total Compensation and Expense
Reimbursement Requested for the Fee Period:        $7,747,079.59

## Rate Increases Applicable to the Fee Period

Total Amount of Compensation
Sought for the Fee Period, Calculated
Using Rates as of the Date of Retention:        $6,980,437.00

## Summary of Past Requests for Compensation and Prior Payments[5]

Total Amount of Compensation Previously Requested
Pursuant to the Interim Compensation Order to Date:        $7,322,012.00

Total Amount of Expense
Reimbursement Previously Requested
Pursuant to the Interim Compensation Order to Date:        $425,067.59

Total Compensation Approved
Pursuant to the Interim Compensation Order to Date:        $6,198,512.20

                                                $401,817.34
Total Amount of Expense Reimbursement Approved
Pursuant to the Interim Compensation Order to Date:

Total Allowed Compensation Paid to Date:        $3,503,071.00

Total Allowed Expenses Paid to Date:        $241,839.43

Compensation Sought in
this Application Already Paid Pursuant to
the Interim Compensation Order But Not Yet        $2,695,441.20
Allowed:

---

[5]   Kirkland filed the October monthly fee statement on November 30, 2017 [Docket No. 770], the November monthly fee statement on January 9, 2018 [Docket No. 912], the December monthly fee statement on January 31, 2018 [Docket No. 941], and the January monthly fee statement on February 15, 2018 [Docket No. 968]. As of the date hereof, Kirkland has received payments totaling $6,600,329.54.

3

Expenses Sought In This
Application Already Paid Pursuant to the          $159,977.91
Interim Compensation Order But Not Yet Allowed:

New York, New York
Dated: March 2, 2018

*/s/ Christopher Marcus, P.C.*

Christopher Marcus, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

- and -

James H.M. Sprayregen, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

*Counsel to the Reorganized Debtors*

Christopher Marcus, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

James H.M. Sprayregen, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Reorganized Debtors*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) )  Chapter 11 |
| 21st CENTURY ONCOLOGY HOLDINGS, INC. *et al.*,[1] | )  Case No. 17-22770 (RDD) )  |
| Reorganized Debtors. | )  (Jointly Administered) ) |

**SECOND INTERIM AND FINAL
FEE APPLICATION OF KIRKLAND & ELLIS LLP
AND KIRKLAND & ELLIS INTERNATIONAL LLP,
ATTORNEYS FOR THE DEBTORS AND DEBTORS IN
POSSESSION, FOR (I) THE SECOND INTERIM PERIOD
FROM OCTOBER 1, 2017 THROUGH AND INCLUDING
JANUARY 16, 2018 AND (II) THE FINAL COMPENSATION
PERIOD FROM MAY 25, 2017 THROUGH JANUARY 16, 2018**

Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "K&E"),

attorneys for the above-captioned reorganized debtors (collectively, the "Reorganized Debtors"),

hereby submits its second interim and final fee application (the "Fee Application") for allowance

of compensation for professional services provided in the amount of $7,322,012.00 and

reimbursement of actual and necessary expenses in the amount of $425,067.59 that K&E

---

[1]    Each of the Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax
identification numbers are set forth in the *Order Directing Joint Administration of Chapter 11 Cases*
[Docket No. 30].  The location of 21st Century Oncology Holdings, Inc.'s corporate headquarters and the
Debtors' service address is:  2270 Colonial Boulevard, Fort Myers, Florida 33907.

incurred for the period from May 25, 2017 through January 16, 2018 (the "Fee Period").  In support of this Fee Application, K&E submits the declaration of Christopher Marcus, a partner at K&E, (the "Marcus Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference.  In further support of this Fee Application, K&E respectfully states as follows.

### Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 233] (the "Interim Compensation Order").

### Background

4.      On May 25, 2017 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 26, 2017, the Court entered an order [Docket No. 30] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the appointment of a trustee or examiner in these chapter 11 cases.  On June 15, 2017, the United States Trustee for the

Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 92]. On June 16, 2017, the U.S. Trustee filed an *Amended Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 94].

5.     A description of the Debtors' businesses, the reasons for commencing the chapter 11 cases, and the relief sought from the Court to allow for a smooth transition into chapter 11 are set forth in the *Declaration of Paul Rundell (I) in Support of First Day Motions and (II) Pursuant to Local Bankruptcy Rule 1007-2*, filed on May 25, 2017 [Docket No. 16] and incorporated herein by reference.

6.     On July 19, 2017, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

### Preliminary Statement

7.     During the Fee Period, K&E represented the Debtors professionally and diligently, advising them on a variety of complex matters and issues, as a result of which the Debtors took action to maximize the value of their estates for the benefit of all parties in interest. This representation has enabled the Debtors to make significant progress in their restructuring efforts since commencing these chapter 11 cases.   K&E, together with the Debtors' other professionals, assisted the Debtors in, among other things, negotiating and documenting the restructuring support agreement, rights offering, and backstop agreement underlying the Plan (as defined herein), securing the approval of numerous "first day" and "second day" motions, investigating potential estate causes of action, rejecting multiple onerous contracts and leases, and reaching a settlement with the Committee.   These negotiations and the Debtors' achievements culminated in the filing of the Plan, the approval of the Debtors' Disclosure

Statement (as defined herein), the commencement of the solicitation process and two separate rights offerings, and the confirmation of the Debtors' Plan. Given these accomplishments and the complexities of the Debtors' business and restructuring, K&E submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services K&E provided to the Debtors during the Fee Period is reasonable and appropriate, commensurate with the scale, nature, and complexity of these chapter 11 cases, and should be approved.

### Case Status Summary

8.       On October 17, 2017, the Court entered the *Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization, (III) Approving the Forms of Ballots and Notices In Connection Therewith, (IV) Approving the Rights Offering Procedures and Related Materials, (V) Scheduling Certain Dates with Respect Thereto, and (VI) Granting Related Relief* [Docket No 541]. As of the date of filing, the Debtors are soliciting votes on the solicitation version of the *Joint Chapter 11 Plan of Reorganization of 21st Century Oncology Holdings, Inc. and Its Debtor Affiliates* (the "Plan"), and a hearing to confirm the Plan is currently scheduled for December 11, 2017.

9.       On January 11, 2018, (the "Confirmation Date") the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the Joint Chapter 11 Plan of Reorganization of 21st Century Oncology Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 915] (the "Confirmation Order") confirming the Debtors' Plan. On January 16, 2018, all conditions to the occurrence of the effective date set forth in the Plan and the Confirmation Order were satisfied or waived in accordance therewith, and the effective date of the Plan occurred [Docket No. 919].

### The Debtors' Retention of K&E

10.    On July 20, 2017, the Court entered the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [Docket No. 238] (the "Retention Order"), attached hereto as **Exhibit B** and incorporated by reference.    The Retention Order authorizes the Debtors to compensate and reimburse K&E in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Interim Compensation Order.    The Retention Order also authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to reimburse K&E for K&E's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.    The particular terms of K&E's engagement are detailed in the engagement letter by and between K&E and the Debtors, effective as of August 4, 2016, and attached hereto as **Exhibit C** (the "Engagement Letter").

11.    The Retention Order authorizes K&E to provide the following services consistent with and in furtherance of the services enumerated above:

    a.    advising the Debtors with respect to their powers and duties as debtors-in-possession in the continued management and operation of their business and properties;

    b.    preparing pleadings, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates and consistent with the services identified in the Retention Order;

    c.    appearing before the Court and any appellate courts to represent the interests of the Debtors' estates before those courts in connection with the services in the Retention Order; and

    d.    performing all other legal services reasonably necessary or otherwise beneficial for the Debtors in connection with these chapter 11 cases.

**Disinterestedness of K&E**

12.    To the best of the Debtors' knowledge and as disclosed in (a) the *Declaration of Christopher Marcus in Support of the Debtors' Application for the Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [Docket No. 164, Ex. B] (the "First Marcus Declaration"), and (b) the *Second Supplemental Declaration of Christopher Marcus in Support of the Debtors' Application for the Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [Docket No. 488] (the "Second Supplemental Marcus Declaration" and together with the First Marcus Declaration, the "K&E Declarations"), K&E is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates and (b) K&E has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed in the K&E Declarations.

13.    K&E may have in the past represented, may currently represent, and likely in the future will represent parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases.  In the K&E Declarations, K&E disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts.

14.    K&E performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

15.    Except to the extent of the advance payments paid to K&E that K&E previously disclosed to this Court in the K&E Declarations, K&E has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in

any capacity whatsoever in connection with these chapter 11 cases.

16.    Pursuant to Bankruptcy Rule 2016(b), K&E has not shared, nor has K&E agreed to share (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of K&E or (b) any compensation another person or party has received or may receive.

## Summary of Compliance with Interim Compensation Order

17.    This Fee Application has been prepared in accordance with the Interim Compensation Order.

18.    K&E seeks final compensation for professional services rendered to the Debtors during the Fee Period in the amount of $7,322,012.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $425,067.59. During the Fee Period, K&E attorneys and paraprofessionals expended a total of 4,563 hours for which compensation is requested.

19.    In accordance with the Interim Compensation Order, as of the date hereof, K&E has received payments totaling $6,600,329.54 ($6,198,512.20 of which was for services provided and $401,817.34 of which was for reimbursement of expenses) for the Fee Period.  Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, K&E seeks payment of the remaining $1,146,750.05, which amount represents the entire amount of outstanding fees and expenses incurred between October 1, 2017 and January 16, 2018.[2]

---

[2]    This amount also reflects the 20% holdback for the Fee Period, as applicable.

## Fees and Expenses Incurred During Fee Period

**A.    Customary Billing Disclosures**.

20.    K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit E** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Fee Period.

**B.    Fees Incurred During Fee Period**.

21.    In the ordinary course of K&E's practice, K&E maintains computerized records of the time expended to render the professional services required by the Debtors and their estates.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit F** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at K&E's

current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the first interim application;

- the number of rate increases since the inception of the case; and

- a calculation of total compensation requested using the rates disclosed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [Docket No. 164] (the "<u>Retention Application</u>").

**C.    Expenses Incurred During Fee Period**.

22.    In the ordinary course of K&E's practice, K&E maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.    K&E currently charges $0.16 per page for standard duplication in its offices in the United States.    Notwithstanding the foregoing and consistent with the Local Bankruptcy Rules, K&E charged no more than $0.10 per page for standard duplication services in these chapter 11 cases.    K&E does not charge its clients for incoming facsimile transmissions.

23.    For the convenience of the Court and all parties in interest, attached hereto as **Exhibit G** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement.

<u>**Summary of Legal Services Rendered During the Fee Period**</u>

24.    As discussed above, during the Fee Period, K&E provided extensive and important professional services to the Debtors in connection with these chapter 11 cases.    These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by large corporate debtors in similar cases of this magnitude and complexity.

9

25.     To provide a meaningful summary of K&E's services provided on behalf of the Debtors and their estates, K&E has established, in accordance with its internal billing procedures, certain subject matters categories (each, a "Matter Category") in connection with these chapter 11 cases. The following is a summary of the fees and hours billed for each Matter Category in the Fee Period:[3]

| Matter Number | Project Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| Bankruptcy Preparation | | | | | |
| 43 | Non-Working Travel Time[4] | 275–308 | 107.80 | $210,000.00–$235,200.00 | 100,323.00 |
| Bankruptcy Proceedings | | | | | |
| 19 | Chapter 11 Filing | 217–243 | 164.70 | $135,000.00–$151,200.00 | 119,263.00 |
| 20 | Case Administration | 545–611 | 389.40 | $290,000.00–$324,800.00 | 252,273.00 |
| 21 | Disclosure Statement, Plan, Confirmation | 862–966 | 1,707.90 | $650,000.00–$728,000.00 | 1,488,203.00 |
| 22 | K&E Retention & Fee Applications | 473–530 | 297.10 | $300,000.00–$336,000.00 | 170,295.50 |
| 23 | Non-K&E Retention & Fee Applications | 434–487 | 258.60 | $255,000.00–$285,600.00 | 164,689.50 |
| 24 | SOFAs and Schedules | 326–365 | 113.80 | $190,000.00–$212,800.00 | 74,050.00 |
| 25 | U.S. Trustee Issues | 168–188 | 39.40 | $125,000.00–$140,000.00 | 28,350.50 |
| 26 | Business Operations | 101–113 | 35.50 | $63,000.00–$70,560.00 | 29,965.00 |
| 34 | Creditor Communications | 585–655 | 61.40 | $360,000.00–$403,200.00 | 58,092.00 |
| Operational Issues | | | | | |
| 27 | Corporate Governance & Securities Issues | 295–331 | 83.20 | $265,000.00–$296,800.00 | 79,117.50 |
| 28 | Cash Management | 44–49 | 3.30 | $32,000.00–$35,840.00 | 2,986.50 |
| 29 | DIP, Cash Collateral, Exit Financing | 1,059–1,187 | 778.00 | $850,000.00–$952,000.00 | 564,579.00 |
| 30 | Employee Issues | 234–262 | 101.60 | $200,000.00–$224,000.00 | 74,613.00 |
| 31 | Insurance and Related Matters | 89–100 | 26.50 | $66,000.00–$73,920.00 | 24,216.50 |
| 32 | Vendor and Supplier Issues | 100–112 | 23.00 | $66,000.00–$73,920.00 | 21,074.50 |
| 33 | Utilities | 110–123 | 33.60 | $66,000.00–$73,920.00 | 22,283.50 |
| 35 | Tax Issues | 181–203 | 64.30 | $180,000.00–$201,600.00 | 69,448.50 |
| Adversarial Matters | | | | | |
| 36 | Adversary Proceedings & Contested Matters | 627–702 | 2,400.50 | $475,000.00–$532,000.00 | 1,932,719.50 |

---

[3]    In certain instances K&E may have billed the same amount of fees, but different amount of hours to different Matter Categories. This difference is the result of different staffing of each such Matter Category.

[4]    The amounts presented for review and the request for payment in the Fee Application reflect a reduction of one half the charges for travel time.

10

| Matter Number | Project Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 37 | Automatic Stay Issues | 278–311 | 203.60 | $180,000.00–$201,600.00 | 160,854.50 |
| 39 | Hearings | 405–454 | 333.40 | $300,000.00–$336,000.00 | 207,102.50 |
| 40 | Claims Administration & Objections | 149–166 | 446.70 | $87,500.00–$98,000.00 | 368,748.50 |
| | Asset-Related Issues | | | | |
| 41 | Executory Contracts & Unexpired Leases | 495–553 | 413.60 | $350,000.00–$392,000.00 | 322,588.00 |
| 42 | Use, Sale, or Lease of Property | 252–282 | 1,262.50 | $160,000.00–$179,200.00 | 986,175.50 |
| | **Totals**: | **8,303–9,300** | **9,349.40** | **$5,855,500–$6,558,160** | **$7,322,012.00** |

26.    The following is a summary, by Matter Category, of the most significant professional services provided by K&E during the Fee Period. This summary is organized in accordance with K&E's internal system of matter numbers. The detailed descriptions demonstrate that K&E was heavily involved in performing services for the Debtors on a daily basis, often including night and weekend work, to meet the needs of the Debtors' estates in these chapter 11 cases. A schedule setting forth a description of the Matter Categories utilized in this case, the number of hours expended by K&E partners, associates and paraprofessionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit H**.

27.    In addition, K&E's computerized records of time expended providing professional services to the Debtors and their estates are attached hereto as **Exhibit I**, and K&E's records of expenses incurred during the Fee Period in the rendition of professional services to the Debtors and their estates are attached as **Exhibit J**.

28.    The fees sought in this Fee Application exceed K&E's budget by more than 10% because the budget prepared by K&E for these cases only ran through November 30, 2017.[5] K&E did not prepare a supplemental budget for the period from December 1, 2017 through

---

[5]    If the fee period had not exceeded the original budget period (May 25, 2017 - November 30, 2017), K&E would have been within the budged prepared by K&E for these cases as K&E's total fees billed during the budget period totaled $6,107,493.00

January 16, 2018 because K&E anticipated confirmation of these cases occurring approximately one month prior to the Confirmation Date. The confirmation hearing was adjourned from December 11, 2017 to January 9, 2018 to allow for ongoing negotiations between the Debtors' creditor groups.

(a)    <b>Chapter 11 Bankruptcy Filing [Matter No. 19]</b>

Total Fees:    $119,263.00
Total Hours:  164.70

29. This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the filing of the Debtors' chapter 11 petitions and various "first day" pleadings and related notices during the initial days of these chapter 11 cases, including, without limitation, (a) reviewing and revising the Debtors' petitions and "first day" motions, proposed orders, affidavits and notices; and (b) preparing for the "first day" hearing, including drafting hearing notes and related materials and preparing potential witnesses in connection with certain of the first day motions.

30. Specifically, the Debtors filed several motions seeking orders authorizing the Debtors to pay various prepetition claims. Entry of these orders eased the strain on the Debtors' relationships with employees, vendors, customers, and taxing authorities as a consequence of the commencement of these chapter 11 cases. Among other things, these orders authorized the Debtors to (a) pay certain prepetition employee wages and benefits; (b) maintain cash management systems; (c) use prepetition bank accounts, checks and other business forms; (d) make tax payments to federal, local, and state taxing authorities; (e) prohibit utility companies from discontinuing services; and (f) maintain prepetition insurance policies and enter into new insurance policies.

12

(b)    **Case Administration [Matter No. 20]**

Total Fees:    $252,273.00
Total Hours:    389.40

31.    This Matter Category includes time spent on a variety of tasks that were necessary

to ensure the efficient and smooth administration of legal services related to the Debtors' chapter

11 cases.  Specifically, K&E attorneys and paraprofessionals monitored the dockets for these

chapter 11 cases to track the filing of pleadings and to remain apprised of critical dates, including

those related to such pleadings.  For each pleading filed, K&E paraprofessionals ensured that the

appropriate attorneys and personnel of the Debtors and the Debtors' other advisors remained

apprised of the filed documents and relevant objection and response deadlines, hearing dates, and

other critical dates.  Additionally, K&E attorneys and paraprofessionals spent time conducting

regular conferences internally with both restructuring and litigation teams, and with the Debtors

and their other advisors regarding the overall case status and high-level strategy.

32.    Time billed to this Matter Category also includes work and meetings related to

multiple matters such that the time cannot be easily allocated to one of the other matters.

(c)    **Disclosure Statement, Plan, Confirmation [Matter No. 21]**

Total Fees:    $1,488,203.00
Total Hours:    1,707.90

33.    This  Matter  Category  includes  time  spent  by  K&E  attorneys  and

paraprofessionals providing services related to developing the Plan in connection with these

chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

> (i)    researching and reviewing precedent regarding legal and factual
> issues relevant to the chapter 11 plan process;
>
> (ii)    researching, drafting, negotiating, and revising a motion to extend
> the exclusive periods within which to file a plan of reorganization
> and solicit acceptances thereof;
>
> (iii)    drafting and revising the Plan;

13

(iv)    drafting and revising the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of 21st Century Oncology Holdings, Inc. and its Debtor Affiliates* (the "<u>Disclosure Statement</u>");

(v)    drafting and filing a motion seeking approval of the Disclosure Statement, related solicitation procedures, and rights offering procedures and related materials;

(vi)    engaging and negotiating with various stakeholder groups and their advisors regarding the Plan and settlements related thereto;

(vii)    researching and responding to various objections to approval of the Disclosure Statement;

(viii)    coordinating the solicitation of votes on the Plan with KCC;

(ix)    researching and resolving objections to confirmation of the Plan; and

(x)    obtaining confirmation of the Plan.

**(d)**    <u>**K&E Retention & Fee Applications [Matter No. 22]**</u>

Total Fees:    $170,295.50
Total Hours:    297.10

34.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the retention of K&E as the Debtors' counsel. Specifically, K&E attorneys and paraprofessionals spent time:

(i)    preparing pleadings and a comprehensive conflict analysis necessary to obtain the order of the Court approving the employment of K&E to represent the Debtors;

(ii)    implementing internally established procedures which require the continuous analysis of potential new conflicts;

(iii)    preparing updated professional disclosures for filing with the Court;

(iv)    preparing and distributing K&E's monthly fee statements in accordance with the Interim Compensation Order; and

(v)    reviewing all time entries to ensure compliance with the Interim Compensation Order and applicable provisions of the Bankruptcy

Code, and to make necessary redactions to preserve the confidentiality of the work performed for the Debtors.

    (e)    <u>**Non-K&E Retention & Fee Applications [Matter No. 23]**</u>

        Total Fees:    $164,689.50
        Total Hours:  258.60

    35.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to ensuring the retention of the Debtors' other professionals in these chapter 11 cases. Specifically, K&E attorneys and paraprofessionals spent time:

        (i)    Assisting the Debtors with retaining Alvarez & Marsal Healthcare Industry Group, LLC to provide interim advisory services, Kurtzman Carson Consultants LLC ("<u>KCC</u>") as administrative advisor and claims and noticing agent, Hall, Render, Killian, Heath & Lyman, PLLC as special counsel for general counsel services, Allen & Overy LLP as special counsel for the antitrust related matters, Simpson Thacher & Bartlett LLP as special counsel for antitrust related matters, and Millco Advisors, LP as financial advisor and investment banker;

        (ii)    coordinating with the Debtors and their other advisors with respect to ordinary course professional retentions and complying with the related disclosure requirements of applicable provisions of the Bankruptcy Code; and

        (iii)    reviewing retention applications filed by the Committee's professionals and coordinating with the Committee to address the Debtors' concerns regarding these retentions and reviewing related fee statements.

    (f)    <u>**SOFAs and Schedules [Matter No. 24]**</u>

        Total Fees:    $74,050.00
        Total Hours:  113.80

    36.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to advising the Debtors, KCC, and other advisors in connection with the preparation, review, revision, and filing of the Debtors' schedules of assets and liabilities and statements of financial affairs (the "<u>Schedules and Statements</u>"). Moreover,

K&E attorneys advised the Debtors regarding drafting the Schedules and Statements, attended regular conferences with the Debtors and their advisors regarding the same, and conferred and corresponded with the Debtors and K&E professionals regarding the monthly operating reports.

      **(g)**      **U.S. Trustee Issues [Matter No. 25]**

      Total Fees:     $28,350.50
      Total Hours:  39.40

37.    This Matter Category includes time spent by K&E attorneys and paraprofessionals corresponding with the U.S. Trustee with respect to the following issues:

      (i)    conducting discussions, phone calls and correspondence with the U.S. Trustee regarding K&E's retention and responding to questions and comments regarding the same; and

      (ii)    coordinating efforts among the Debtors and their other professionals to address various concerns and issues raised by the U.S. Trustee and the Committee with respect to the retention of the Debtors' other professionals and ensuring that these professionals were ultimately retained without any objection to assist in the Debtors' chapter 11 cases.

      **(h)**      **Business Operations [Matter No. 26]**

      Total Fees:     $29,965.00
      Total Hours:  35.50

38.    It is important that the Debtors and their advisors create and implement an all-encompassing and cohesive strategy for maintaining business operations with minimal disruptions during the course of the Debtors' chapter 11 cases. K&E attorneys and paraprofessionals spent time developing a strategy with the Debtors to ensure a smooth transition into chapter 11 and to ensure that going forward the business operations continue without interruption. Specifically, K&E attorneys and paraprofessionals spent time:

      (i)    researching, reviewing, and analyzing various operational issues arising from the Debtors' chapter 11 filing;

        (ii)        strategizing with management and the Debtors' other advisors regarding processes to stabilize the business and ensure uninterrupted operations; and

        (iii)      assisting the Debtors with their compliance with chapter 11 operating and reporting requirements.

    **(i)**    **Corporate Governance & Securities Issues [Matter No. 27]**

        Total Fees:    $79,117.50
        Total Hours:  83.20

39.    This Matter Category includes time spent by K&E attorneys and paraprofessionals preparing, reviewing and revising materials for board meetings and corresponding with the Debtors and their other advisors regarding significant updates and negotiations.

    **(j)**    **Cash Management [Matter No. 28]**
        Total Fees:    $2,986.50
        Total Hours:  3.30

40.    This Matter Category includes time spent by K&E attorneys and paraprofessionals related to assisting the Debtors in the operation of their cash management systems in compliance with the Bankruptcy Code.

    **(k)**    **DIP, Cash Collateral, Exit Financing [Matter No. 29]**

        Total Fees:    $564,579.00
        Total Hours:  778.00

41.    This Matter Category includes time spent by K&E securing postpetition financing and the consensual use of cash collateral, which was essential to providing the Debtors with the necessary liquidity to fund their operations during these chapter 11 cases. More specifically, K&E attorneys and paraprofessionals spent time negotiating with key stakeholder groups including the Committee, the U.S. Trustee, and the DIP lenders regarding the interim [Docket No. 31] and final [Docket No. 134] (the "Interim DIP Order," and the "Final DIP Order,"

respectively) orders authorizing the Debtors' $75 million postpetition financing and providing

for continued access to cash collateral.  Specifically, K&E's efforts in this regard included:

(i)     drafting and finalizing the documentation and Final DIP Order
        approving the DIP facilities and use of cash collateral, including
        various provisions addressing concerns of parties-in-interest in
        these chapter 11 cases;

(ii)    preparing for closing of the DIP facilities, including closing
        documentation, as well as negotiating and preparing amendment,
        consent, and compliance documentation as required throughout
        these chapter 11 cases;

(iii)   analyzing and coordinating with the Debtors, DIP lenders, the
        Committee, and the Debtors' other retained professionals regarding
        financing issues; and

(iv)    negotiating with the Debtors' creditors and third-parties regarding
        the terms and funding of the exit financing facilities contemplated
        by the Plan.

**(l)     Employee Issues [Matter No. 30]**

Total Fees:     $74,613.00
Total Hours:   101.60

42.    The Debtors and K&E believe that a successful reorganization depends on

retaining the workforce, thereby ensuring continuity of the Debtors' business.  As a result, this

Matter Category includes time spent by K&E attorneys and paraprofessionals addressing the

following employee compensation issues:

(i)     reviewing, analyzing, and researching employment and rabbi trust
        issues;

(ii)    drafting and revising a reply to the objection to the Debtors'
        employee wage and benefit motion;

(iii)   corresponding with the Debtors and their other advisors regarding
        a supplemental wages motion; and

(iv)    drafting and revising a supplemental wages motion.

**(m)      Insurance and Related Matters [Matter No. 31]**

> Total Fees:    $24,216.50
> Total Hours:   26.50

43.      This Matter Category includes time spent by K&E attorneys and paraprofessionals related to insurance issues.  Specifically, K&E attorneys spent time reviewing and analyzing insurance contracts and ensuring that the Debtors' maintained sufficient insurance coverage during the course of these chapter 11 cases.

**(n)      Vendor and Supplier Issues [Matter No. 32]**

> Total Fees:    $21,074.50
> Total Hours:   23.00

44.      This Matter Category includes time spent by K&E attorneys corresponding with the Debtors and their other advisors with respect to critical vendors and advising the Debtors on vendor and supplier issues, including with respect to first day relief and postpetition business activities.

**(o)      Utilities [Matter No. 33]**

> Total Fees:    $22,283.50
> Total Hours:   33.60

45.      This Matter Category includes time spent by K&E attorneys providing services relating to utility issues arising in connection with filing these chapter 11 cases, including: analyzing issues and corresponding with utility providers regarding the continuation of services, including requests for adequate assurance.

**(p)      Creditor Communications [Matter No. 34]**

> Total Fees:    $58,092.00
> Total Hours:   61.40

46.      This Matter Category includes time spent by K&E attorneys responding to inquiries from creditors, shareholders, and other parties-in-interest regarding the status of the Debtors' cases and the payment or treatment of contracts and any potential claims.

**(q)**    **Tax Issues [Matter No. 35]**

Total Fees:    $69,448.50
Total Hours:    64.30

47.    This Matter Category includes time spent by K&E attorneys and paraprofessionals conducting legal research, preparing correspondence and pleadings, and generally advising the Debtors on tax issues relating to or arising during the chapter 11 cases. During the Fee Period, K&E attorneys were responsible for researching and analyzing certain tax issues arising in connection with the Debtors' chapter 11 cases and business operations.

**(r)**    **Adversary Proceedings, Contested Matters [Matter No. 36]**

Total Fees:    $1,932,719.50
Total Hours:    2,400.50

48.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to litigation, adversary proceedings, or other adversarial matters.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    coordinating with the Debtors and their other advisors with respect to the data breach litigation, the qui tam complaint, and the Broward Health complaint, amongst other other litigation matters;

(ii)    reviewing, analyzing, and researching issues related to litigation matters and adversary proceedings.

(iii)    corresponding with the Debtors and their other advisors with respect to discovery and backstop hearing preparations; and

(iv)    researching, drafting, and revising a reply to Dignity Health's objection.

**(s)**    **Automatic Stay Issues [Matter No. 37]**

Total Fees:    $160,854.50
Total Hours:    203.60

49.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the imposition of the automatic stay.

20

Specifically, K&E attorneys and paraprofessionals spent time:

(i)     responding to formal and informal requests from certain parties-in-interest to lift the automatic stay;

(ii)    drafting, revising, and negotiating pleadings and stipulations responding to such requests; and

(iii)   performing legal research regarding the effects of the automatic stay on certain rights of non-Debtor third parties with respect to actions involving or related to the Debtors or their estates.

**(t)    Hearings [Matter No. 39]**

Total Fees:     $207,102.50
Total Hours:    333.40

50.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to preparing for and attending several hearings during the Fee Period (each a "Hearing" and, collectively, the "Hearings"), including preparing agendas, orders, and binders related to Hearings, settling orders before and after Hearings, and corresponding with various parties in preparation for, and after, the Hearings.  These services also included conferences to discuss multiple matters scheduled for a specific Hearing and coordinating Hearing logistics.  During the Fee Period, K&E attorneys and paraprofessionals spent considerable time preparing for and attending Hearings including:

(i)     the "first day" hearing held on May 25, 2017;

(ii)    the final hearing on "first day" motions held on June 19, 2017;

(iii)   the omnibus hearings held on July 20, 2017, August 14, 2017, and September 19, 2017, October 16, 2017; November 9, 2017, December 11, 2017; December 19, 2017, and December 21, 2017; and

(iv)    the confirmation hearing held on January 9, 2018.

21

### (u)    Claims Administration and Objections [Matter No. 40]

Total Fees:    $368,748.50
Total Hours:    446.70

51.    This Matter Category includes time K&E attorneys and paraprofessionals spent on matters related to claims administration and claims-related issues.    Specifically, K&E attorneys and paraprofessionals spent time:

(i)    researching and analyzing case law regarding treatment and dischargeability of various claims including class proofs of claim;

(ii)    corresponding with the Committee and the Debtors' other retained professionals with respect to claims analysis and the claims administration process;

(iii)    drafting, and revising the Debtors' proofs of claim bar date motion and negotiating with various stakeholders regarding the relief requested therein; and

(iv)    reviewing, analyzing, and researching claims asserted against the Debtors' estate.

### (v)    Executory Contracts & Unexpired Leases [Matter No. 41]

Total Fees:    $322,588.00
Total Hours:    413.60

52.    This Matter Category includes time spent by K&E attorneys examining issues related to the Debtors' executory contracts and unexpired leases.    K&E attorneys spent time researching, analyzing, renegotiating, or rejecting the Debtors' obligations under their various executory contracts.    Specifically, K&E attorneys spent time:

(i)    drafting procedures for the assumption and rejection of executory contracts and unexpired leases in these chapter 11 cases;

(ii)    researching issues regarding potential rejection of certain leases and executory contracts, drafting pleadings to reject such contracts and leases, and responding to objections to such pleadings;

(iii)    corresponding and conferencing with executory contract and unexpired lease counterparties regarding treatment of the same

22

during these chapter 11 cases and under the Plan and negotiating resolutions to issues raised by such counterparties; and

(iv)     researching and analyzing various issues related to unexpired leases, including rejection damages, abandoned property, and various landlords' claims.

**(w)     Use, Sale, or Lease of Property [Matter No. 42]**

Total Fees:     $986,175.50
Total Hours:    1,262.50

53.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the Debtors' property interests.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     corresponding and conferencing with the Debtors and their advisors with respect to asset transactions;

(ii)    engaging and negotiating with parties in interest with respect to the sale of certain of the Debtor' real property; and

(iii)   researching, drafting, and revising numerous sale motions and related transaction documents related to non-core asset sale.

**Actual and Necessary Expenses Incurred by K&E**

54.     As set forth in **Exhibit I** attached hereto, and as summarized in **Exhibit G** attached hereto, K&E has incurred a total of $425,067.59 in expenses on behalf of the Debtors during the Fee Period.  These charges are intended to reimburse K&E's direct operating costs, which are not incorporated into the K&E hourly billing rates.  K&E charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of the types set forth in **Exhibit I** of this Fee Application are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

23

**Reasonable and Necessary Services Provided by K&E**

**A.      Reasonable and Necessary Fees Incurred in Providing Services to the Debtors.**

55.      The foregoing professional services provided by K&E on behalf of the Debtors during the Fee Period were reasonable, necessary, and appropriate to the administration of these chapter 11 cases and related matters.

56.      Many of the services performed by partners and associates of K&E were provided by K&E's Restructuring Group.  K&E has a prominent practice in this area and enjoys a national and international reputation for its expertise in financial reorganizations and restructurings of troubled companies, with over 100 attorneys focusing on this area of the law.  The attorneys at K&E have represented either the debtor or the creditors' committee or have acted as special counsel in many large chapter 11 cases.

57.      In addition, due to the facts and circumstances of these chapter 11 cases, attorneys from K&E's litigation, corporate, and tax groups were heavily involved with K&E's representation of the Debtors.  These practice groups also enjoy a national and international reputation for their expertise.  Overall, K&E brings to these chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

**B.      Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors.**

58.      The time constraints imposed by the circumstances of these chapter 11 cases required K&E attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of the Debtors.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy the demands of the Debtors' businesses and ensure the orderly administration of their estates.  Consistent with firm policy, and as further disclosed in the Retention Application, K&E attorneys and other K&E employees who worked late in the

24

evenings or on weekends were reimbursed for their reasonable meal and transportation costs. K&E's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

59.    In addition, due to the location of the Debtors' businesses, co-counsel, creditors, and other parties in interest in relation to K&E's offices, frequent multi-party telephone conferences involving numerous parties were required.  On many occasions, the exigencies and circumstances of these chapter 11 cases required overnight delivery of documents and other materials.  The disbursements for such services are not included in K&E's overhead for the purpose of setting billing rates and K&E has made every effort to minimize its disbursements in these chapter 11 cases.  The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these chapter 11 cases.

60.    Among other things, K&E makes sure that all overtime meals, travel meals, hotel rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement. Specifically, K&E regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary and, where appropriate, prorates expenses.  In that regard, K&E will waive certain fees and reduce its expenses if necessary.  In the Fee Period, K&E voluntarily reduced its fees by $137,522.00.  Consequently, K&E does not seek payment of such fees in the Fee Application.

### K&E's Requested Compensation and Reimbursement Should be Allowed

61.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code

provides that a court may award a professional employed under section 327 of the Bankruptcy

Code "reasonable compensation for actual necessary services rendered . . . and reimbursement

for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria

for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

62.    K&E respectfully submits that the services for which it seeks compensation in this

Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their

estates and were rendered to protect and preserve the Debtors' estates.  K&E further believes that

it performed the services for the Debtors economically, effectively, and efficiently, and the

results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors'

constituents.  K&E further submits that the compensation requested herein is reasonable in light

of the nature, extent, and value of such services to the Debtors, their estates, and all parties in

interest.

63.     During the course of these chapter 11 cases, K&E's hourly billing rates for attorneys ranged from $555.00 to $1,795.00.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  K&E strives to be efficient in the staffing of matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in these chapter 11 cases.

64.     Moreover, K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

65.     In sum, K&E respectfully submits that the professional services provided by K&E on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of these chapter 11 cases, the time expended by K&E, the nature and extent of K&E's services provided, the value of K&E's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, K&E respectfully submits that approval of the compensation sought herein is warranted and should be approved.

66.     No previous application for the relief sought herein has been made to this or any other Court.

## **Reservation of Rights and Notice**

67.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application.  K&E reserves the right to include such amounts in future fee applications.  In addition, the Debtors have provided notice of this Fee Application to:  (a) the U.S. Trustee; (b) those persons who have formally appeared and requested service in these cases pursuant to Bankruptcy Rule 2002; (c) counsel to the Committee; (d) counsel to the agent under the Debtors' postpetition financing facility; (e) counsel to the ad hoc committee of lenders under the Debtors' prepetition 21C secured credit facility; (f) counsel to the administrative agent under the Debtors' prepetition 21C secured credit facility; (g) counsel to the ad hoc committee of crossover lenders and noteholders; (h) the indenture trustee for the Debtors' 11% senior notes due 2023; (i) the holders of the Debtors' SFRO PIK Notes; (j) the United States Attorney for the Southern District of New York; (k) the United States Securities and Exchange Commission; (l) the state attorneys general for states in which the Debtors conduct business; and (m) the Internal Revenue Service (collectively, the "Notice Parties").  Pursuant to the Interim Compensation Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on the affected professional and the Notice Parties so that it is actually received on or before March [16], 2018 at 4:00 p.m. (prevailing Eastern Time).

## **No Prior Request**

68.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, K&E respectfully requests that the Court enter an order (a) awarding K&E final compensation for professional and paraprofessional services provided during the Fee Period in the amount of $7,322,012.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $425,067.59; (b) authorizing and directing the Debtors to remit payment to K&E for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

New York, New York
Dated: March 2, 2018

*/s/ Christopher Marcus, P.C.*
Christopher Marcus, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

- and -

James H.M. Sprayregen, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Reorganized Debtors*

## Exhibit A

### Christopher Marcus Declaration

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| 21st CENTURY ONCOLOGY HOLDINGS, INC. *et al.*,[1] | ) Case No. 17-22770 (RDD) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**DECLARATION OF CHRISTOPHER MARCUS, P.C.**
**IN SUPPORT OF THE SECOND INTERIM AND FINAL FEE**
**APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS**
**INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN**
**POSSESSION, FOR (I) THE SECOND INTERIM PERIOD FROM OCTOBER 1, 2017**
**THROUGH AND INCLUDING JANUARY 16, 2018 AND (II) THE FINAL**
**COMPENSATION PERIOD FROM MAY 25, 2017 THROUGH JANUARY 16, 2018**

I, Christopher Marcus, being duly sworn, state the following under penalty of perjury:

1.     I am the president of Christopher Marcus, P.C., a partner in the law firm of Kirkland & Ellis LLP, located at 601 Lexington Avenue, New York, New York 10022, and a partner of Kirkland & Ellis International, LLP (together with Kirkland & Ellis LLP, "K&E").[2]  I am the lead attorney from K&E working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States District Court for the Southern District of New York.  There are no disciplinary proceedings pending against me.

---

[1]    Each of the Reorganized Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth in the *Order Directing Joint Administration of Chapter 11 Cases* [Docket No. 30].  The location of 21st Century Oncology Holdings, Inc.'s corporate headquarters and the Reorganized Debtors' service address is: 2270 Colonial Boulevard, Fort Myers, Florida 33907.

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Fee Application.

2.      I have read the foregoing interim fee application of K&E, attorneys for the

Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information

and belief, the statements contained in the Fee Application are true and correct.  In addition, I

believe that the Fee Application complies with Local Bankruptcy Rule 2016-1.

3.      In connection therewith, I hereby certify that:

a)      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b)      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by K&E and generally accepted by K&E's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' case;

c)      as discussed in the Fee Application, the fees sought in this Fee Application exceed K&E's budget by more than 10% because the budget prepared by K&E for these cases only ran through November 30, 2017.[3]  K&E did not prepare a supplemental budget for the period from December 1, 2017 through January 16, 2018 because K&E anticipated confirmation of these cases occurring approximately one month prior to the Confirmation Date. The confirmation hearing was adjourned from December 11, 2017 to January 9, 2018 to allow for ongoing negotiations between the Debtors' creditor groups.

d)      K&E is seeking compensation with respect to the approximately 110.4 hours and $75,073.50 in fees spent reviewing or revising time records concurrently for privileged or confidential information and preparing, reviewing, and revising invoices;[4]

e)      in providing a reimbursable expense, K&E does not make a profit on that expense, whether the service is performed by K&E in-house or through a third party;

---

[3]   If the fee period had not exceeded the original budget period (May 25, 2017 - November 30, 2017), K&E would have been within the budged prepared by K&E for these cases as K&E's total fees billed during the budget period totaled $6,107,493.00

[4]   This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.

f)      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between K&E and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules; and

g)      All services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

[*Remainder of Page Intentionally Left Blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  March 2, 2018                          Respectfully submitted,

                                               */s/ Christopher Marcus*
                                               Christopher Marcus
                                               as President of Christopher Marcus, P.C., as
                                               Partner of Kirkland & Ellis LLP, and as Partner
                                               of Kirkland & Ellis International LLP

**<u>Exhibit B</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| 21st CENTURY ONCOLOGY HOLDINGS, INC., *et al.*,[1] | ) Case No. 17-22770 (RDD) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE

Upon the application, dated June 29, 2017 (with the exhibits thereto, the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective *nunc pro tunc* to the Petition Date, pursuant to section 327(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Bankruptcy Rules"); and the Court having reviewed the Application, the Marcus Declaration and the Rundell Declaration; and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b); and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) that the Court may decide by a final order and that

---

[1] Each of the Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth in the *Order Directing Joint Administration of Chapter 11 Cases* [Docket No. 30]. The location of 21st Century Oncology Holdings, Inc.'s corporate headquarters and the Debtors' service address is: 2270 Colonial Boulevard, Fort Myers, Florida 33907.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.



1722770170720000000000003

venue of this case and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and

1409; and, after due and sufficient notice of the Application, there being no objections to the

requested relief; and no additional notice or hearing being required; and the Court having found

based on the representations made in the Application and in the Marcus Declaration that (a)

Kirkland does not hold or represent an interest adverse to the Debtors' estates, that (b) Kirkland

is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required

by section 327(a) of the Bankruptcy Code, and (c) that its retention is necessary and in the best

interests of the Debtors' estates; and the Court having determined that the legal and factual bases

set forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Application is granted to the extent set forth herein.

2.      The Debtors are authorized to retain and employ Kirkland as their attorneys *nunc pro tunc* to the Petition Date.

3.      Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter.  Specifically, but without limitation, Kirkland will render the following legal services:

      a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

      b.      advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

      c.      attending meetings and negotiating with representatives of creditors and other parties in interest;

      d.      taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in

2

negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e. preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f. representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g. advising the Debtors in connection with any potential sale of assets;

h. appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i. advising the Debtors regarding tax matters;

j. taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k. performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

4. Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, and any other applicable procedures and orders of the Court.

5. Notwithstanding anything in the Engagement Letter to the contrary, Kirkland shall apply any remaining amounts of its prepetition advance payment retainers as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are first approved pursuant to an order of the Court awarding fees and expenses to Kirkland. Kirkland is authorized without further order of the Court to reserve and apply amounts from the prepetition advance payment retainers that would otherwise be applied toward payment of postpetition fees

3

and expenses as are necessary and appropriate to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices, subject to any rights under 11 U.S.C. § 329.

6.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending any objection to Kirkland's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

7.      Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

8.      Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and any official committee before implementing any increases in the rates set forth in the Application or the Engagement Letter and shall file such notice with the Court.  All parties in interest retain all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code.

9.      The addendum to the Engagement Letter is hereby modified to include Debtor 21st Century Oncology Investments, LLC, Debtor Medical Developers, LLC, and Debtor M.D. Investments, LLC.

10.     Kirkland shall not withdraw as Debtors' counsel before the effective date of any chapter 11 plan confirmed in these chapter 11 cases without prior approval of the Court in accordance with Local Bankruptcy Rule 2090-1(e).

11.     The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

12.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Bankruptcy Rules are satisfied by the contents of the Application.

13.     To the extent the Application, the Marcus Declaration, the Rundell Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

14.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

15.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated:  White Plains, New York
        July 20, 2017

                                        /s/Robert D. Drain
                                        THE HONORABLE ROBERT D. DRAIN
                                        UNITED STATES BANKRUPTCY JUDGE

5

**<u>Exhibit C</u>**

**Engagement Letter**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, New York 10022

(212) 446-4800

www.kirkland.com

Facsimile:
(212) 446-4900

Michael Movsovich, P.C.
To Call Writer Directly:
(212) 446-4888
michael.movsovich@kirkland.com

August 4, 2016

LeAnne M. Stewart
Chief Financial Officer
21st Century Oncology, Inc.
2270 Colonial Boulevard
Fort Myers, Florida 33907

Re:    Retention to Provide Legal Services

Dear LeAnne

We are very pleased that you have asked us to represent 21st Century Oncology, Inc. and its subsidiaireis and affiliates set forth on the addendum attached to this letter (collectively, "Client") in connection with a potential restructuring. Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.** This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties"). This Agreement sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.** The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court). The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**Expenses.** Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf. Such expenses include

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 2

photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges. Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties. By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.** The Firm's statements of fees and expenses are typically delivered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances. Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.** Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of US $250,000. In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses. The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs. Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that: Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests. The fact that Client has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

## KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 3

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

**Termination.** The Engagement may be terminated by either Party at any time by written notice by or to Client. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal. If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter. Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

**Cell Phone and E-Mail Communication.** The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents

## KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 4

by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

**File Retention.** All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time. Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years. Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction. It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records. The Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter. Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")). Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials. For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Conflicts of Interest.** As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client. The Firm notes that the Firm currently represents or has represented Vestar Capital Partners or their affiliates (collectively, the "Interested Parties") and will continue to do so in such unrelated matters. Because Client is engaged in activities (and may in the future engage in additional activities) in which Client's interests may diverge from those of the Interested Parties or the Firm's other clients, the possibility exists that the Interested Parties or one of the Firm's clients may take positions adverse to Client.

## KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 5

Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients. Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which the Firm may be retained. In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (including in litigation, arbitration or other dispute resolution mechanisms). Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, or conduct commercial transactions with Client (each, a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons might seek to limit Client's ability to use the Firm to advise Client on a particular matter. While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding. Please let us know if Client has any questions or concerns regarding the Passive Holdings. By executing this letter, Client acknowledges the Firm's disclosure of the foregoing.

**Restructuring Cases**. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give

# KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 6

Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success.** It is impossible to provide any promise or guarantee about the outcome of Client's matters. Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee. Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.** In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses.** Client agrees to promptly reimburse the Firm for all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal time at normal billing rates, as incurred by the Firm in connection with participating in, preparing for, or responding to any action, claim, objection, suit, or proceeding brought by or against any third-party that relates to the legal services provided by the Firm under this Agreement. Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or similar proceeding. Further, Client understands, acknowledges, and agrees that in connection with a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee and expense application, has in fact paid such invoice, or has approved such fee and expense application, then Client waives its right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**LLP.** Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware. Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the

KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 7

limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**. This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous.** This Agreement sets forth the Parties' entire agreement for rendering professional services. It can be amended or modified only in writing and not orally or by course of conduct. Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable. Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement. The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing. Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment. The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

* * *

# KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 8

Please confirm Client's agreement with the arrangements described in this letter by signing below and returning it to the Firm.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _Michael Movsovich/MB_

Printed Name: Michael Movsovich, P.C.
Title: Partner

Agreed and accepted this 4th day of August, 2016

21st CENTURY ONCOLOGY, INC.

By: _____

Name: LeAnne M. Stewart
Title: Chief Finanical Officer

# KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 9

## ADDENDUM: List of Client Subsidiaries and Affiliates

| | Entity |
|---|---|
| 1. | 21C East Florida, LLC |
| 2. | 21st Century of Florida Acquisition, LLC |
| 3. | 21st Century Oncology Holdings, Inc. (f/k/a Radiation Therapy Services Holdings, Inc.) |
| 4. | 21st Century Oncology Management Services, Inc. |
| 5. | 21st Century Oncology of Alabama, LLC |
| 6. | 21st Century Oncology of Harford County, Maryland L L C |
| 7. | 21st Century Oncology of Jacksonville, LLC |
| 8. | 21st Century Oncology of Kentucky, LLC |
| 9. | 21st Century Oncology of New Jersey, Inc. |
| 10. | 21st Century Oncology of Pennsylvania, Inc. |
| 11. | 21st Century Oncology of Prince Georges County, Maryland, LLC |
| 12. | 21st Century Oncology of South Carolina, LLC |
| 13. | 21st Century Oncology of Washington, LLC |
| 14. | 21st Century Oncology Services, LLC |
| 15. | 21st Century Oncology, LLC |
| 16. | AHLC, LLC |
| 17. | American Consolidated Technologies, L.L.C. |
| 18. | Arizona Radiation Therapy Management Services, Inc. |
| 19. | Asheville CC, LLC |
| 20. | Associates In Radiation Oncology, LLC |
| 21. | Atlantic Urology Clinics, LLC |
| 22. | Aurora Technology Development, LLC |
| 23. | Berlin Radiation Therapy Treatment Center, LLC |
| 24. | Boynton Beach Radiation Oncology, L.L.C. |
| 25. | California Radiation Therapy Management Services, Inc. |
| 26. | Carepoint Health Solutions, LLC |
| 27. | Carolina Radiation and Cancer Treatment Center, LLC |
| 28. | Carolina Regional Cancer Center, LLC |
| 29. | Derm-Rad Investment Company, LLC |
| 30. | Devoto Construction of Southwest Florida, Inc. |
| 31. | Financial Services of Southwest Florida, LLC |
| 32. | Fountain Valley & Anaheim Radiation Oncology Centers, Inc. |
| 33. | Gettysburg Radiation, LLC |
| 34. | Goldsboro Radiation Therapy Services, LLC |
| 35. | Jacksonville Radiation Therapy Services, LLC |
| 36. | Maryland Radiation Therapy Management Services, LLC |
| 37. | Michigan Radiation Therapy Management Services, Inc. |
| 38. | Nevada Radiation Therapy Management Services, Incorporated |
| 39. | New England Radiation Therapy Management Services, Inc. |
| 40. | New York Radiation Therapy Management Services, LLC |

# KIRKLAND & ELLIS LLP

Ms. LeAnne M. Stewart
August 4, 2016
Page 10

| | Entity |
|---|---|
| 41. | North Carolina Radiation Therapy Management Services, LLC |
| 42. | OnCure Holdings, Inc. |
| 43. | OnCure Medical Corp. |
| 44. | Palms West Radiation Therapy, L.L.C. |
| 45. | Phoenix Management Company, LLC |
| 46. | Radiation Therapy School For Radiation Therapy Technology, Inc. |
| 47. | Radiation Therapy Services International, Inc. |
| 48. | RVCC, LLC |
| 49. | Sampson Accelerator, LLC |
| 50. | Sampson Simulator, LLC |
| 51. | SFRO Holdings, LLC |
| 52. | South Florida Medicine, LLC |
| 53. | South Florida Radiation Oncology, LLC |
| 54. | Treasure Coast Medicine, LLC |
| 55. | U.S. Cancer Care, Inc. |
| 56. | USCC Florida Acquisition LLC |
| 57. | West Virginia Radiation Therapy Services, Inc. |

2270 Colonial Boulevard
Fort Myers, Florida 33907
August 4, 2016
Page No. 1


## KIRKLAND & ELLIS LLP

## CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES

*Effective 01/01/2016*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  ▸ Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  ▸ Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  ▸ Scanned Images:
    - $0.16 per page for black and white or color scans
  ▸ Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Production Blowbacks - $0.10 per page for electronic batch printing over 500 pages
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-

1

2270 Colonial Boulevard
Fort Myers, Florida 33907
August 4, 2016
Page No. 2

hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working hours. If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

- **Travel Expenses:** We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees. We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade. K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses. K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable. However, certain retrospective rebates may not be passed along.

- **Catering Charges:** Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses:** We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

  Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred. Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage:** We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf. K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers:** We charge clients for the actual cost of a third party vendor messenger. Where a K&E LLP in-house messenger is used, we charge clients a standard transaction charge plus applicable cab fare.

- **Library Research Services:** Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services. Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges:** K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter. K&E LLP negotiates and uses discounts or special rates for online research services

2

2270 Colonial Boulevard
Fort Myers, Florida 33907
August 4, 2016
Page No. 3

whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services:** Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage:** Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage:** K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB). If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $4.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of. For e-discovery data on the Relativity platform, K&E LLP will also charge clients $4.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services:** Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies:** There is no client charge for standard office supplies. Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers:** If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants:** If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures:** Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost. If the invoice exceeds $50,000, it is K&E LLP's

3

2270 Colonial Boulevard
Fort Myers, Florida 33907
August 4, 2016
Page No. 4

        policy that wherever possible such charges will be directly billed to the client.  In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

## <u>Exhibit D</u>

**Budget and Staffing Plan**

## Budget and Staffing Plan

### (For Matter Categories for the Period Beginning on May 25, 2017 and Ending on November 30, 2017)

### Budget

| Matter Number | Project Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| Bankruptcy Preparation | | | |
| 43 | Non-Working Travel Time | 275–308 | $210,000.00–$235,200.00 |
| Bankruptcy Proceedings | | | |
| 19 | Chapter 11 Filing | 217–243 | $135,000.00–$151,200.00 |
| 20 | Case Administration | 545–611 | $290,000.00–$324,800.00 |
| 21 | Disclosure Statement, Plan, Confirmation | 862–966 | $650,000.00–$728,000.00 |
| 22 | K&E Retention & Fee Applications | 473–530 | $300,000.00–$336,000.00 |
| 23 | Non-K&E Retention and Fee Applications | 434–487 | $255,000.00–$285,600.00 |
| 24 | SOFAs and Schedules | 326–365 | $190,000.00–$212,800.00 |
| 25 | U.S. Trustee Issues | 168–188 | $125,000.00–$140,000.00 |
| 26 | Business Operations | 101–113 | $63,000.00–$70,560.00 |
| 34 | Creditor Communications | 585–655 | $360,000.00–$403,200.00 |
| Operational Issues | | | |
| 27 | Corporate Governance and Securities Issues | 295–331 | $265,000.00–$296,800.00 |
| 28 | Cash Management | 44–49 | $32,000.00–$35,840.00 |
| 29 | DIP, Cash Collateral, Exit Financing | 1,059–1,187 | $850,000.00–$952,000.00 |
| 30 | Employee Issues | 234-262 | $200,000.00–$224,000.00 |
| 31 | Insurance and Related Matters | 89–100 | $66,000.00–$73,920.00 |
| 32 | Vendor and Supplier Issues | 100–112 | $66,000.00–$73,920.00 |
| 33 | Utilities | 110–123 | $66,000.00–$73,920.00 |
| 35 | Tax Issues | 181–203 | $180,000.00–$201,600.00 |
| Adversarial Matters | | | |
| 36 | Adversary Proceedings and Contested Matters | 627–702 | $475,000.00–$532,000.00 |
| 37 | Automatic Stay Issues | 278–311 | $180,000.00–$201,600.00 |
| 39 | Hearings | 405–454 | $300,000.00–$336,000.00 |
| 40 | Claims Administration and Objections | 149–166 | $87,500.00–$98,000.00 |
| Asset-Related Issues | | | |
| 41 | Executory Contracts and Unexpired Leases | 495–553 | $350,000.00–$392,000.00 |
| 42 | Use, Sale, or Lease of Property | 252–282 | $160,000.00–$179,200.00 |
| **Totals**: | | **8,303-9,300** | **$5,855,500-$6,558,160** |

**Staffing Plan**

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work Across All Matters During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 20 | $1,060 |
| Associate | 26 | $640 |
| Legal Assistant | 15 | $327 |
| Project Assistant | 10 | $220 |
| **Total Attorney** | **46** | **$734** |
| **Total Non-Attorney** | **25** | **$268** |
| **Total** | **71** | **$692** |

---

[1]    The Average Hourly Rate is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the chapter 11 cases.

## Exhibit E

**Voluntary Rate Disclosures**

- The blended hourly rate for all K&E domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on January 31, 2017 through January 31, 2018 (the "Comparable Period") was, in the aggregate, approximately **$815.80** per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all K&E timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Fee Period was approximately **$783.15** per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at K&E | Blended Hourly Rate for this Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partner | $1,163.05 | $1,092.71 |
| Of Counsel | $0.00 | $836.29 |
| Associate | $781.09 | $695.01 |
| Paralegal | $388.81 | $311.07 |
| Junior Paralegal | $221.42 | $205.20 |
| Support Staff | $284.42 | $292.02 |
| **Total** | **$783.15** | **$815.80** |

---

[1]    It is the nature of K&E's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within K&E's Restructuring Group.  Accordingly, "Non-Bankruptcy Matters" consist of matters for which K&E domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding.  Moreover, the Non-Bankruptcy Matters include time billed by K&E domestic timekeepers who work primarily within K&E's Restructuring Group.

[2]    K&E calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3]    K&E calculated the blended rate for timekeepers who billed to the Debtors by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**Exhibit F**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Christopher Butler, P.C. | Partner | Corporate | 1989 | $54,132.50 | 36.70 | 1 | $1,475.00 | $1,475.00 | $54,132.50 |
| | | | | $7,320.00 | 4.80 | | $1,525.00 | $1,475.00 | $7,080.00 |
| Thad Davis | Partner | Taxation | 2005 | $44,437.50 | 39.50 | 1 | $1,125.00 | $1,125.00 | $44,437.50 |
| | | | | $3,087.50 | 2.50 | | $1,235.00 | $1,125.00 | $2,812.50 |
| David M. Grenker | Partner | Taxation | 2004 | $12,432.00 | 9.60 | 1 | $1,295.00 | $1,295.00 | $12,432.00 |
| | | | | $281.00 | 0.20 | | $1,405.00 | $1,295.00 | $259.00 |
| Chad J. Husnick, P.C. | Partner | Restructuring | 2004 | $932.00 | 0.80 | N/A | $1,165.00 | $1,165.00 | $932.00 |
| Joshua N. Korff, P.C. | Partner | Corporate | 1994 | $722.50 | 0.50 | 1 | $1,445.00 | $1,445.00 | $722.50 |
| | | | | $2,265.00 | 1.50 | | $1,510.00 | $1,445.00 | $2,167.50 |
| Christopher Marcus, P.C. | Partner | Restructuring | 2000 | $444,670.00 | 335.60 | 2 | $1,325.00 | $1,325.00 | $444,670.00 |
| | | | | $337,582.50 | 236.90 | | $1,425.00 | $1,325.00 | $313,892.50 |
| | | | | $38,332.00 | 25.90 | | $1,480.00 | $1,325.00 | $34,317.50 |
| Mark McKane, P.C. | Partner | Litigation | 1999 | $154,982.50 | 131.90 | 1 | $1,175.00 | $1,175.00 | $154,982.50 |
| | | | | $1,743.00 | 1.40 | | $1,245.00 | $1,175.00 | $1,645.00 |
| Michael Movsovich, P.C. | Partner | Corporate | 1993 | $8,265.00 | 5.80 | 1 | $1,425.00 | $1,425.00 | $8,265.00 |
| | | | | $598.00 | 0.40 | | $1,495.00 | $1,425.00 | $570.00 |
| Scott D. Price | Partner | Executive Compensation | 1998 | $1,917.50 | 1.30 | N/A | $1,475.00 | $1,475.00 | $1,917.50 |
| Constantine Skarvelis, P.C. | Partner | Corporate | 2003 | $136,417.50 | 126.90 | 1 | $1,075.00 | $1,075.00 | $136,417.50 |
| | | | | $4,935.00 | 4.20 | | $1,175.00 | $1,075.00 | $4,515.00 |
| Michael B. Slade | Partner | Litigation | 1999 | $142,829.00 | 122.60 | N/A | $1,165.00 | $1,165.00 | $142,829.00 |
| Tobias D. Chun | Partner | Environmental | 2003 | $3,655.00 | 3.40 | N/A | $1,075.00 | $1,075.00 | $3,655.00 |
| Michael Esser | Partner | Litigation | 2009 | $575,912.00 | 596.80 | 1 | $965.00 | $965.00 | $575,912.00 |
| | | | | $18,705.50 | 17.90 | | $1,045.00 | $965.00 | $17,273.50 |
| William Guerrieri | Partner | Restructuring | 2008 | $32,705.00 | 31.00 | N/A | $1,055.00 | $1,055.00 | $32,705.00 |
| Brian Hecht | Partner | Corporate | 2009 | $34,155.00 | 33.00 | 1 | $1,035.00 | $1,035.00 | $34,155.00 |
| | | | | $13,320.00 | 12.00 | | $1,110.00 | $1,035.00 | $12,420.00 |
| Erik Hepler | Partner | Corporate | 1990 | $1,195.00 | 1.00 | N/A | $1,195.00 | $1,195.00 | $1,195.00 |
| Edward B. Holzwanger | Partner | Labor and Employment | 2004 | $1,015.00 | 1.00 | N/A | $1,015.00 | $1,015.00 | $1,015.00 |
| Richard W. Kidd | Partner | Labor and Employment | 1999 | $3,108.00 | 2.40 | N/A | $1,295.00 | $1,295.00 | $3,108.00 |
| Alexandra Mihalas | Partner | Employee Benefits | 1991 | $5,439.00 | 4.20 | N/A | $1,295.00 | $1,295.00 | $5,439.00 |
| Amy Peters | Partner | Corporate | 2002 | $547.50 | 0.50 | 1 | $1,095.00 | $1,095.00 | $547.50 |
| | | | | $5,152.50 | 4.50 | | $1,145.00 | $1,095.00 | $4,927.50 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| William T. Pruitt | Partner | Litigation | 2004 | $14,616.00 | 14.40 | N/A | $1,015.00 | $1,015.00 | $14,616.00 |
| Edward H. Sadtler | Partner | Intellectual Property | 2000 | $3,135.00 | 3.00 | N/A | $1,045.00 | $1,045.00 | $3,135.00 |
| Kate Warner | Partner | Litigation | 2009 | $3,184.50 | 3.30 | N/A | $965.00 | $965.00 | $3,184.50 |
| Asif Attarwala | Associate | Restructuring | 2016 | $39,409.50 | 61.10 | 2 | $645.00 | $645.00 | $39,409.50 |
| | | | | $170,520.00 | 232.00 | | $735.00 | $645.00 | $149,640.00 |
| | | | | $16,401.00 | 21.30 | | $770.00 | $645.00 | $13,738.50 |
| Jennifer Baumgarten | Associate | Corporate | 2015 | $10,354.00 | 12.40 | 1 | $835.00 | $835.00 | $10,354.00 |
| | | | | $12,425.00 | 14.20 | | $875.00 | $835.00 | $11,857.00 |
| Rachael Bazinski | Associate | Restructuring | 2017 | $68,098.50 | 122.70 | 2 | $555.00 | $555.00 | $68,098.50 |
| | | | | $258,000.00 | 400.00 | | $645.00 | $555.00 | $222,000.00 |
| | | | | $16,740.00 | 24.80 | | $675.00 | $555.00 | $13,764.00 |
| Cynthia Castillo | Associate | Litigation | 2015 | $4,422.50 | 6.10 | 1 | $725.00 | $725.00 | $4,422.50 |
| | | | | $183,708.00 | 226.80 | | $810.00 | $725.00 | $164,430.00 |
| Kevin Chang | Associate | Litigation | 2014 | $3,402.00 | 4.20 | N/A | $810.00 | $810.00 | $3,402.00 |
| Maxwell Coll | Associate | Litigation | 2016 | $4,725.00 | 7.50 | N/A | $630.00 | $630.00 | $4,725.00 |
| Gene Goldmintz | Associate | Restructuring | 2016 | $149,352.00 | 203.20 | 1 | $735.00 | $735.00 | $149,352.00 |
| | | | | $385.00 | 0.50 | | $770.00 | $735.00 | $367.50 |
| Garry Hartlieb | Associate | Litigation | 2015 | $62,178.00 | 96.40 | 1 | $645.00 | $645.00 | $62,178.00 |
| | | | | $9,775.50 | 13.30 | | $735.00 | $645.00 | $8,578.50 |
| William Hubbard | Associate | Corporate | 2016 | $4,189.50 | 5.70 | N/A | $735.00 | $735.00 | $4,189.50 |
| Luke Jennings | Associate | Corporate | 2012 | $20,532.50 | 21.50 | N/A | $955.00 | $955.00 | $20,532.50 |
| Tatum Ji | Associate | Labor and Employment | 2015 | $10,368.00 | 12.80 | N/A | $810.00 | $810.00 | $10,368.00 |
| Jacob Johnston | Associate | Litigation | 2013 | $233,671.00 | 258.20 | 1 | $905.00 | $905.00 | $233,671.00 |
| | | | | $15,200.00 | 16.00 | | $950.00 | $905.00 | $14,480.00 |
| Gary J. Kavarsky | Associate | Restructuring | Pending | $60,939.00 | 109.80 | 1 | $555.00 | $555.00 | $60,939.00 |
| | | | | $2,127.50 | 3.70 | | $575.00 | $555.00 | $2,053.50 |
| Tracy Ke | Associate | Corporate | 2014 | $4,175.00 | 5.00 | N/A | $835.00 | $835.00 | $4,175.00 |
| Austin Klar | Associate | Litigation | 2013 | $18,873.00 | 23.30 | 1 | $810.00 | $810.00 | $18,873.00 |
| | | | | $170,352.00 | 201.60 | | $845.00 | $810.00 | $163,296.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Christopher Kochman | Associate | Restructuring | 2015 | $44,233.50 | 79.70 | 2 | $555.00 | $555.00 | $44,233.50 |
| | | | | $221,170.50 | 342.90 | | $645.00 | $555.00 | $190,309.50 |
| | | | | $1,620.00 | 2.40 | | $675.00 | $555.00 | $1,332.00 |
| Glenn B. Laken, II | Associate | Corporate | 2010 | $11,765.00 | 13.00 | 2 | $905.00 | $905.00 | $11,765.00 |
| | | | | $79,838.00 | 83.60 | | $955.00 | $905.00 | $75,658.00 |
| | | | | $47,660.50 | 47.90 | | $995.00 | $905.00 | $43,349.50 |
| Tim Landwehr | Associate | Corporate | 2013 | $5,547.00 | 8.60 | 1 | $645.00 | $645.00 | $5,547.00 |
| | | | | $16,402.50 | 24.30 | | $675.00 | $645.00 | $15,673.50 |
| Gina Lee | Associate | Corporate | 2015 | $4,902.00 | 7.60 | 2 | $645.00 | $645.00 | $4,902.00 |
| | | | | $24,181.50 | 32.90 | | $735.00 | $645.00 | $21,220.50 |
| | | | | $16,940.00 | 22.00 | | $770.00 | $645.00 | $14,190.00 |
| Anand Mehta | Associate | Corporate | 2016 | $18,447.00 | 28.60 | 2 | $645.00 | $645.00 | $18,447.00 |
| | | | | $158,760.00 | 216.00 | | $735.00 | $645.00 | $139,320.00 |
| | | | | $385.00 | 0.50 | | $770.00 | $645.00 | $322.50 |
| Julia Onorato | Associate | Executive Compensation | 2014 | $2,172.00 | 2.40 | N/A | $905.00 | $905.00 | $2,172.00 |
| John Peterson | Associate | Restructuring | 2017 | $30,913.50 | 55.70 | 1 | $555.00 | $555.00 | $30,913.50 |
| | | | | $52,696.50 | 81.70 | | $645.00 | $555.00 | $45,343.50 |
| Vivek Ratnam | Associate | Taxation | 2015 | $2,747.50 | 3.50 | 2 | $785.00 | $785.00 | $2,747.50 |
| | | | | $12,675.00 | 15.00 | | $845.00 | $785.00 | $11,775.00 |
| | | | | $447.50 | 0.50 | | $895.00 | $785.00 | $392.50 |
| Alexandra Schwarzman | Associate | Restructuring | 2012 | $94,301.00 | 104.20 | 1 | $905.00 | $905.00 | $94,301.00 |
| | | | | $133,222.50 | 139.50 | | $955.00 | $905.00 | $126,247.50 |
| Alison A. Skaife | Associate | Taxation | 2013 | $20,072.00 | 20.80 | N/A | $965.00 | $965.00 | $20,072.00 |
| Ryan Swan | Associate | Corporate | 2012 | $1,910.00 | 2.00 | 1 | $955.00 | $955.00 | $1,910.00 |
| | | | | $6,368.00 | 6.40 | | $995.00 | $955.00 | $6,112.00 |
| Daniel Tavakoli | Associate | Corporate | 2014 | $115,930.50 | 128.10 | 1 | $905.00 | $905.00 | $115,930.50 |
| | | | | $760.00 | 0.80 | | $950.00 | $905.00 | $724.00 |
| Meg A. Webb | Associate | Litigation | 2017 | $153,568.50 | 276.70 | 1 | $555.00 | $555.00 | $153,568.50 |
| | | | | $862.50 | 1.50 | | $575.00 | $555.00 | $832.50 |
| John Weber | Associate | Restructuring | 2013 | $255,092.50 | 305.50 | 1 | $835.00 | $835.00 | $255,092.50 |
| | | | | $1,273,787.50 | 1,407.50 | | $905.00 | $835.00 | $1,175,262.50 |
| | | | | $124,450.00 | 131.00 | | $950.00 | $835.00 | $109,385.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Colin Zelicof | Associate | Corporate | 2017 | $8,547.00 | 15.40 | 2 | $555.00 | $555.00 | $8,547.00 |
| | | | | $142,158.00 | 220.40 | | $645.00 | $555.00 | $122,322.00 |
| | | | | $5,467.50 | 8.10 | | $675.00 | $555.00 | $4,495.50 |
| **Totals** | | | | **$6,754,052.50** | **$7,758.20** | | | | **$6,415,596.00** |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
| | | | | | | | In this Application | In the First Interim Application | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Elizabeth Burns | Paralegal | Corporate | N/A | $61,737.00 | 158.30 | 1 | $390.00 | $390.00 | $61,737.00 |
| | | | | $26,650.00 | 65.00 | | $410.00 | $390.00 | $25,350.00 |
| Beth Friedman | Paralegal | Restructuring | N/A | $183,288.00 | 436.40 | 1 | $420.00 | $420.00 | $183,288.00 |
| | | | | $14,432.00 | 32.80 | | $440.00 | $420.00 | $13,776.00 |
| Adrienne Levin | Paralegal | Litigation | N/A | $63,825.00 | 172.50 | | $370.00 | $370.00 | $63,825.00 |
| | | | | $78.00 | 0.20 | | $390.00 | $370.00 | $74.00 |
| Maureen McCarthy | Paralegal | Restructuring | N/A | $780.00 | 2.00 | N/A | $390.00 | $390.00 | $780.00 |
| Carrie Oppenheim | Paralegal | Restructuring | N/A | $228.00 | 0.60 | N/A | $380.00 | $380.00 | $228.00 |
| Robert Orren | Paralegal | Restructuring | N/A | $17,476.00 | 51.40 | N/A | $340.00 | $340.00 | $17,476.00 |
| Laurie L. Ruxton | Paralegal | Real Estate | N/A | $195.00 | 0.50 | N/A | $390.00 | $390.00 | $195.00 |
| Laura Saal | Paralegal | Restructuring | N/A | $98,175.00 | 280.50 | 1 | $350.00 | $350.00 | $98,175.00 |
| | | | | $11,248.00 | 29.60 | | $380.00 | $350.00 | $10,360.00 |
| Laura-Jayne Urso | Paralegal | Corporate | N/A | $630.00 | 1.50 | N/A | $420.00 | $420.00 | $630.00 |
| Gary M. Vogt | Paralegal | Litigation | N/A | $1,872.00 | 4.80 | N/A | $390.00 | $390.00 | $1,872.00 |
| Julia Foster | Junior Paralegal | Restructuring | N/A | $6,288.00 | 26.20 | N/A | $240.00 | $240.00 | $6,288.00 |
| Hannah Kupsky | Junior Paralegal | Restructuring | N/A | $13,464.00 | 61.20 | 1 | $220.00 | $220.00 | $13,464.00 |
| | | | | | 6.50 | | $230.00 | $220.00 | $1,430.00 |
| Meg McCarthy | Junior Paralegal | Litigation | N/A | $107.50 | 0.50 | N/A | $215.00 | $215.00 | $107.50 |
| Devin Perez | Junior Paralegal | Corporate | N/A | $440.00 | 2.00 | N/A | $220.00 | $220.00 | $440.00 |
| Theresa Sanchez | Junior Paralegal | Litigation | N/A | $14,297.50 | 66.50 | N/A | $215.00 | $215.00 | $14,297.50 |
| Nisha Shah | Junior Paralegal | Corporate | N/A | $2,484.00 | 10.80 | 1 | $230.00 | $230.00 | $2,484.00 |
| | | | | $375.00 | 1.50 | | $250.00 | $230.00 | $345.00 |
| Jenna Wojcicki | Junior Paralegal | Corporate | N/A | $8,256.00 | 38.40 | 1 | $215.00 | $215.00 | $8,256.00 |
| | | | | $775.00 | 3.10 | | $250.00 | $215.00 | $666.50 |
| Barbara M. Siepka | Junior Paralegal | Corporate | N/A | $3,312.00 | 14.40 | 1 | $230.00 | $230.00 | $3,312.00 |
| | | | | $1,608.00 | 6.70 | | $240.00 | $230.00 | $1,541.00 |
| Michael Y. Chan | Conflicts Analyst I | Administrative Services | N/A | $2,415.00 | 11.50 | N/A | $210.00 | $210.00 | $2,415.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Stephen P. Garoutte | Conflicts Analyst Supervisor | Administrative Services | N/A | $2,915.00 | 11.00 | N/A | $265.00 | $265.00 | $2,915.00 |
| Allison Graybill | Conflicts Coordinator | Administrative Services | N/A | $4,637.50 | 17.50 | N/A | $265.00 | $265.00 | $4,637.50 |
| Leah Lancaster | Conflicts Analyst I | Administrative Services | N/A | $2,100.00 | 10.00 | N/A | $210.00 | $210.00 | $2,100.00 |
| Kenneth Sampson | Conflicts Analyst II | Administrative Services | N/A | $795.00 | 3.00 | N/A | $265.00 | $265.00 | $795.00 |
| Jeremy Piniak | Litigation Support Specialist II | Litigation | N/A | $372.00 | 1.20 | N/A | $310.00 | $310.00 | $372.00 |
| Colleen C. Caamano | Senior Litigation Support Specialist | Litigation | N/A | $170.00 | 0.50 | N/A | $340.00 | $340.00 | $170.00 |
| Kenneth Gazda | Senior Litigation Support Specialist | Litigation | N/A | $68.00 | 0.20 | N/A | $340.00 | $340.00 | $68.00 |
| Jason Goodman | Litigation Support Specialist II | Litigation | N/A | $12,784.00 | 37.60 | N/A | $340.00 | $340.00 | $12,784.00 |
| Wendy D. Mitchell | Senior Litigation Support Specialist | Litigation | N/A | $102.00 | 0.30 | N/A | $340.00 | $340.00 | $102.00 |
| Nancy L. Perkins | Senior Litigation Support Specialist | Litigation | N/A | $2,890.00 | 8.50 | N/A | $340.00 | $340.00 | $2,890.00 |
| Library Expert Witness Research | Research Specialist | Administrative Services | N/A | $726.00 | 2.20 | N/A | $330.00 | $330.00 | $726.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Library Factual Research | Research Specialist | Administrative Services | N/A | $3,696.00 | 11.20 | N/A | $330.00 | $330.00 | $3,696.00 |
| Library People Research | Research Specialist | Administrative Services | N/A | $528.00 | 1.60 | N/A | $330.00 | $330.00 | $528.00 |
| Library Document Retrieval | Research Specialist | Administrative Services | N/A | $245.00 | 1.00 | N/A | $245.00 | $245.00 | $245.00 |
| **Totals** | | | | **$567,959.50** | **$1,591.20** | | | | **$564,841.00** |

**<u>Exhibit G</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

## Summary of Actual and Necessary Expenses for the Fee Period

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $2,266.13 |
| Standard Copies or Prints | | | $15,223.2 |
| Binding | | | $14.70 |
| Tabs/Indexes/Dividers | | | $56.03 |
| Color Copies or Prints | | | $12,598.30 |
| Large Format Copy/Print | | | $1.00 |
| Scanned Images | | | $407.36 |
| Production Blowbacks | | | $425.10 |
| Closing/Mini Books | | | $36.00 |
| Postage | | | $25.19 |
| Overnight Delivery | | | $368.41 |
| Outside Messenger Services | | | $548.75 |
| Local Transportation | | | $7,039.15 |
| Travel Expense | | | $9,281.94 |
| Airfare | | | $15,422.97 |
| Transportation to/from airport | | | $6,107.23 |
| Travel Meals | | | $1,676.32 |
| Other Travel Expenses | | | $326.00 |
| Court Reporter Fee/Deposition | | | $4,057.76 |
| Filing Fees | | | $134,319.94 |
| Other Court Costs and Fees | | | $20,192.28 |
| Professional Fees | | | $9,500.00 |
| Process Server Fees | | | $709.00 |
| Other Trial Expenses | | | $28,660.28 |
| Outside Printing Services | | | $8,958.27 |
| Outside Copy/Binding Services | | | $18,383.86 |
| Working Meals K&E Only | | | $7.18 |
| Catering Expenses | | | $2,357.79 |
| Outside Retrieval Service | | | $29,913.09 |
| Computer Database Research | | | $7,734.10 |
| Westlaw Research | | | $12,856.47 |
| LexisNexis Research | | | $1,992.85 |
| Overtime Transportation | | | $6,776.37 |
| Overtime Meals - Non-Attorney | | | $60.00 |
| Overtime Meals - Attorney | | | $2,242.88 |
| Secretarial Overtime | | | $163.44 |
| Document Services Overtime | | | $623.07 |
| Rental Expenses | | | $725.88 |
| Miscellaneous Office Expenses | | | $63,009.30 |
| **Total** | | | **$425,067.59** |

## **Exhibit H**

**Summary of Fees and Expenses by Matter for the Fee Period**

| Matter Number | Project Category Description | Hours | | Total Compensation | | Expenses | Total |
|---|---|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed | | |
| Bankruptcy Preparation | | | | | | | |
| 43 | Non-Working Travel Time | 275–308 | 107.80 | $210,000.00–$235,200.00 | $100,323.00 | $0.00 | $100,323.00 |
| Bankruptcy Proceedings | | | | | | | |
| 19 | Chapter 11 Filing | 217–243 | 164.70 | $135,000.00–$151,200.00 | $119,263.00 | $0.00 | $119,263.00 |
| 20 | Case Administration | 545–611 | 389.40 | $290,000.00–$324,800.00 | $252,273.00 | $0.00 | $252,273.00 |
| 21 | Disclosure Statement, Plan, Confirmation | 862–966 | 1,707.90 | $650,000.00–$728,000.00 | $1,488,203.00 | $0.00 | $1,488,203.00 |
| 22 | K&E Retention and Fee Applications | 473–530 | 297.10 | $300,000.00–$336,000.00 | $170,295.50 | $0.00 | $170,295.50 |
| 23 | Non-K&E Retention and Fee Applications | 434–487 | 258.60 | $255,000.00–$285,600.00 | $164,689.50 | $0.00 | $164,689.50 |
| 24 | SOFAs and Schedules | 326–365 | 113.80 | $190,000.00–$212,800.00 | $74,050.00 | $0.00 | $74,050.00 |
| 25 | U.S. Trustee Issues | 168–188 | 39.40 | $125,000.00–$140,000.00 | $28,350.50 | $0.00 | $28,350.50 |
| 26 | Business Operations | 101–113 | 35.50 | $63,000.00–$70,560.00 | $29,965.00 | $0.00 | $29,965.00 |
| 34 | Creditor Communications | 585–655 | 61.40 | $360,000.00–$403,200.00 | $58,092.00 | $0.00 | $58,092.00 |
| Operational Issues | | | | | | | |
| 27 | Corporate Governance and Securities Issues | 295–331 | 83.20 | $265,000.00–$296,800.00 | $79,117.50 | $0.00 | $79,117.50 |
| 28 | Cash Management | 44–49 | 3.30 | $32,000.00–$35,840.00 | $2,986.50 | $0.00 | $2,986.50 |
| 29 | DIP, Cash Collateral, Exit Financing | 1,059–1,187 | 778.00 | $850,000.00–$952,000.00 | $564,579.00 | $0.00 | $564,579.00 |
| 30 | Employee Issues | 234–262 | 101.60 | $200,000.00–$224,000.00 | $74,613.00 | $0.00 | $74,613.00 |
| 31 | Insurance and Related Matters | 89–100 | 26.50 | $66,000.00–$73,920.00 | $24,216.50 | $0.00 | $24,216.50 |
| 32 | Vendor and Supplier Issues | 100–112 | 23.00 | $66,000.00–$73,920.00 | $21,074.50 | $0.00 | $21,074.50 |
| 33 | Utilities | 110–123 | 33.60 | $66,000.00–$73,920.00 | $22,283.50 | $0.00 | $22,283.50 |
| 35 | Tax Issues | 181–203 | 64.30 | $180,000.00–$201,600.00 | $69,448.50 | $0.00 | $69,448.50 |
| Adversarial Matters | | | | | | | |
| 36 | Adversary Proceedings and Contested Matters | 627–702 | 2,400.50 | $475,000.00–$532,000.00 | $1,932,719.50 | $0.00 | $1,932,719.50 |
| 37 | Automatic Stay Issues | 278–311 | 203.60 | $180,000.00–$201,600.00 | $160,854.50 | $0.00 | $160,854.50 |
| 39 | Hearings | 405–454 | 333.40 | $300,000.00–$336,000.00 | $207,102.50 | $0.00 | $207,102.50 |
| 40 | Claims Administration and Objections | 149–166 | 446.70 | $87,500.00–$98,000.00 | $368,748.50 | $0.00 | $368,748.50 |

| Matter Number | Project Category Description | Hours | | Total Compensation | | Expenses | Total |
|---|---|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed | | |
| Asset-Related Issues | | | | | | | |
| 41 | Executory Contracts and Unexpired Leases | 495-553 | 413.60 | $350,000.00-$392,000.00 | $322,588.00 | $0.00 | $322,588.00 |
| 42 | Use, Sale, or Lease of Property | 252-282 | 1,262.50 | $160,000.00-$179,200.00 | $986,175.50 | $0.00 | $986,175.50 |
| | | | | | | | |
| 44 | Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $425,067.59 | $425,067.59 |
| **Totals**: | | **8,303-9,300** | **9,349.40** | **$5,855,500-$6,558,160** | **7,322,012.00** | **$425,067.59** | **$7,747,079.59** |

**<u>Exhibit I</u>**

**Detailed Description of Services Provided**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138671**
**Client Matter: 22995-19**

_____

**In the matter of    Chapter 11 Filing**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 119,263.00


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 119,263.00


Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    19 - Chapter 11 Filing

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Asif Attarwala | 7.00 | 645.00 | 4,515.00 |
| Rachael Bazinski | 9.90 | 555.00 | 5,494.50 |
| Elizabeth Burns | 9.00 | 390.00 | 3,510.00 |
| Beth Friedman | 11.60 | 420.00 | 4,872.00 |
| Stephen P Garoutte | 1.50 | 265.00 | 397.50 |
| William Guerrieri | 10.10 | 1,055.00 | 10,655.50 |
| Garry Hartlieb | 6.70 | 645.00 | 4,321.50 |
| Austin Klar | 7.70 | 810.00 | 6,237.00 |
| Hannah Kupsky | 8.50 | 220.00 | 1,870.00 |
| Christopher Marcus, P.C. | 24.00 | 1,325.00 | 31,800.00 |
| Mark McKane, P.C. | 5.90 | 1,175.00 | 6,932.50 |
| Anand Mehta | .90 | 645.00 | 580.50 |
| Michael Movsovich, P.C. | 1.30 | 1,425.00 | 1,852.50 |
| Robert Orren | 14.80 | 340.00 | 5,032.00 |
| John Peterson | 3.90 | 555.00 | 2,164.50 |
| Laura Saal | 15.50 | 350.00 | 5,425.00 |
| Alexandra Schwarzman | 13.70 | 905.00 | 12,398.50 |
| Constantine Skarvelis | 2.50 | 1,075.00 | 2,687.50 |
| John Weber | 10.20 | 835.00 | 8,517.00 |
| **TOTALS** | **164.70** | | **$ 119,263.00** |

2

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   19 - Chapter 11 Filing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/25/17 | Mark McKane, P.C. | 3.80 | Conference with W. Guerrieri re pre-filing issues with RSA counterparties (.5); participate in telephone conferences with P. Rundell re bankruptcy filing and anticipated next steps (.4); prepare P. Rundell for potential first day testimony (1.1); participate in telephone conferences with C. Marcus and RSA parties re status of finalizing the RSA (.7); assess and propose revisions to draft first day presentation (.8); direct A. Schwarzman re same (.3). |
| 5/25/17 | Michael Movsovich, P.C. | 1.30 | Review and analyze various matters re RSA (.5); filing and NOL order (.2); various correspondence re matter (.2); telephone conference with C. Marcus (.1); review and analyze filing of LLC (.2); various correspondence (.1). |
| 5/25/17 | Beth Friedman | 6.60 | Preparation and filing of chapter 11 cases (4.5); coordinate with chambers re same (1.1); arrange for organizational meeting and conference with P. Schwartzberg at UST re same (.4); arrange for telephonic appearances re first day hearing (.6). |
| 5/25/17 | Laura Saal | 13.50 | Electronic filing of first day motions (3.9); file petition for 21st Century Oncology Investments LLC (.5); prepare binders for chambers and UST re first day pleadings (3.5); prepare hearing binders and materials for first day hearing (3.8); electronic filing of first day agenda (.4); prepare draft notice of filing re exhibit to RSA (.6); electronic filing of same (.3); electronic filing of credit agreement (.5). |
| 5/25/17 | Robert Orren | 5.80 | Prepare and file voluntary petitions (3.0); prepare materials for first day hearing (2.0); correspond with K&E team re same (.8). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    19 - Chapter 11 Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/17 | Elizabeth Burns | 6.00 | Review UCC searches, update closing file, prepare for closing (4.7); participate in telephone conference with DIP working group (.6); correspond with B. Laken re status (.7). |
| 5/25/17 | William Guerrieri | 6.20 | Review and revise transaction documents (2.7); telephone conference with working group re same (.5); prepare for first day hearing (1.9); review and analyze issues re first day pleadings (1.1). |
| 5/25/17 | Christopher Marcus, P.C. | 15.50 | Negotiate RSA and term sheet (2.5); board telephone conference (.5); review and analyze filing preparation (3.0); review and analyze first day preparation and telephone conferences with Stroock re RSA (.4); telephone conference with Milbank re RSA (6.1); review and analyze first day hearing preparation (3.0). |
| 5/25/17 | Alexandra Schwarzman | 12.20 | Prepare for chapter 11 filing, including multiple conferences and correspondence re first day motions and deal status (4.1); conference and correspond with Company, K&E team re first day hearing preparation (1.1); finalize first day pleadings and file same (2.6); prepare for first day hearing (3.2); revise first day presentation (1.2). |
| 5/25/17 | Austin Klar | 7.20 | Prepare for first day hearing. |
| 5/25/17 | Constantine Skarvelis | 2.50 | Attend to restructuring matters in preparation for first day hearing. |
| 5/25/17 | Asif Attarwala | 7.00 | Review and revise first day declaration and other pleadings re filing (2.5); conference with K&E team re filing (3.9); review and revise notice of commencement (.6). |
| 5/25/17 | Anand Mehta | .90 | Review and analyze LOI re purchase agreement (.1); review and revise purchase agreement (.8). |

4

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    19 - Chapter 11 Filing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/25/17 | John Peterson | 3.60 | Prepare first day motions for filing (2.4); office conference with K&E team re same (1.2). |
| 5/25/17 | John Weber | 6.90 | Coordinate with B. Friedman and A. Schwartzman re filing of first day motions (1.5); correspond with K&E team re same (.4); assist in coordination of service re first day papers (.5); review, revise first day hearing agenda (.4); prepare for first day hearing (4.1). |
| 5/25/17 | Rachael Bazinski | 6.80 | Review and revise first day pleadings (.9); correspond with K&E team re same (.4); prepare pleadings re filing (1.7); review and revise DIP motion (1.2); correspond with K&E team re same (.3); review and analyze first day pleadings (.6); review and analyze docket (.2); draft and revise first day hearing agenda re same (.6); correspond with K&E team re same (.2); draft and revise interim orders (.5); correspond with K&E team re first day hearing (.2). |
| 5/25/17 | Garry Hartlieb | 6.70 | Review and revise first day motions (3.4); draft notice to stay litigation (.7); office conference with K&E team to conduct filing (.5); revise talking points and correspond with A. Schwarzman re same (1.1); review and print talking points (.4); correspond with J. Weber re ombudsmen research (.6). |
| 5/25/17 | Hannah Kupsky | 6.30 | Prepare first day hearing binders for chambers (1.9); deliver hearing binders of first day motions and petitions to chambers (2.8); assist K&E team with filing preparation (1.6). |
| 5/26/17 | Mark McKane, P.C. | 2.10 | Review and revise final first day pleadings, including final DIP motion and order (1.2); prepare P. Rundell re potential equity trading issues (.3); address creditor issues raised informally before the first day hearing (.6). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    19 - Chapter 11 Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/17 | Beth Friedman | 5.00 | Coordinate and prepare for first day hearing (2.3); conference with P. Schwartzberg re organizational office conference (.4); arrange for same (.3); conference with chambers re entry of orders and scheduling issues (.9); monitor first day hearing and follow up with working group (1.1). |
| 5/26/17 | Laura Saal | 2.00 | Prepare additional first day hearing materials. |
| 5/26/17 | Robert Orren | 9.00 | Prepare for first day hearing (1.0); revise orders for submission to court (1.5); distribute same to K&E team and court (1.5); coordinate transportation to and from hearing for K&E team (2.0); prepare hearing line for telephonic appearance (2.0); correspond with K&E team re first day hearing and orders (1.0). |
| 5/26/17 | Elizabeth Burns | 3.00 | Review and analyze matters re closing (1.3); review and respond to correspondence (.7); organize closing file (1.0). |
| 5/26/17 | Christopher Marcus, P.C. | 1.70 | Review and revise first day hearing presentation (1.3); review and analyze creditor inquiries re chapter 11 filing (.4). |
| 5/26/17 | Alexandra Schwarzman | 1.10 | Finalize first day orders and correspond re same. |
| 5/26/17 | Austin Klar | .50 | Prepare for first day hearing. |
| 5/26/17 | John Weber | 3.30 | Prepare for first day hearing (2.5); review, revise first day orders to incorporate comments from the Court (.8). |
| 5/26/17 | Rachael Bazinski | 2.70 | Review and revise first day orders (2.1); correspond with working groups re same (.6). |
| 5/26/17 | Hannah Kupsky | 2.20 | Prepare copies, binders and supplies for first day hearing. |
| 5/30/17 | William Guerrieri | 1.50 | Review and respond to correspondence re postpetition workstreams. |

6

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   19 - Chapter 11 Filing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/30/17 | Christopher Marcus, P.C. | 2.40 | Telephone conference with Company re status (.4); review and analyze correspondence re Ombudsman (.5); review and analyze correspondence re operational responses to filing (1.0); Board telephone conference (.5). |
| 5/30/17 | Stephen P Garoutte | 1.50 | Conduct analysis for disclosure of creditors/entities. |
| 5/30/17 | Rachael Bazinski | .40 | Correspond with K&E team re case status and second day pleadings. |
| 6/01/17 | John Peterson | .30 | Review and revise case management order and procedure. |
| 6/06/17 | William Guerrieri | 2.40 | Review and respond to correspondence re second day issues and ombudsman. |
| 6/07/17 | Christopher Marcus, P.C. | 1.50 | Telephone conferences with creditors re filing (.4); telephone conference with B. Hayes re status (.3); correspondence re Second Day Orders (.8). |
| 6/12/17 | Alexandra Schwarzman | .40 | Review and analyze UCC comments re first day relief. |
| 6/14/17 | Christopher Marcus, P.C. | .30 | Correspond with A. Schwarzman re physician objections. |
| 6/21/17 | Christopher Marcus, P.C. | 2.60 | Review RSA (.4); telephone conference with UCC re Ombudsman (.3); telephone conferences re RSA (.5); research re Ombudsman (.7); telephone conference with Stroock re RSA (.4); telephone conference with B. Hayes re RSA (.3). |
| | | 164.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138672**
**Client Matter: 22995-20**

_____

**In the matter of    Case Administration**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 87,896.00

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 87,896.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
      20 - Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 2.10 | 645.00 | 1,354.50 |
| Rachael Bazinski | 18.10 | 555.00 | 10,045.50 |
| Cynthia Castillo | .90 | 725.00 | 652.50 |
| Michael Esser | 1.50 | 965.00 | 1,447.50 |
| Julia Foster | 2.60 | 240.00 | 624.00 |
| Beth Friedman | 26.50 | 420.00 | 11,130.00 |
| Garry Hartlieb | 6.00 | 645.00 | 3,870.00 |
| Austin Klar | 1.60 | 810.00 | 1,296.00 |
| Christopher Kochman | 2.90 | 555.00 | 1,609.50 |
| Hannah Kupsky | 4.60 | 220.00 | 1,012.00 |
| Christopher Marcus, P.C. | 16.70 | 1,325.00 | 22,127.50 |
| John Peterson | 4.00 | 555.00 | 2,220.00 |
| Laura Saal | 14.30 | 350.00 | 5,005.00 |
| Alexandra Schwarzman | 8.90 | 905.00 | 8,054.50 |
| Michael B Slade | 1.00 | 1,165.00 | 1,165.00 |
| John Weber | 19.50 | 835.00 | 16,282.50 |
| **TOTALS** | **131.20** | | **$ 87,896.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/17 | Garry Hartlieb | .20 | Correspond with J. Weber, D. Kilian re internal billing memorandum. |
| 5/30/17 | Beth Friedman | 2.10 | Prepare for and participate in telephone conference with K&E team re case status and next steps (.5); conference with chambers re scheduling issues and arrange hearings until 2018 (.7); field inquiries re same (.5); obtain and distribute hearing transcript from first day hearing (.4). |
| 5/30/17 | Laura Saal | 1.90 | Create as filed versions of the final first day orders (1.5); prepare for and participate in telephone conference with K&E team re matter status and next steps (.4). |
| 5/30/17 | Alexandra Schwarzman | .90 | Prepare for and participate in telephone conference with K&E team re work in process (.5); correspond re case management procedures (.1); review revised order re same (.3). |
| 5/30/17 | Asif Attarwala | .30 | Participate in telephone conference with K&E team re work in process (partial). |
| 5/30/17 | John Peterson | 1.10 | Review and revise interim case management orders and procedures (.9); correspond with A. Schwarzman re same (.2). |
| 5/30/17 | John Weber | 1.70 | Review and revise WIP (1.2); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |
| 5/30/17 | Christopher Kochman | .40 | Telephone conference with K&E team re work in progress and case status. |
| 5/30/17 | Garry Hartlieb | 1.80 | Telephone conference with K&E team re matter status and next steps (.3) (partial); telephone conference and correspond with D. Kilian to open new matters and revise K&E billing memorandum (1.4); office conference with D. Kilian re new matter numbers (.1). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/31/17 | Beth Friedman | 1.20 | Conference with M. Mosovich re filing fees (.2), prepare chart re same (.7); conference with chambers re scheduling issues and arrange same (.2); update case docket (.1). |
| 5/31/17 | Christopher Marcus, P.C. | .50 | Telephone conference with Milbank re Ombudsman (.3); review and analyze Ombudsman correspondence (.2). |
| 5/31/17 | John Peterson | .50 | Review and revise case management order (.4); correspond with A. Schwarzman re same (.1). |
| 5/31/17 | John Weber | .40 | Correspond with A. Schwarzman re Ombudsman (.2); follow-up correspondence with C. Marcus re same (.2). |
| 5/31/17 | Garry Hartlieb | .20 | Coordinate travel for second day hearing. |
| 6/01/17 | Michael B Slade | .50 | Prepare for and participate in telephone conference with K&E team re case status and next steps. |
| 6/01/17 | Beth Friedman | 1.20 | Review and analyze administrative tasks (.4); conference with chambers re scheduling and follow up re calendar (.3); prepare for and participate in telephone conference re matter status and next steps (.5). |
| 6/01/17 | Laura Saal | .80 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); prepare pro hac vice orders to be entered by chambers (.2); correspond with B. Friedman re same (.1). |
| 6/01/17 | Michael Esser | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 6/01/17 | Christopher Marcus, P.C. | 1.40 | Office conference with J. Weber re status (.5); participate in telephone conference with K&E team re matter status and next steps (.6); telephone conference with B. Hayes re status (.3). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/17 | Alexandra Schwarzman | .70 | Telephone conference with R. Bazinski re post-petition work in process chart (.1); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); telephone conference with advisors re case status (.1). |
| 6/01/17 | Asif Attarwala | .20 | Participate in telephone conference with K&E team re matter status and next steps (partial). |
| 6/01/17 | Julia Foster | .50 | Pull and circulate docket pleadings to working group. |
| 6/01/17 | John Peterson | .40 | Correspond with K&E team re case status update. |
| 6/01/17 | John Weber | 1.60 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.6); office conference with C. Marcus re matter status (.5); conference with K&E team re same (.2); coordinate with KCC team on same (.3). |
| 6/01/17 | Rachael Bazinski | 1.00 | Correspond with K&E team re case status and second day pleadings (.3); correspond with K&E team re litigation summary chart (.1); review and analyze chart re same (.1); correspond with K&E team re post petition WIP (.3); review and analyze precedent re same (.2). |
| 6/01/17 | Christopher Kochman | .30 | Participate in telephonic conference with K&E team re matter status and next steps (partial). |
| 6/01/17 | Garry Hartlieb | .50 | Correspond re scheduling telephone conference re open items with J. Weber (.1); participate in telephone conference with K&E team re matter status and next steps (.4). |
| 6/01/17 | Hannah Kupsky | .70 | Review case numbers and tax IDs for 309f form. |
| 6/02/17 | Beth Friedman | .40 | Review case management order and submit to chambers for entry. |

5

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/17 | Christopher Marcus, P.C. | .70 | Review and analyze 2nd Day motions. |
| 6/02/17 | Julia Foster | .40 | Pull and circulate case docket pleadings to working group. |
| 6/02/17 | John Peterson | .10 | Review and revise case management orders. |
| 6/02/17 | John Weber | 2.80 | Correspond with B. Friedman re finalizing 341 office conference notice (.2); coordinate with A&M team and KCC team re service of notice of commencement (.5); prepare internal billing memorandum re compliance with UST Guidelines (1.7); review and revise same and circulate to K&E team (.4). |
| 6/04/17 | Rachael Bazinski | 7.10 | Draft and revise post-petition work in process chart (5.6); review and analyze pleadings, the Bankruptcy Code, RSA, and DIP Agreement re same (1.3); correspond with K&E team re same (.2). |
| 6/05/17 | Beth Friedman | .90 | Conference with working group and follow up with chambers re outstanding administrative issues (.6); distribute first day hearing transcript to K&E litigation team (.3). |
| 6/05/17 | Christopher Marcus, P.C. | 3.00 | Review and revise Second Day motions (1.0); telephone conferences with J. Weber re status (.5); review and analyze correspondence re Ombudsman (.5); review and analyze correspondence from Stroock and Milbank teams re case status (.5); telephone conference re status update (.5). |
| 6/05/17 | Alexandra Schwarzman | .30 | Telephone conference with J. Weber, C. Marcus, W. Guerrieri re work in process. |
| 6/05/17 | John Weber | 1.10 | Prepare for and participate in matter update telephone conference with C. Marcus, A. Schwarzman and W. Guerrieri (.5); review and revise notice of commencement and coordinate additional service with KCC (.6). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
　　20 - Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/05/17 | Rachael Bazinski | .60 | Correspond with A. Schwarzman re post-petition work in process chart (.2); draft and revise chart re same (.4). |
| 6/06/17 | Michael B Slade | .50 | Telephone conference with K&E team re case status. |
| 6/06/17 | Beth Friedman | 1.40 | Review updated case docket (.4); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); monitor diligence telephone conference (.5). |
| 6/06/17 | Laura Saal | .80 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); prepare copies of RSA and term sheet (.3). |
| 6/06/17 | Michael Esser | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 6/06/17 | Christopher Marcus, P.C. | 2.70 | Prepare for and participate in telephone conference with K&E Team re matter status and next steps (.7); telephone conference with B. Hayes re status (.3); telephone conference with Milbank re Ombudsman (.7); telephone conference re diligence office conference with HL and RSA parties (1.0). |
| 6/06/17 | Alexandra Schwarzman | .40 | Review and revise work in process chart. |
| 6/06/17 | Asif Attarwala | .40 | Participate in telephone conference with K&E team re matter status and next steps. |
| 6/06/17 | Julia Foster | .60 | Pull recently filed pleadings and circulate to working group. |
| 6/06/17 | John Weber | 1.60 | Review and update work in progress chart (1.0); prepare for and participate in telephone conference with K&E team re matter status and next steps (.6). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/17 | Rachael Bazinski | 2.70 | Draft and revise post-petition work in process chart (1.2); review and analyze RSA, DIP Order, and Case Management procedures re same (1.0); participate in telephone conference with K&E team re case status and next steps (.5). |
| 6/06/17 | Christopher Kochman | .70 | Telephone conference with K&E team re matter status and next steps (.5); review and analyze work in progress spreadsheet re same (.2). |
| 6/06/17 | Garry Hartlieb | .70 | Telephone conference with K&E team re matter status and next steps (.5); correspond and telephone conference with J. Weber re status of open items and upcoming assignments (.1); correspond with Houlihan Lokey re bondholder identities (.1). |
| 6/07/17 | Beth Friedman | 1.40 | Review and analyze administrative matters and conference with court re tax id issues (.7); prepare laptop orders for second day hearing (.7). |
| 6/07/17 | Laura Saal | 2.10 | Prepare draft second day hearing agenda (1.2); prepare draft notice of second day hearing (.9). |
| 6/07/17 | Christopher Marcus, P.C. | .40 | Review and analyze correspondence re data room access and telephone conference with P. Rundell re same. |
| 6/07/17 | Rachael Bazinski | .30 | Draft and revise post-petition work in process chart. |
| 6/08/17 | Beth Friedman | .80 | Conference with L. Rider at KCC re MSL and government entities. |
| 6/08/17 | Alexandra Schwarzman | .40 | Telephone conference with Debtors' advisors re status, strategy. |
| 6/08/17 | John Weber | .50 | Participate in telephone conference with Millstein and A&M teams re matter status and strategy. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/17 | Beth Friedman | .80 | Review list re government entities and update same. |
| 6/09/17 | Julia Foster | .30 | Pull and circulate case docket pleadings and circulate to working group. |
| 6/12/17 | Christopher Marcus, P.C. | 1.20 | Telephone conference with B. Hayes re matter status (.3); correspond with Stroock re case status (.4); review and analyze 2nd day motions/orders (.5). |
| 6/13/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 6/13/17 | Laura Saal | 1.80 | Review and revise second day hearing agenda (.6); prepare hearing binder re same (1.2). |
| 6/13/17 | Christopher Marcus, P.C. | 1.40 | Office conference with J. Weber re WIP (.5); update telephone conference with Milbank (.5); review Ombudsman stipulation (.4). |
| 6/13/17 | Alexandra Schwarzman | .30 | Participate in telephone conference with K&E team re matter status and next steps (partial). |
| 6/13/17 | Austin Klar | .30 | Participate in telephone conference with K&E team re matter status and next steps. |
| 6/13/17 | Asif Attarwala | .30 | Participate in telephone conference with K&E team re matter status and next steps. |
| 6/13/17 | John Peterson | .50 | Review and revise case management order (.3); correspond with A. Schwarzman re same (.2). |
| 6/13/17 | John Weber | 1.40 | Review and update WIP (.9); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |
| 6/13/17 | Rachael Bazinski | .80 | Participate in telephone conference with K&E team re case status and next steps (.3); draft and revise final orders re UCC comments (.5). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/13/17 | Christopher Kochman | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 6/13/17 | Garry Hartlieb | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps |
| 6/13/17 | Cynthia Castillo | .70 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 6/14/17 | Christopher Marcus, P.C. | .60 | Review Second day orders. |
| 6/14/17 | John Peterson | .20 | Review and revise case management order. |
| 6/14/17 | Rachael Bazinski | 1.30 | Correspond with working group teams re refund programs order (.7); review and revise orders re UCC comments (.5); correspond with A. Schwarzman re same (.1). |
| 6/15/17 | Laura Saal | 1.70 | Review and revise final orders to be submitted to chambers (1.1); review and revise second day hearing agenda (.6). |
| 6/15/17 | Christopher Marcus, P.C. | 2.10 | Hearing preparation telephone conference (.7); review and revise final first day orders (1.1); review and analyze Ombudsman stipulation (.3). |
| 6/15/17 | Alexandra Schwarzman | 1.60 | Telephone conference with advisors, Company re status, work in process (.7); telephone conference with K&E team re second day hearing (.2); review and revise final orders re same (.7). |
| 6/15/17 | John Peterson | .20 | Review and revise case management final order (.1); correspond with A. Schwarzman re same (.1). |
| 6/15/17 | John Weber | .80 | Prepare and participate in telephone conference with K&E team re matter status update (.7); coordinate dataroom access for UCC advisors (.1). |

10

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/15/17 | Rachael Bazinski | .10 | Draft and revise post-petition work in process chart. |
| 6/15/17 | Garry Hartlieb | .40 | Correspond with K&E team re work in process and upcoming hearing schedule (.2); coordinate travel for the same (.2). |
| 6/15/17 | Hannah Kupsky | 3.90 | Deliver hearing binders to chambers (3.0); prepare redlines and binders for second day hearing (.9). |
| 6/15/17 | Cynthia Castillo | .20 | Participate in K&E team telephone conference re upcoming hearing (partial). |
| 6/16/17 | Beth Friedman | 3.60 | Coordinate and prepare and finalize orders and arrange for distribution (1.2); review and circulate ombudsman stipulation (.8); multiple telephone conferences with chambers re request (.8); arrange for telephonic appearances (.8). |
| 6/16/17 | Laura Saal | 3.20 | Review and revise second day agenda (.9); update hearing binders (1.4); electronically file and coordinate service of agenda (.6); print affidavits of service (.3). |
| 6/16/17 | John Weber | 4.10 | Review proposed forms of final orders re first day motions (2.2); correspond with B. Friedmen and A. Schwarzman re same (.3); update final orders re comments from RSA parties and committee (1.0); coordinate delivery of proposed forms of order to chambers (.6). |
| 6/16/17 | Garry Hartlieb | .40 | Review correspondence re payment, creditor, and amended final order language. |
| 6/19/17 | Julia Foster | .30 | Pull and circulate recently filed pleadings to internal working group. |
| 6/19/17 | Garry Hartlieb | .40 | Correspond and telephone conferences with R. Bazinski, B. Friedman, J. Weber, A. Schwarzman re second day hearing preparations. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/17 | Beth Friedman | .40 | Participate in telephone conference with K&E team case status and next steps. |
| 6/20/17 | Laura Saal | 1.00 | Prepare docket update (.3); review and revise notice of hearing template (.4); review and revise pleading template (.3). |
| 6/20/17 | Michael Esser | .50 | Prepare for and participate in telephone conference with K&E team case status and next steps. |
| 6/20/17 | Christopher Marcus, P.C. | 1.00 | Prepare for and participate in telephone conference with K&E team case status and next steps (.5); correspond with A&M and Milstein teams re re status (.5). |
| 6/20/17 | Alexandra Schwarzman | .30 | Participate in telephone conference with K&E team case status and next steps. |
| 6/20/17 | Asif Attarwala | .30 | Participate in telephone conference with K&E team case status and next steps. |
| 6/20/17 | Julia Foster | .50 | Pull and circulate recently filed pleadings to internal working group. |
| 6/20/17 | John Peterson | .30 | Participate in telephone conference with K&E team case status and next steps. |
| 6/20/17 | John Weber | 1.50 | Update WIP chart (.8); prepare for and participate in telephone conference with K&E team re matter status and next steps (.7). |
| 6/20/17 | Christopher Kochman | .30 | Participate in telephone conference with K&E team case status and next steps. |
| 6/20/17 | Garry Hartlieb | .30 | Prepare for and participate in telephone conference with K&E team case status and next steps. |
| 6/21/17 | Beth Friedman | .40 | Correspond with J. Weber re scheduling and conference with law clerk re scheduling issues. |
| 6/21/17 | Alexandra Schwarzman | .60 | Correspond with J. Weber re work in process. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team case status and next steps (.4); update re ECF notifications (.1). |
| 6/22/17 | Christopher Marcus, P.C. | .30 | Correspond with J. Weber re open items. |
| 6/22/17 | Alexandra Schwarzman | 1.00 | Review and revise WIP (.4); participate in telephone conference with K&E team case status and next steps. (.3); correspond with J. Weber re same (.3). |
| 6/22/17 | Asif Attarwala | .20 | Prepare for and participate in telephone conference with K&E team case status and next steps (partial). |
| 6/22/17 | John Peterson | .20 | Correspond with K&E team re case status. |
| 6/22/17 | John Weber | 1.00 | Confirm service of final orders re first day relief with KCC (.2); prepare for and participate in telephone conference with K&E team re matter status and next steps (.8) |
| 6/22/17 | Rachael Bazinski | 3.40 | Draft and revise post-petition work in process chart (2.8); correspond with K&E team re same (.3); prepare for and participate in telephone conference with K&E team re case status and work in process chart (.3). |
| 6/22/17 | Christopher Kochman | .40 | Prepare for and participate in telephone conference with K&E team case status and next steps (.3); correspond with K&E team re same (.1). |
| 6/22/17 | Garry Hartlieb | .30 | Prepare for and participate in telephone conference with K&E team case status and next steps. |
| 6/23/17 | Beth Friedman | .40 | Review case docket and correspond with J. Weber re outstanding issues. |
| 6/23/17 | Austin Klar | .70 | Draft document collection protocol. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/17 | Christopher Marcus, P.C. | 1.00 | Conference with UCC, RSA parties and Ombudsman. |
| 6/26/17 | Alexandra Schwarzman | 2.20 | Correspond with C. Marcus re ombudsman (.3); prepare for and attend office conference with Company, K&E, Stroock, Milbank, UCC, Ombudsman re work plan (1.9). |
| 6/27/17 | Beth Friedman | .50 | Multiple conferences with chambers re scheduling issues and follow up with working group (.3); review updated case docket (.2). |
| 6/27/17 | Laura Saal | .30 | Prepare docket update. |
| 6/27/17 | Alexandra Schwarzman | .20 | Correspond with K&E team re work in process. |
| 6/28/17 | Beth Friedman | .30 | Conference chambers re additional hearing dates. |
| 6/28/17 | Laura Saal | .30 | Review and revise template re notice of hearing. |
| 6/29/17 | Beth Friedman | 5.30 | Participate in telephone conference with K&E team case status and next steps (.3); prepare standings order for client and attorneys re devices in court (1.0); draft pro hac motion for M. Slade (.6); review, prepare and file second day pleadings (3.4). |
| 6/29/17 | Christopher Marcus, P.C. | .40 | Telephone conference with company advisors and J. Weber re open items. |
| 6/29/17 | Austin Klar | .60 | Participate in telephone conference with K&E team case status and next steps (.3); participate in telephone conference with K&E team case status and next steps (.3). |
| 6/29/17 | Asif Attarwala | .40 | Participate in telephone conference with K&E team case status and next steps (.3); follow-up correspondence with J. Weber (.1). |

14

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 6/29/17 | John Peterson | .50 | Prepare for and participate in telephone conference with K&E team case status and next steps. |
| 6/29/17 | John Weber | 1.00 | Participate in Company advisors telephone conference re matter status and next steps (.4); prepare for and participate in telephone conference with K&E team re open worksteams and coordinate re numerous filings (.6). |
| 6/29/17 | Rachael Bazinski | .80 | Draft and revise work in process chart (.3); correspond with K&E team re same (.5). |
| 6/29/17 | Christopher Kochman | .40 | Participate in telephone conference with K&E team case status and next steps (.3); follow-up correspondence with A. Schwarzmann (.1). |
| 6/29/17 | Garry Hartlieb | .40 | Prepare for and participate in telephone conference with K&E team case status and next steps. |
| 6/30/17 | Beth Friedman | 4.40 | Finalize and file M. Slade pro hac motion (.7); review adversary complaints and prepare and file same (2.2); draft and revise and upload summons in both cases (1.2); correspond with J. Weber and M. Slade re same (.3). |
| 6/30/17 | Laura Saal | .40 | Distribute pleadings filed in adversary cases. |
| | | 131.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138673**
**Client Matter: 22995-21**

_____

**In the matter of    Disclosure Statement, Plan, Confirmation**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 77,682.50


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                $ 77,682.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 17.50 | 645.00 | 11,287.50 |
| Rachael Bazinski | 20.80 | 555.00 | 11,544.00 |
| Garry Hartlieb | 5.40 | 645.00 | 3,483.00 |
| Hannah Kupsky | 1.00 | 220.00 | 220.00 |
| Christopher Marcus, P.C. | 25.10 | 1,325.00 | 33,257.50 |
| Laura Saal | 3.00 | 350.00 | 1,050.00 |
| Alexandra Schwarzman | 3.20 | 905.00 | 2,896.00 |
| John Weber | 16.70 | 835.00 | 13,944.50 |
| **TOTALS** | **92.70** | | **$ 77,682.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | Asif Attarwala | .70 | Review and analyze plan precedent. |
| 5/31/17 | Laura Saal | 1.70 | Prepare draft shell re plan. |
| 5/31/17 | Hannah Kupsky | 1.00 | Pull SDNY Health Care Companies plan and DS precedent. |
| 6/01/17 | Asif Attarwala | 2.30 | Review and revise plan of reorganization (1.9); analyze RSA re same (.4). |
| 6/05/17 | Asif Attarwala | 1.10 | Review and revise plan of reorganization. |
| 6/06/17 | John Weber | .40 | Correspond with A. Attarwala re drafting of plan. |
| 6/07/17 | Christopher Marcus, P.C. | 1.20 | Correspond with working groups re RSA (.5); review and analyze Ombudsman correspondence(.4); review and analyze blowout materials (.3). |
| 6/11/17 | Asif Attarwala | 4.20 | Review and revise plan of reorganization. |
| 6/12/17 | Asif Attarwala | .30 | Review and revise plan. |
| 6/15/17 | Christopher Marcus, P.C. | .40 | Telephone conference with Stoock re RSA. |
| 6/19/17 | Christopher Marcus, P.C. | .30 | Telephone conference with Milstein re RSA. |
| 6/19/17 | Rachael Bazinski | .30 | Draft and revise DS motion. |
| 6/20/17 | Christopher Marcus, P.C. | .50 | Review and analyze various correspondence and emails re RSA. |
| 6/20/17 | John Weber | 1.00 | Prepare for and participate in telephone conference re RSA conditions precedent and related covenants re modifications to same (.6); correspond with Stroock team re preparation of backstop agreement and procedures (.4). |
| 6/20/17 | Rachael Bazinski | .70 | Draft and revise disclosure statement motion. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/21/17 | Asif Attarwala | 2.20 | Review and revise plan. |
| 6/21/17 | John Weber | .40 | Correspond with R. Bazinski re DS Motion. |
| 6/21/17 | Rachael Bazinski | 6.30 | Draft and revise disclosure statement motion (5.0); review and analyze plan and bar date motion re same (1.0); calculate dates re same (.3). |
| 6/22/17 | Laura Saal | 1.30 | Prepare shell of backstop motion. |
| 6/22/17 | Christopher Marcus, P.C. | 4.10 | Telephone conference with Stroock, HL, and Milbank re RSA (1.0); telephone conference with Milstein re RSA CPs (.5); telephone conference with Crossover Group re RSA (.7); multiple telephone conferences with Milstein and Stroock re same (1.5); correspond with K&E team re same (.4). |
| 6/22/17 | Asif Attarwala | .30 | Review and revise plan. |
| 6/22/17 | John Weber | .50 | Participate in telephone conference re modifications to RSA conditions to plan effectiveness. |
| 6/22/17 | Rachael Bazinski | 6.50 | Draft and revise disclosure statement motion. |
| 6/22/17 | Garry Hartlieb | .30 | Correspond with A. Schwarzman re backstop motion (.1); correspond with K&E team re same (.2). |
| 6/23/17 | Christopher Marcus, P.C. | 2.80 | Telephone conference with E. Fleck re RSA (.4); telephone conference with First Lien group re RSA (.5); telephone conference with J. Goldstein and B. Hayes re RSA (1.5); correspond with same re same (.4). |
| 6/23/17 | Asif Attarwala | .30 | Review and revise plan. |
| 6/23/17 | Rachael Bazinski | 3.70 | Draft and revise disclosure statement motion (3.0); review and analyze plan and RSA re same (.7). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/17 | John Weber | 2.00 | Review and comment on amendment to RSA (1.3); correspond with C. Marcus on same (.3); correspond with counsel to RSA Parties re same (.4). |
| 6/24/17 | Garry Hartlieb | 5.10 | Review and analyze precedent backstop motions (1.0); research SDNY Precedent for Backstop Motions and incorporate same (1.2); draft backstop motion and correspond with A. Schwarzman re same (2.9). |
| 6/25/17 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Stroock and B. Hayes re RSA. |
| 6/25/17 | John Weber | 1.50 | Correspond with J. Goldstein re potential amendment to RSA (.3); review, revise draft amendment to RSA and circulate to RSA Parties' counsel (.9); review crossover group mark-up to RSA amendment (.3). |
| 6/26/17 | Christopher Marcus, P.C. | 2.80 | Telephone conference with Milbank re RSA (.5); review and revise RSA amendment and conference with J. Weber re same (1.0); telephone conference with Stroock re RSA (.8): telephone conference with B. Hayes re strategy (.5). |
| 6/26/17 | Asif Attarwala | 3.70 | Review and revise plan of reorganization. |
| 6/26/17 | John Weber | 3.60 | Correspond with Milbank team re RSA amendment (.4); conference with M. Brod re RSA amendment and timing going forward (.3); telephone conference with Milbank team re potential RSA amendment and diligence out issue (.5); conference with C. Marcus re same (.3); coordinate modifications to RSA amendment with C. Guhin (.4); review revised RSA amendment (.6); correspond with K&E team re same (.3); conference with C. Guhin re RSA amendment (.5); review further revised amendment (.3). |

5

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/26/17 | Rachael Bazinski | 3.30 | Draft and revise disclosure statement motion (2.9); review and analyze plan and disclosure statement re same (.4). |
| 6/27/17 | Christopher Marcus, P.C. | 3.30 | Conference with A&M and K. Commins-Tzoumakas re RSA (.4); office conference with B. Hayes re RSA (.5); office conference with Milbank and PJT re RSA (1.2); telephone conference with J. Goldstein re RSA (.6); review and analyze RSA amendment (.6). |
| 6/27/17 | Alexandra Schwarzman | 1.10 | Conference with Milbank, PJT re plan transaction. |
| 6/27/17 | Asif Attarwala | .90 | Review and revise plan of reorganization. |
| 6/27/17 | John Weber | .20 | Correspond with A. Schwarzmann re signature pages to RSA amendment. |
| 6/28/17 | Christopher Marcus, P.C. | 1.80 | Review RSA amendment (1.2); review and analyze corespondence re RSA (.6). |
| 6/28/17 | Alexandra Schwarzman | 1.20 | Review and revise backstop motion (.3); review and analyze RSA, term sheet re same (.9). |
| 6/28/17 | John Weber | .60 | Correspond with J. Goldstein re modifications to RSA amendment re milestones (.4); follow-up with C. Marcus on same (.2). |
| 6/29/17 | Christopher Marcus, P.C. | 2.00 | Telephone conference with Stroock re RSA (.5); telephone conference with Milbank re RSA (.5); telephone conference with Millstein and A&M (2x) re RSA amendment and review same (1.0). |
| 6/29/17 | Asif Attarwala | 1.50 | Review and revise plan. |
| 6/29/17 | John Weber | 4.90 | Correspond with C. Marcus re second amendment to RSA (.5); review, revise draft of plan (4.4). |

6

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/17 | Christopher Marcus, P.C. | 4.90 | Telephone conference with J. Goldstein (2x) re RSA (1.0); telephone conference with PJT and Milbank re RSA (.5); telephone conference with B. Hayes (2x) re RSA (.7); telephone conference with First Lien lenders re RSA (1.0); review RSA revisions (1.2); telephone conference with K. Commins-Tzoumakas, P. Rundell and B. Hayes re RSA (.5). |
| 6/30/17 | Alexandra Schwarzman | .90 | Telephone conference with creditor advisors re RSA amendment (.5); telephone conference with Millstein, Company, K&E re same (.4). |
| 6/30/17 | John Weber | 1.60 | Correspond with Stroock team re RSA amendment (.3); review updated RSA amendment (.5); correspond with K&E and Millstein teams re same (.3); coordinate finalizing same (.5). |
| | | 92.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138674**
**Client Matter: 22995-22**

_____

**In the matter of    K&E Retention & Fee Applications**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 24,584.50

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 24,584.50

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .70 | 420.00 | 294.00 |
| Allison Graybill | 2.70 | 265.00 | 715.50 |
| Garry Hartlieb | 18.00 | 645.00 | 11,610.00 |
| Chad J Husnick, P.C. | .80 | 1,165.00 | 932.00 |
| Leah Lancaster | 3.00 | 210.00 | 630.00 |
| Christopher Marcus, P.C. | 1.80 | 1,325.00 | 2,385.00 |
| Laura Saal | .40 | 350.00 | 140.00 |
| Kenneth Sampson | 2.00 | 265.00 | 530.00 |
| John Weber | 8.80 | 835.00 | 7,348.00 |
| **TOTALS** | **38.20** | | **$ 24,584.50** |

2

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | Beth Friedman | .70 | Draft and revise K&E billing memorandum re U.S. Trustee guidelines. |
| 5/30/17 | Garry Hartlieb | 1.30 | Review and analyze interested parties list and summarize retention application categories, correspond with J. Weber re same (.4); organize and assemble relevant conflicts reports (.4); correspond with K. Lovingfoss and D. Shiffman re interested parties list and conflicts (.1); office conference with E. Santucci and A. Graybill (.4). |
| 5/31/17 | Garry Hartlieb | 2.20 | Correspond with K. Lovingfoss re interested parties list and review same (.3); correspond with K&E team re conflicts approach (1.3); correspond with J. Weber and M. Riela re interested parties list (.1); review and summarize conflicts data for conflicts team (.5). |
| 6/01/17 | Leah Lancaster | 3.00 | Run biller reports for conflicts correspondence (2.0); draft and send out conflicts correspondence (1.0). |
| 6/01/17 | Garry Hartlieb | .10 | Correspond with conference with A. Graybill re retention application. |
| 6/02/17 | Kenneth Sampson | 2.00 | Conduct organization and review of specific disclosures re creditors/entities. |
| 6/02/17 | Garry Hartlieb | 2.70 | Review K&E engagement letter (.4); correspond with conflicts team re same (.3); review and organize interested parties list and categories, researching issues re same (1.2); telephone conferences with K. Lovingfoss and D. Shiffman re same (.3); correspond with D. Shiffman, Millstein re same (.1); review materials from same (.4). |
| 6/05/17 | Allison Graybill | 2.70 | Draft schedules 1 & 2 re declaration. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/17 | John Weber | .40 | Correspond with G. Hartlieb re K&E retention application. |
| 6/05/17 | Garry Hartlieb | .60 | Review conflicts reports re K&E retention application (.2); telephone conference with A. Graybill re same (.1); correspond with J. Weber re same (.1); correspond with conflicts team re same (.2). |
| 6/12/17 | Garry Hartlieb | 4.70 | Correspond with J. Weber re retention application (.1); research, review and draft K&E retention application (4.5); correspond with J. Weber re same (.1). |
| 6/13/17 | Garry Hartlieb | .40 | Review recent K&E retention application precedent. |
| 6/15/17 | John Weber | 3.10 | Review and revise K&E retention application (2.7); correspond with C. Marcus and G. Hartlieb re same (.4). |
| 6/15/17 | Garry Hartlieb | .20 | Correspond with J. Weber and A. Forin re retention application diligence. |
| 6/16/17 | Christopher Marcus, P.C. | .80 | Revise K&E retention application. |
| 6/16/17 | John Weber | .30 | Correspond with G. Hartlieb and C. Marcus re K&E retention application. |
| 6/16/17 | Garry Hartlieb | 1.10 | Correspond with J. Weber, K&E team re K&E retention application (.3); review conflicts reports re same (.3); correspond with M. Steinmetz re same (.2); correspond with J. Weber re same (.3). |
| 6/19/17 | Christopher Marcus, P.C. | 1.00 | Review K&E retention application. |
| 6/19/17 | John Weber | .20 | Correspond with G. Hartlieb re K&E retention application. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/17 | Garry Hartlieb | .40 | Review and revise K&E retention application for confidential client disclosure and correspond with C. Marcus re same (.2); correspond with B. Butterfield and J. Weber re conflicts and telephone conference with B. Butterfield re same (.2). |
| 6/20/17 | Garry Hartlieb | .80 | Correspond with J. Weber, C. Marcus, and K&E conflicts team re retention application (.4); revise K&E retention application (.3); correspond with C. Marcus re same (.1). |
| 6/21/17 | Garry Hartlieb | .40 | Correspond with K&E team re retention application and revise same (.3); telephone conference with J. Weber re same (.1). |
| 6/22/17 | Garry Hartlieb | 1.20 | Correspond with J. Weber and K&E team re edits to retention application (.1); telephone conference with A. Graybill re same (.3); revise K&E retention application (.5); correspond with B. Schartz and J. Weber re same (.1); revise K&E retention application and circulate to C. Husnick (.2). |
| 6/23/17 | Chad J Husnick, P.C. | .80 | Review and revise K&E retention application. |
| 6/23/17 | John Weber | .90 | Review and revise K&E retention application (.5); correspond with K&E team on same (.2); circulate to UST for review and comment (.2). |
| 6/23/17 | Garry Hartlieb | 1.50 | Review and revise K&E retention application (.7); correspond with D. Rogers re same (.1); correspond with J. Weber re same (.2); correspond with C. Husnick re same (.1); revise K&E retention application re additional comments (.4). |
| 6/27/17 | John Weber | 2.30 | Correspond with C. Husnick re K&E retention application (.2); review and revise K&E retention application (2.1). |
| 6/28/17 | Laura Saal | .40 | Prepare notice of hearing re K&E retention application. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/17 | Garry Hartlieb | .40 | Review K&E retention application (.2); prepare same for filing (.2). |
| 6/29/17 | John Weber | 1.60 | Review and revise K&E retention application (1.2); prepare for filing and coordinate service of same (.4). |
| | | 38.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138675**
**Client Matter: 22995-23**

_____

**In the matter of    Non-K&E Retention & Fee Application**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 90,349.50


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 90,349.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

**<u>Summary of Hours Billed</u>**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Asif Attarwala | 12.50 | 645.00 | 8,062.50 |
| Rachael Bazinski | 33.80 | 555.00 | 18,759.00 |
| Christopher Kochman | 23.50 | 555.00 | 13,042.50 |
| Christopher Marcus, P.C. | 5.00 | 1,325.00 | 6,625.00 |
| Robert Orren | 4.20 | 340.00 | 1,428.00 |
| Laura Saal | 3.30 | 350.00 | 1,155.00 |
| Alexandra Schwarzman | 1.60 | 905.00 | 1,448.00 |
| John Weber | 47.70 | 835.00 | 39,829.50 |
| **TOTALS** | **131.60** | | **$ 90,349.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/30/17 | Asif Attarwala | .60 | Review and revise Millstein retention application. |
| 5/30/17 | John Weber | 1.90 | Review and revise OCP motion (1.5); correspond with A&M team on same (.4). |
| 5/30/17 | Rachael Bazinski | 1.30 | Draft and revise interim compensation motion. |
| 5/31/17 | John Weber | .60 | Correspond with C. Kochman re A&M retention application (.2); correspond with Millstein team re retention application (.4). |
| 5/31/17 | Rachael Bazinski | 2.40 | Draft and revise interim compensation motion (2.1); analyze UST fee guidelines re interim compensation (.3). |
| 5/31/17 | Christopher Kochman | 4.80 | Review and analyze A&M retention application and compare to A&M precedent (.4); correspond with J. Weber re same (.2); correspond and telephone conference with A&M re retention application (.3); review and revise A&M retention application declaration and order (3.9). |
| 6/01/17 | Laura Saal | 1.00 | Review and revise Millstein fee application (.9); correspond with A. Attarwala re same (.1). |
| 6/01/17 | Asif Attarwala | 4.40 | Draft and revise Millstein retention application (3.1); telephone conference with Millstein team re same (.3); revise application re same (1.0). |
| 6/01/17 | Rachael Bazinski | 6.10 | Draft and revise OCP motion (1.8); draft and revise interim compensation motion (.6); correspond with K&E team re same (.5); correspond with A&M team re same (.1); draft and revise KCC 327(a) retention application (3.1). |
| 6/01/17 | Christopher Kochman | 1.80 | Review and revise A&M retention application, declaration, and proposed order. |

3

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/17 | John Weber | 4.20 | Review and revise OCP and Interim Compensation motions (2.4); correspond with R. Bazinski on same (.2); circulate same to RSA parties (.4); correspond with K. Commins-Tzoumakas re same (.3); correspond with K. Lovingfoss re OCP monthly caps and case caps (.4); correspond with D. Shiffman re Hall Render's status as OCP (.5). |
| 6/02/17 | Rachael Bazinski | 1.10 | Correspond with K&E and A&M teams re OCP motion and exhibit (.2); draft and revise OCP motion (.4); draft and revise interim compensatiom motion (.3); correspond with K&E team re same (.2). |
| 6/03/17 | John Weber | 2.40 | Correspond with P. Rundell re A&M retention application (.5); review and revise A&M retention application (1.9). |
| 6/04/17 | John Weber | .30 | Correspond with K. Lovingfoss re A&M retention application. |
| 6/05/17 | John Weber | 5.10 | Correspond with A&M legal team re A&M retention application (.3); review of Alix Protocol (.4); correspond with C. Marcus on same (.2); correspond with Millstein re retention application (.3); conference with C. Guhin re OCP Motion (.3); conduct follow-up research on same (.9); correspond with W. Guerrieri and C. Marcus on same (.2); review of Hall Render engagement letters (.5); correspond with U.S. Trustee on same (.3); review of modified OCP List and correspond with K. Commins-Tzoumakas on same (.5); review and revise A&M retention application (1.2). |
| 6/05/17 | Christopher Kochman | .50 | Review, analyze, and revise A&M retention application (.3); correspond with J. Weber re same (.2). |
| 6/06/17 | Asif Attarwala | 1.30 | Review and revise Millstein retention application. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/17 | John Weber | .90 | Correspond with A&M team re Alix Protocol (.3); review comments from crossover group to OCP motion (.4); correspond with R. Bazinski re incorporating same (.2). |
| 6/06/17 | Rachael Bazinski | 1.10 | Draft and revise OCP motion (.8); correspond with K&E team re same (.3). |
| 6/07/17 | Christopher Marcus, P.C. | .70 | Review and analyze Millstein and A&M retention applications. |
| 6/07/17 | John Weber | 2.70 | Correspond with Millstein team re retention application (.4); conduct research re same (.8); correspond with K&E team re Hall Render retention application (.6); review A&M's proposed retention order (.6) correspond with W. Guerrieri re same (.3). |
| 6/08/17 | John Weber | .50 | Correspond with C. Kochman re comments to A&M retention application. |
| 6/08/17 | Christopher Kochman | 1.10 | Review and revise A&M retention application (.9); correspond with K&E team re same (.2). |
| 6/09/17 | Rachael Bazinski | 2.60 | Draft and revise interim compensation motion (2.0); review and analyze precedent re same (.4); correspond with K&E team re same (.2). |
| 6/10/17 | Christopher Kochman | .90 | Review and revise A&M retention application (.7); correspond with K&E team and A&M re same (.2). |
| 6/12/17 | Rachael Bazinski | 4.00 | Draft and revise Hall Render 327(e) application (3.5); review and analyze engagement agreements re same (.3); correspond with J. Weber re same (.1); review and analyze OCP motion (.1). |
| 6/13/17 | John Weber | .40 | Correspond with K&E team re Hall Render and Allen & Overy 327(e) retention applications. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/17 | Rachael Bazinski | 2.40 | Review and analyze interim compensation motion (.2); correspond with K&E team re same (.2); draft and revise Hall Render 327(e) application (1.7); review and analyze engagement agreements re same (.2); correspond with J. Weber re same (.1). |
| 6/14/17 | Rachael Bazinski | .20 | Draft and revise interim compensation motion. |
| 6/14/17 | Christopher Kochman | 2.10 | Conduct research re retaining special counsel 327(e) (1.9); correspond with J. Weber re same (.2). |
| 6/15/17 | John Weber | .30 | Correspond with K. Commins-Tzoumakas re Hall Render 327(e) application. |
| 6/15/17 | Rachael Bazinski | .90 | Review and analyze precedent re guideline compliance (.3); draft and revise interim compensation motion re same (.4); correspond with J. Weber re same (.2). |
| 6/16/17 | Christopher Marcus, P.C. | 1.00 | Review OCP an interim compensation motions. |
| 6/16/17 | John Weber | 2.60 | Review and revise OCP Motion (1.2); review and revise interim compensation procedures motion (.9); correspond with K&E team re same and circulate to RSA parties and committee for review (.5). |
| 6/16/17 | Rachael Bazinski | .60 | Review and analyze OCP motion (.1); review and analyze interim compensation motion (.2); correspond with K&E team re same (.3). |
| 6/16/17 | Christopher Kochman | .70 | Telephone conference with A&M and K&E team re A&M retention application (.4) review and and analyze A&M tax services engagement letter (.3). |
| 6/19/17 | Christopher Marcus, P.C. | .70 | Telephone conference with A&O re retention application and telephone conference with K. Commins-Tzoumakas re same (.3); review and address correspondence re ordinary course professionals (.4). |

6

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/17 | Asif Attarwala | 1.80 | Review and analyze A&O engagement letter (.6); draft and revise 327(e) application re same (1.2). |
| 6/19/17 | John Weber | 5.30 | Extensive revision to Hall Render retention application (4.6); correspond with C. Marcus on same (.3); review of engagement letters re same (.4). |
| 6/19/17 | Rachael Bazinski | .20 | Correspond with K&E team re Hall Render 327(e) retention application. |
| 6/20/17 | Christopher Marcus, P.C. | .50 | Review retention applications. |
| 6/20/17 | Asif Attarwala | 2.60 | Draft and revise Allen & Overy 327(e) application (2.2); telephone conference with A&O re same (.4). |
| 6/20/17 | John Weber | 3.40 | Conference with A&M team re retention application (.3); correspond with C. Kochman re updating same (.2); review engagement agreement supplements (.5); correspond with B. Hayes re Millstein retention application (.3); correspond with Milbank group on same (.2); correspond with K. Commons-Tzoumakas re Hall Render application (.8); correspond with A. Attarwala re preparation of retention application re Allen & Overy (.3); correspond with RSA parties re Millstein engagement letter (.4); correspond with S. Jensen re A&M retention and Alix Protocol (.4). |
| 6/20/17 | Christopher Kochman | 1.50 | Review, analyze, and summarize A&M's revisions to retention application (1.1); correspond with A&M and K&E team re same (.4). |
| 6/21/17 | Rachael Bazinski | 2.90 | Review and revise interim compensation motion (1.5); review and revise OCP motion (1.1); correspond with K&E team re same (.3). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/17 | Christopher Kochman | 1.20 | Review and revise A&M retention application and correspond with K&E team and A&M re same (.8); review and analyze supplemental engagement letters re same (.4). |
| 6/22/17 | Christopher Marcus, P.C. | .60 | Review and analyze and correspond with J. Weber re retention applications. |
| 6/22/17 | Alexandra Schwarzman | .40 | Correspond with K&E, Company, creditors re OCP motion. |
| 6/22/17 | Asif Attarwala | .20 | Review and revise A&O retention application. |
| 6/22/17 | John Weber | 2.20 | Review and revise A&M retention application (.6); circulate to A&M for review (.3); review and update Hall Render retention application (1.3). |
| 6/22/17 | Rachael Bazinski | .40 | Review and analyze OCP motion (.1); review and revise OCP motion (.2); correspond with K&E team re same (.1). |
| 6/22/17 | Christopher Kochman | 2.10 | Review and revise A&M retention application (1.5); review and analyze tax engagement letter re same and correspond with A&M and K&E team re same (.6). |
| 6/23/17 | Christopher Marcus, P.C. | .40 | Review retention applications. |
| 6/23/17 | John Weber | 1.90 | Review and revise KCC 327(a) retention application (1.0); correspond with KCC team on same (.2); review and revise Hall Render application (.3); correspond with P. Schwartzberg re comments to retention applications (.4). |
| 6/23/17 | Rachael Bazinski | .30 | Review and revise OCP motion (.1); review and revise interim comp motion (.1); correspond with K&E team re same (.1). |
| 6/23/17 | Christopher Kochman | .50 | Correspond with K&E team and A&M re A&M retention application. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/17 | John Weber | 3.50 | Review and revise A&O retention application (1.4); correspond with U.S. Trustee on same (.2); further revise A&O retention application (.3); review and revise Hall Render retention application (1.3); correspond with C. Marcus on same (.3). |
| 6/25/17 | John Weber | .20 | Correspond with P. Schwartzberg re retention applications and modifications to same. |
| 6/26/17 | Christopher Marcus, P.C. | .50 | Review retention applications. |
| 6/26/17 | John Weber | 4.70 | Conference with S. Schwartzberg re A&M, Hall Render and A&O Retention Applications (.3); review and revise retention applications with comments from RSA parties (1.7); conference with counsel to A&M re retention application (.3); revise Hall Render retention application re comments from K. Commins-Tzoumakas (.6); correspond with R. Bazinski re OCP Motion (.3); conference with counsel to Millstein re engagement letter (.4); correspond with P. Schwartzberg re Hall Render application (.2); correspond with RSA parties' counsel re retention application and revisions to same (.5); correspond with KCC team re retention application (.4). |
| 6/26/17 | Rachael Bazinski | .20 | Review and revise 327(a) application (.1); correspond with J. Weber re same (.1). |
| 6/26/17 | Christopher Kochman | 2.50 | Review and revise A&M retention application (1.5); correspond with A&M and K&E team re same (.3); review and analyze diligence re same (.7). |
| 6/27/17 | John Weber | 1.00 | Correspond with Stoock team re Millstein retention application and engagement letter (.4); review and revise A&M retention application (.6). |
| 6/27/17 | Christopher Kochman | .70 | Review and revise A&M retention application (.4); correspond with A&M and K&E team re same (.3). |

9

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/28/17 | Laura Saal | 2.30 | Prepare notices of hearing for retention applications re A&M, KCC, Millstein, Hall Render, and Allen & Overy (1.6); prepare notice of hearing re OCP motion (.7). |
| 6/28/17 | Christopher Marcus, P.C. | .60 | Review interim compensation and OCP motions. |
| 6/28/17 | Alexandra Schwarzman | .50 | Review and revise interim compensation and OCP motions (.4); correspond with K&E team re filing same (.1). |
| 6/28/17 | Asif Attarwala | 1.60 | Review and revise A&O retention application re filing. |
| 6/28/17 | John Weber | .30 | Correspond with B. Hayes re Millstein engagement letter. |
| 6/28/17 | Rachael Bazinski | 3.90 | Review and revise interim compensation motion (1.9); review and revise ordinary course professionals motion (1.5); correspond with K&E team re same (.5). |
| 6/28/17 | Christopher Kochman | 1.20 | Correspond and telephone conference with A&M and K&E team re A&M retention application (.4); review, revise, and compile final filing version of same including all engagement letters and exhibits and circulate same (.8). |
| 6/29/17 | Robert Orren | 4.20 | Prepare for filing of OCP, interim compensation motions (.8); file same (.6); correspond with K&E working group re same (.4); prepare for filing of KCC, K&E, A&O, Millstein, Hall Render, A&M retention applications (1.4); file same (.6); correspond with K&E working group re same (.4). |
| 6/29/17 | Alexandra Schwarzman | .70 | Finalize interim compensation and OCP motions for filing. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/17 | John Weber | 3.30 | Review and revise A&O, Hall Render, Millstein, KCC and A&M retention applications (2.1); prepare for and coordinate filing of same (1.2). |
| 6/29/17 | Rachael Bazinski | 3.20 | Draft, revise, and prepare for filing KCC 327(a) retention application (1.1); correspond with K&E team re same (.3); draft, revise, and prepare for filing OCP motion (.7); draft, revise, and prepare for filing interim compensation motion (.8); correspond with K&E team re same (.3). |
| 6/29/17 | Christopher Kochman | 1.40 | Review and revise A&M retention application and prepare final version for filing (1.1); correspond with A&M and K&E team re same (.3). |
| 6/30/17 | Christopher Kochman | .50 | Review and revise A&M retention application and prepare for filing (.4); correspond with K&E team re same (.1). |
| | | 131.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138676**
**Client Matter: 22995-24**

_____

**In the matter of    SOFAs and Schedules**

| | |
|---|---|
| For legal services rendered through June 30, 2017 (see attached Description of Legal Services for detail) | $ 12,258.50 |
| For expenses incurred through June 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 12,258.50 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 4.40 | 645.00 | 2,838.00 |
| Beth Friedman | 1.40 | 420.00 | 588.00 |
| William Guerrieri | .50 | 1,055.00 | 527.50 |
| Laura Saal | 1.70 | 350.00 | 595.00 |
| Alexandra Schwarzman | .40 | 905.00 | 362.00 |
| John Weber | 8.80 | 835.00 | 7,348.00 |
| **TOTALS** | **17.20** | | **$ 12,258.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   24 - SOFAs and Schedules

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/17 | John Weber | .40 | Correspond with E. McKeighan re preparation for schedules and statements. |
| 6/06/17 | Laura Saal | 1.70 | Obtain precedent re HIPAA restrictions on disclosures in schedules. |
| 6/06/17 | John Weber | 1.20 | Correspond with E. McKeighan and K. Lovingfoss re preparation of schedules and SOFAs (.3); telephone conference with A&M team re same (.4); coordinate data requests re same (.5). |
| 6/07/17 | Alexandra Schwarzman | .40 | Telephone conference with E. McKeighan re schedules and statements. |
| 6/08/17 | John Weber | .70 | Prepare for and participate in telephone conference with company and A&M team re preparing schedules and SOFAs. |
| 6/15/17 | Asif Attarwala | 2.50 | Review and analyze precedent re global notes (1.8); correspond with K&E team re same (.5); draft same (.2). |
| 6/19/17 | Asif Attarwala | 1.90 | Draft and revise global notes for schedules and statements. |
| 6/21/17 | John Weber | .30 | Correspond with E. McKeighan re Schedules. |
| 6/28/17 | John Weber | 4.40 | Correspond with E. McKeighan re preparation of schedules D, E, and F (.5); correspond re follow-ups to the same (.3); review, revise global notes for schedules and statements (2.3); research re precedent on same (1.3). |
| 6/30/17 | Beth Friedman | 1.40 | Review chart and research re outstanding information needed. |
| 6/30/17 | William Guerrieri | .50 | Review and respond to correspondence re schedules and statements. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/17 | John Weber | 1.80 | Review, revise global notes re schedules (1.1); correspond with E. McKeighan re schedules (.4); follow-up correspondence on same with C. Marcus (.3). |
| | | 17.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138677**
**Client Matter: 22995-25**

---

**In the matter of    U.S. Trustee Issues**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 15,040.00


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 15,040.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   25 - U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cynthia Castillo | .30 | 725.00 | 217.50 |
| Beth Friedman | 13.90 | 420.00 | 5,838.00 |
| Hannah Kupsky | 1.20 | 220.00 | 264.00 |
| Alexandra Schwarzman | 4.10 | 905.00 | 3,710.50 |
| John Weber | 6.00 | 835.00 | 5,010.00 |
| **TOTALS** | **25.50** | | **$ 15,040.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/17 | Beth Friedman | 2.00 | Coordinate and arrange for organizational office conference (.9); conference with P. Schwartzberg re same (1.1). |
| 5/30/17 | Beth Friedman | .80 | Conference with P. Schwartzberg and coordinate arrangements for formation office conference. |
| 5/30/17 | Alexandra Schwarzman | .60 | Correspond with U.S. Trustee re ombudsman (.3); review stipulation re same (.3). |
| 5/31/17 | Beth Friedman | .70 | Conference with P. Schwartzberg and coordinate final arrangements for office conference (.2); review and revise notice of 341 office conference (.5). |
| 5/31/17 | Alexandra Schwarzman | .80 | Correspond with K&E team, creditors re ombudsman (.4); review orders re same (.2); review research re same (.2). |
| 5/31/17 | John Weber | .80 | Prepare for and participate in telephone conference with U.S. Trustee re MORs and initial reporting matters. |
| 6/01/17 | Beth Friedman | 1.70 | Revise 341 notice (1.0); confer with P. Schwartzberg re service and arrange for same (.7). |
| 6/01/17 | John Weber | .60 | Correspond with K. Lovingfoss re document requests from the U.S. Trustee (.4); correspond with P. Schwartzberg re 341 meeting (.2). |
| 6/02/17 | Beth Friedman | 1.50 | Revise and update notice of commencement and 341 meeting and confer with P. Schwartzberg re comments (.8); preparation for organizational meeting (.7). |
| 6/05/17 | Beth Friedman | 1.20 | Telephone conferences with P. Schwartzberg re organizational meeting and prepare re same. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/05/17 | Alexandra Schwarzman | .80 | Telephone conference with U.S. Trustee re ombudsman, potential committee members (.3); correspond with Company, A&M, RSA parties re same (.5). |
| 6/06/17 | Beth Friedman | .70 | Preparation for organizational meeting. |
| 6/06/17 | Alexandra Schwarzman | 1.00 | Telephone conference with U.S. Trustee re creditors committee (.3); telephone conference with Milbank and K&E teams re ombudsman (.4); telephone conference with P. Rundell re same (.3). |
| 6/06/17 | John Weber | .90 | Correspond with K. Lovingfoss re U.S. Trustee document requests (.3); confer with P. Schwartzberg re diligence requests on top 50 creditor list (.2); telephone conference with Ad Hoc Group's counsel re patient care ombudsman (.4). |
| 6/07/17 | Beth Friedman | .70 | Coordination for organizational meeting. |
| 6/07/17 | Alexandra Schwarzman | .20 | Telephone conference with U.S. Trustee re ombudsman. |
| 6/08/17 | Beth Friedman | 2.70 | Coordinate and attend organizational meeting and follow up re committee. |
| 6/08/17 | Alexandra Schwarzman | .40 | Correspond and conference re ombudsman. |
| 6/08/17 | John Weber | 2.90 | Attend UCC formation meeting (2.5); correspond and conference with P. Schwartzberg re Theriac as UCC member (.4). |
| 6/13/17 | Alexandra Schwarzman | .30 | Correspond and conference re ombudsman. |
| 6/20/17 | Cynthia Castillo | .30 | Participate in internal telephone conference re matter status and next steps. |
| 6/23/17 | Beth Friedman | 1.20 | Prepare binders of tax documents for U.S. Trustee review. |
| 6/23/17 | John Weber | .30 | Coordinate with B. Friedman re delivery of documents to U.S. Trustee. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.

### 25 - U.S. Trustee Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/26/17 | Beth Friedman | .70 | Review binders re tax information and arrange for delivery of same. |
| 6/26/17 | John Weber | .50 | Participate in meeting re Patient Care Ombudsman work plan. (partial) |
| 6/26/17 | Hannah Kupsky | 1.20 | Deliver binders to U.S. Trustee office. |
| | | 25.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138678**
**Client Matter: 22995-26**

---

**In the matter of    Business Operations**

| | |
|---|---|
| For legal services rendered through June 30, 2017<br>(see attached Description of Legal Services for detail) | $ 10,096.00 |
| For expenses incurred through June 30, 2017<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 10,096.00 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    26 - Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | 1.30 | 1,325.00 | 1,722.50 |
| Anand Mehta | 1.50 | 645.00 | 967.50 |
| Michael Movsovich, P.C. | .80 | 1,425.00 | 1,140.00 |
| Michael B Slade | 1.80 | 1,165.00 | 2,097.00 |
| John Weber | 2.60 | 835.00 | 2,171.00 |
| Colin Zelicof | 3.60 | 555.00 | 1,998.00 |
| **TOTALS** | **11.60** | | **$ 10,096.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   26 - Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | Anand Mehta | .20 | Correspond re AIM letter and review and analyze same. |
| 5/31/17 | Michael Movsovich, P.C. | .30 | Review and analyze Dutch KYC matter. |
| 5/31/17 | Christopher Marcus, P.C. | .50 | Review and analyze correspondence re operational issues. |
| 6/01/17 | Michael B Slade | 1.10 | Telephone conference with K&E team re joint venture issues and review materials re same. |
| 6/01/17 | Christopher Marcus, P.C. | .50 | Review operational update correspondence. |
| 6/06/17 | Michael Movsovich, P.C. | .10 | Review and analyze issues re KYC matter. |
| 6/06/17 | Michael B Slade | .70 | Correspond with J. Weber re business disclosures and review correspondence re same. |
| 6/06/17 | Anand Mehta | 1.30 | Review and analyze AML letter and KYC information for Citco (.5); review and revise purchase agreement (.5); office conference with K&E team re purchase agreement (.3). |
| 6/06/17 | John Weber | 1.10 | Review and revise correspondence with JV partner re chapter 11 filing and status as debtor-in-possession (.9); follow-up correspondence with K. Commins-Tzoumakas on same (.2). |
| 6/07/17 | Michael Movsovich, P.C. | .10 | Review and analyze correspondence re KYC. |
| 6/08/17 | Michael Movsovich, P.C. | .20 | Review and analyze KYC request. |
| 6/12/17 | Colin Zelicof | 2.30 | Incorporate specialist comments into the asset purchase agreement draft. |
| 6/13/17 | Michael Movsovich, P.C. | .10 | Review and analyze KYC issue. |
| 6/13/17 | Colin Zelicof | 1.30 | Draft working group list. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    26 - Business Operations

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/17 | John Weber | .40 | Correspond with K. Commons-Tzoumakas re ADP agreement re payment of ordinary course wages. |
| 6/23/17 | Christopher Marcus, P.C. | .30 | Correspond with K&E team re Varian issues. |
| 6/26/17 | John Weber | .40 | Correspond with K&E team re Varian note and potential refinancing. |
| 6/28/17 | John Weber | .70 | Review, revise Siemens contract (.4); correspond with K. Commins-Tzoumakas re same (.3). |
|  |  | 11.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138679**
**Client Matter: 22995-27**

_____

**In the matter of    Corporate Governance & Securities Issues**

| | |
|---|---|
| For legal services rendered through June 30, 2017<br>(see attached Description of Legal Services for detail) | $ 5,238.50 |
| For expenses incurred through June 30, 2017<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 5,238.50 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | .10 | 555.00 | 55.50 |
| William Guerrieri | 1.10 | 1,055.00 | 1,160.50 |
| Christopher Marcus, P.C. | .70 | 1,325.00 | 927.50 |
| Michael Movsovich, P.C. | 1.00 | 1,425.00 | 1,425.00 |
| John Weber | 2.00 | 835.00 | 1,670.00 |
| **TOTALS** | **4.90** | | **$ 5,238.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/17 | Michael Movsovich, P.C. | .30 | Correspondence with K&E team re equity matters. |
| 5/30/17 | Michael Movsovich, P.C. | .40 | Correspondence with Vestar, Millstein and K&E re equity matters (.2); review slides from Millstein (.2). |
| 6/01/17 | Michael Movsovich, P.C. | .20 | Telephone conference with re equity matters. |
| 6/01/17 | Christopher Marcus, P.C. | .70 | Telephone conference with Vestar re Warrants and NOLs. |
| 6/06/17 | John Weber | .40 | Telephone conference with Milbank team re blowout materials. |
| 6/07/17 | John Weber | .60 | Correspond with Millstein team and K&E securities team re blowout material request from term loan lenders (.4); follow-up correspondence with Milbank team on same (.2). |
| 6/07/17 | Rachael Bazinski | .10 | Correspond with K&E team re organizational structure chart. |
| 6/12/17 | John Weber | .50 | Participate in board call (partial). |
| 6/15/17 | William Guerrieri | 1.10 | Review and comment on board minutes (.7); review and respond to correspondence re same (.4). |
| 6/19/17 | John Weber | .50 | Participate in board call re status update and next steps. |
| 6/23/17 | Michael Movsovich, P.C. | .10 | Correspondence with K&E team re equityholder inquiries. |
| | | 4.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138680**
**Client Matter: 22995-28**

_____

**In the matter of    Cash Management**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                              $ 1,900.50

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                              $ 1,900.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    28 - Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christopher Marcus, P.C. | .30 | 1,325.00 | 397.50 |
| John Weber | 1.80 | 835.00 | 1,503.00 |
| **TOTALS** | **2.10** | | **$ 1,900.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    28 - Cash Management

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/17 | Christopher Marcus, P.C. | .30 | Correspond with K&E team re Moody's rating. |
| 6/12/17 | John Weber | .50 | Telephone conference with counsel to Committee re cash management systems. |
| 6/13/17 | John Weber | .40 | Telephone conference with counsel to UCC re modifications to proposed final cash management order. |
| 6/22/17 | John Weber | .50 | Correspond with RSA Parties and UCC re closing and opening of bank accounts (.3); correspond with B. Howard re same (.2) |
| 6/23/17 | John Weber | .40 | Correspond with B. Laken re bank accounts and DACAs. |
| | | 2.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138681**
**Client Matter: 22995-29**

_____

**In the matter of    DIP, Cash Collateral, Exit Financing**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                          $ 104,020.00

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 104,020.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 7.60 | 645.00 | 4,902.00 |
| Rachael Bazinski | 1.70 | 555.00 | 943.50 |
| Elizabeth Burns | 70.50 | 390.00 | 27,495.00 |
| Michael Esser | 3.10 | 965.00 | 2,991.50 |
| Beth Friedman | 1.60 | 420.00 | 672.00 |
| Kenneth Gazda | .20 | 340.00 | 68.00 |
| William Guerrieri | 1.30 | 1,055.00 | 1,371.50 |
| Garry Hartlieb | .80 | 645.00 | 516.00 |
| Austin Klar | .80 | 810.00 | 648.00 |
| Glenn B Laken, II | 13.00 | 905.00 | 11,765.00 |
| Gina Lee | 7.60 | 645.00 | 4,902.00 |
| Christopher Marcus, P.C. | 8.60 | 1,325.00 | 11,395.00 |
| Mark McKane, P.C. | 1.60 | 1,175.00 | 1,880.00 |
| Amy Peters | .50 | 1,095.00 | 547.50 |
| Laura Saal | 3.00 | 350.00 | 1,050.00 |
| Alexandra Schwarzman | 1.50 | 905.00 | 1,357.50 |
| Nisha Shah | 10.80 | 230.00 | 2,484.00 |
| Barbara M Siepka | 7.40 | 230.00 | 1,702.00 |
| John Weber | 27.40 | 835.00 | 22,879.00 |
| Jenna Wojcicki | 20.70 | 215.00 | 4,450.50 |
| **TOTALS** | **189.70** | | **$ 104,020.00** |

2

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
     29 - DIP, Cash Collateral, Exit Financing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/17 | Glenn B Laken, II | 3.80 | Finalize all documents for closing DIP credit facility. |
| 5/25/17 | Gina Lee | 1.50 | Draft schedules and exhibits to DIP credit agreement. |
| 5/25/17 | John Weber | 8.50 | Negotiate DIP terms with Stroock team (1.1); review and analyze revised DIP credit agreement (1.3); correspond with C. Marcus re alternative DIP Credit Agreement (.3); review and analyze same(.9); review, revise DIP motions accordingly (2.7); finalize DIP motions for filing (1.2); review and analyze Interim DIP order (.6); prepare same for filing (.2); correspond with B. Laken re finalizing transactional documents (.2). |
| 5/26/17 | Glenn B Laken, II | .30 | Prepare notice of borrowing. |
| 5/26/17 | Gina Lee | .50 | Draft schedules to DIP credit agreement. |
| 5/30/17 | Elizabeth Burns | 7.00 | Preparation re closing list (1.5); review and respond to correspondence with K&E team and Company re same (.6); update closing file (4.9). |
| 5/30/17 | Glenn B Laken, II | .50 | Review comments to K&E opinion and correspond with S. Ahuja re same. |
| 5/31/17 | Elizabeth Burns | 9.00 | Preparation for closing list (2.0); update closing file (1.3); attend telephone conferences re status re closing (1.0); review and analyze historical deliveries under credit documents (2.6); review and respond to correspondence re same (.8); revise schedules and attachments to officer certificate (1.3). |
| 5/31/17 | Glenn B Laken, II | .50 | Correspond with J. Chao, S. Ahuja, R. Stieglitz, M. Pecar, G. Lee, E. Burns and D. Silver re closing checklist. |

3

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/31/17 | Gina Lee | .50 | Telephone conference with K&E team re outstanding items re closing DIP credit agreement. |
| 6/01/17 | Elizabeth Burns | 8.50 | Prepare escrow packet for closing of DIP transaction (1.5); assemble Omnibus Secretary Certificate (2.5); draft support certificate (1.0); participate in telephone conferences re status of DIP transaction closing (1.0); review UCC searches (2.5). |
| 6/01/17 | Christopher Marcus, P.C. | .50 | Review and analyze DIP funds flow emails. |
| 6/01/17 | Glenn B Laken, II | 4.10 | Prepare DIP Loan Agreement documents for closing and filing. |
| 6/01/17 | Gina Lee | 3.80 | Draft security agreement and credit agreement schedules (1.8); compile opinion (1.2); closing agenda telephone conference (.8). |
| 6/01/17 | John Weber | 1.30 | Review and analyze funds flow re closing of DIP facility (.4); follow-up correspondence on same with Millstein team and K&E team (.4); correspond and provide backup documentation re closing on DIP to E. Burns (.5). |
| 6/02/17 | Barbara M Siepka | 1.20 | Review and organize executed June 2, 2017 DIP documents received. |
| 6/02/17 | Elizabeth Burns | 6.00 | Review and respond to email correspondence re DIP transaction (.5); update and revise omnibus certificate for DIP transaction (.5); revise signature pages for Florida support certificate and assemble same (.5); review charters to confirm prior names (1.0); review UCC liens searched and request missing searches (1.5); review bring down letters of good standing (.8); organize final closing documents received (1.2). |
| 6/02/17 | Glenn B Laken, II | .80 | Prepare DIP Loan Agreement documents for closing and filing. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/02/17 | Gina Lee | 1.00 | Draft schedules and facilitate delivery of closing items. |
| 6/02/17 | John Weber | .70 | Correspond with B. Laken and RSA parties re guarantor entities of DIP Facility. |
| 6/05/17 | Nisha Shah | .30 | Research re lien search summary chart. |
| 6/06/17 | Laura Saal | .90 | Prepare copies of the RSA and term sheet and distribute to team. |
| 6/06/17 | Elizabeth Burns | 6.00 | Organize closing file (3.0); prepare index of closing documents for executive binder (1.0); review lien searches (2.0). |
| 6/06/17 | John Weber | .40 | Correspond with C. Marcus re DIP/RSA milestones (.2); correspond with B. Laken re closing items in connection with funding of DIP (.2). |
| 6/07/17 | Elizabeth Burns | 5.50 | Review lien searches received and historical searches from 2014 (4.5); review and revise binder of closing documents (1.0). |
| 6/07/17 | Glenn B Laken, II | .50 | Draft compliance certificate. |
| 6/07/17 | Nisha Shah | 1.00 | Review lien search results and inventory same for missing results. |
| 6/07/17 | John Weber | 1.90 | Correspond with K. Commins-Tzoumakas re adequate protection payments and calculation of interest re same (.6); follow-up research on same (.9); coordinate with B. Laken re preparation certificate of compliance required per DIP credit agreement reporting (.4). |
| 6/08/17 | Barbara M Siepka | 1.20 | Review and organize documents (.4); prepare closing binder re DIP credit agreement (.8). |
| 6/08/17 | Elizabeth Burns | 3.50 | Review UCC lien searches (2.5); organize 2016 Medical Developers credit documents and forward same to J. Weber (1.0). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/08/17 | Glenn B Laken, II | .50 | Participate in telephone conference with DIP lenders re reporting requirements per DIP credit agreement. |
| 6/08/17 | Nisha Shah | 1.00 | Review and organize lien search results for missing results and search thru dates. |
| 6/08/17 | John Weber | .90 | Prepare for and participate in telephone conference with DIP lenders re reporting requirements per DIP credit agreement (.6); correspond with Stroock team re final DIP order (.3). |
| 6/08/17 | Jenna Wojcicki | 3.00 | Inventory lien search results from lender's council. |
| 6/12/17 | Elizabeth Burns | 5.00 | Review and analyze UCC lien searches. |
| 6/12/17 | Christopher Marcus, P.C. | 1.30 | Review and analyze UCC DIP issues list (1.0); review and analyze correspondence re Moody's rating for DIP Facility (.3). |
| 6/12/17 | John Weber | 2.40 | Correspond with DIP Lenders and Committee counsel re final DIP order (.3); review and analyze committee issues list re DIP Motion (.9); correspond with C. Marcus re same (.3); review of objection to DIP Motion and update K&E team re same (.5); correspond with A. Attarwala re preparation of DIP reply (.4). |
| 6/13/17 | Mark McKane, P.C. | .80 | Correspond with C. Marcus, B. Hayes re potentially contested DIP hearing (.5); correspond with M. Esser, A. Klar re litigation prep for potentially contested DIP hearing (.3). |
| 6/13/17 | Beth Friedman | .80 | Research case precedent re response to DIP objections. |
| 6/13/17 | Elizabeth Burns | 3.00 | Review and analyze UCC lien searches. |
| 6/13/17 | Michael Esser | 1.10 | Prepare for and attend standing call (.5); prepare for and attend cash forecast telephone conference with M. McKane (.6). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
     29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/17 | Christopher Marcus, P.C. | 1.20 | Telephone conference with A&M and Milstein re DIP issues (.5); review and analyze draft final DIP order (.7). |
| 6/13/17 | Austin Klar | .50 | Telephone conference with restructuring team re DIP. |
| 6/13/17 | Asif Attarwala | 4.40 | Telephone conference with K&E team re DIP objections (.5); draft response re same (2.7); research re same (1.2). |
| 6/13/17 | John Weber | 2.00 | Review and analyze committee's DIP issues list (.5); correspond with A. Attarwala re same (.3); office conference with C. Marcus re same (.4); prepare for and participate in telephone conference with K&E team and Millstein team re Committee DIP issues list (.8). |
| 6/13/17 | Rachael Bazinski | 1.10 | Research and analyze precedent re UCC investigation budget and challenge period (.6); review and analyze dockets re filing of schedules and statements (.3); correspond with A. Attarwala re same (.2). |
| 6/14/17 | Elizabeth Burns | 1.50 | Review and analyze UCC lien searches. |
| 6/14/17 | Michael Esser | 1.50 | Coordinate DIP document collection. |
| 6/14/17 | Christopher Marcus, P.C. | 2.10 | Review and analyze Wage/DIP reply (.5); review and analyze emails re objections to DIP motion (.3); telephone conference with Milbank re DIP issues, and with UCC re same, and review and analyze DIP order (.7); telephone conference with Milstein and A&M re DIP order (.6). |
| 6/14/17 | Glenn B Laken, II | 1.10 | Collect correspondence with lenders and counsel to lenders re DIP financing response to A. Klar's request. |
| 6/14/17 | Asif Attarwala | 2.80 | Draft and revise reply re objection to DIP motion (1.3); research re same (1.5). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/17 | John Weber | 4.30 | Review and analyze DIP Reply (2.1); telephone conference with A. Attarwala re same (.3); correspond with DIP Lenders' counsel re UCC filings (.4); prepare for contested DIP hearing and potential discovery re same (1.5). |
| 6/15/17 | Mark McKane, P.C. | .80 | Correspond with K&E team re pending Creditor Committee due diligence issues (.3); confirm Committee resolution of DIP issues with Millstein team (.2); correspond with A. Klar and K&E litigation team re potentially contested DIP hearing (.3). |
| 6/15/17 | Beth Friedman | .80 | Research for A. Attawarla re DIP reply issues. |
| 6/15/17 | Elizabeth Burns | 3.00 | Review and analyze UCC lien searches (1.5); organize historic loan documents for Medical Developers loan facility and Morgan Stanley loan facility (1.5). |
| 6/15/17 | William Guerrieri | .80 | Telephone conference re DIP objection and issues re second day hearing. |
| 6/15/17 | Michael Esser | .50 | Prepare for and attend telephone conference re DIP hearing. |
| 6/15/17 | Christopher Marcus, P.C. | 3.00 | Review and analyze issues re DIP reply (1.0); review and analyze final DIP resolution and review objection and reply re same (1.3); review and analyze DIP reply (.7). |
| 6/15/17 | Austin Klar | .30 | Telephone conference with K&E restructuring team re DIP hearing. |
| 6/15/17 | Asif Attarwala | .40 | Research re DIP Reply (.3); correspond with J. Weber re same (.1). |
| 6/15/17 | Nisha Shah | .50 | Summarize lien search results. |

8

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/15/17 | John Weber | 3.60 | Review and revise DIP reply and modify re resolution with committee (1.9); correspond with C. Marcus on same (.2); review and revise final DIP order (1.1); correspond with DIP Lenders' counsel re same (.4). |
| 6/15/17 | Jenna Wojcicki | 7.00 | Summarize lien search results. |
| 6/16/17 | Barbara M Siepka | 2.00 | Review and analyze lien search summary results (1.0); prepare lien search summary (1.0). |
| 6/16/17 | Laura Saal | 2.10 | Prepare draft notice of filing of proposed final DIP order (1.2); review and revise same (.3); electronic filing of same (.4); coordinate service of same (.2). |
| 6/16/17 | Elizabeth Burns | 1.70 | Review and analyze UCC lien search results. |
| 6/16/17 | William Guerrieri | .50 | Review and respond to correspondence re second day hearing and DIP order. |
| 6/16/17 | Nisha Shah | 2.00 | Summarize lien search results (1.7); coordinate completion and respond to questions re same (.3). |
| 6/16/17 | Jenna Wojcicki | 2.70 | Summarize lien search results. |
| 6/19/17 | Barbara M Siepka | 3.00 | Review and analyze lien search results (1.5); prepare lien search summary (1.5). |
| 6/19/17 | Amy Peters | .50 | Review and analyze lien questions from DIP lender's counsel (.2); correspond with E. Burns and B. Laken re resolution of same (.3). |
| 6/19/17 | Elizabeth Burns | 6.00 | Review and analyze UCC lien searches and summary re same. |
| 6/19/17 | Nisha Shah | 6.00 | Summarize lien search results (3.0); coordinate completion of same (1.5); correspondence with K&E team re same (1.5). |
| 6/19/17 | Jenna Wojcicki | 8.00 | Summarize lien search results. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/17 | Elizabeth Burns | 2.30 | Telephone conference with Stroock re UCC lien issues (.5); review and analyze lien issues (.8) correspond with B. Laken and A. Peters re UCC lien issues (.5); draft correspondence to Stroock and Cahill re lien issues (.5). |
| 6/20/17 | Christopher Marcus, P.C. | .50 | Telephone conference with Millstein (multiple) re case strategy. |
| 6/20/17 | Glenn B Laken, II | .40 | Correspond with A. Peters, E. Burns and M. Pecar re lien search results. |
| 6/20/17 | Gina Lee | .30 | Correspond with K&E team re lien amendments. |
| 6/22/17 | Alexandra Schwarzman | 1.10 | Telephone conference with DIP lenders, Company, Millstein, A&M re DIP budget (.3); telephone conference with Stroock, K&E, Millstein, Houlihan re DIP and RSA (.8). |
| 6/22/17 | Glenn B Laken, II | .50 | Telephone conference with B. Howard, J. Cha and A. Peters re EBITDA definition. |
| 6/22/17 | John Weber | .90 | Correspond with D. Shiffman re DIP reporting items (.4); review and analyze DIP credit agreement re same (.5). |
| 6/24/17 | Garry Hartlieb | .80 | Review and analyze first day declaration re DIP issues. |
| 6/25/17 | John Weber | .50 | Review and analyze proposed amendment to DIP credit agreeement (.3); correspond with C. Marcus re same (.2). |
| 6/28/17 | Kenneth Gazda | .20 | Assist J. Weber with access to K&E large file transfer and establish user account for moving files. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/17 | Elizabeth Burns | 2.50 | Review and analyze outstanding UCC lien searches and forward missing searches to J. Weber and A. Schwarzman (1.0); order UCC searches for missing debtors, review same and date lien summary chart (1.0); order judgment and tax lien searches for additional debtors (.5). |
| 6/29/17 | Alexandra Schwarzman | .40 | Telephone conference with DIP lenders re budget, status. |
| 6/29/17 | Rachael Bazinski | .60 | Research precedent re equipment financing adequate protection stipulation (.4); correspond with J. Weber re same (.2). |
| | | 189.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138682**
**Client Matter: 22995-30**

---

**In the matter of    Employee Issues**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 48,144.00


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 48,144.00

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .40 | 420.00 | 168.00 |
| Garry Hartlieb | 41.50 | 645.00 | 26,767.50 |
| Maureen McCarthy | 1.00 | 390.00 | 390.00 |
| Carrie Oppenheim | .60 | 380.00 | 228.00 |
| John Peterson | .70 | 555.00 | 388.50 |
| Laura Saal | 4.20 | 350.00 | 1,470.00 |
| Alexandra Schwarzman | 17.10 | 905.00 | 15,475.50 |
| John Weber | 3.90 | 835.00 | 3,256.50 |
| **TOTALS** | **69.40** | | **$ 48,144.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/17 | Garry Hartlieb | .20 | Correspond with A. Schwarzman and A&M re wages and payments. |
| 5/30/17 | Alexandra Schwarzman | .80 | Telephone conference with A&M, Company re reimbursable expenses (.4); correspond with K&E team re wages and physicians motion (.4). |
| 5/30/17 | John Peterson | .50 | Review and revise physicians motion and order (.4); correspond with A. Schwarzman re same (.1). |
| 5/30/17 | Garry Hartlieb | .40 | Telephone conference with Company, A&M, A. Schwarzman re wages motion and payment logistics. |
| 5/31/17 | Alexandra Schwarzman | .90 | Telephone conference with P. Rundell re wages motion (.3); review and revise physician talking points/communications (.6). |
| 5/31/17 | John Peterson | .20 | Review and revise physician order. |
| 5/31/17 | Garry Hartlieb | .10 | Correspond with A. Schwarzman re supplemental wages motion and prepare the same. |
| 6/01/17 | John Weber | 1.00 | Correspond with B. Howard re Wex cards (.3); research re same (.5); correspond with A. Schwarzman re same (.2). |
| 6/02/17 | Maureen McCarthy | 1.00 | Draft shell re supplemental wages motion. |
| 6/02/17 | Alexandra Schwarzman | .60 | Correspond with K&E team re supplemental wages motion (.3); telephone conference with T. Strassberg re wages motion (.2); correspond with A&M re same (.1). |
| 6/02/17 | Garry Hartlieb | .30 | Correspond with A. Schwarzman re supplemental wages motion (.1); review correspondence regarding upcoming payment issues (.1); correspond with K&E team re supplemental wages motion (.1). |

3

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/05/17 | Alexandra Schwarzman | 1.10 | Review and revise wages supplement (.8); correspond with K&E team re same (.3). |
| 6/05/17 | Garry Hartlieb | 4.20 | Draft supplemental wages motion (1.3); correspond with A. Schwarzman re same (.1); correspond with K. Lovingfoss re same (.2); revise supplemental wages motion (.6); research re Wex cards (.2); revise supplemental wages motion (1.8). |
| 6/06/17 | Alexandra Schwarzman | .70 | Review and revise wages supplement. |
| 6/06/17 | Garry Hartlieb | 7.50 | Research re wages motion and correspond with A. Schwarzman re same (.2); correspond with K. Lovingfoss re same and schedule telephone conference (.1); telephone conference with D. McKee and K. Lovingfoss re same (.9); correspond with A. Schwarzman re same (.4); correspond with J. Weber re same (.1); correspond with W. Guerrieri and A. Schwarzman re Wex (.2); correspond with K. Lovingfoss re same (.3); review and revise the Supplement to the Wages Motion (4.8); research re motion to shorten precedent (.5). |
| 6/07/17 | Alexandra Schwarzman | 1.60 | Review and revise wages supplement and amended final order re same (1.0); telephone conference with G. Hartlieb, K. Lovingfoss re same (.5); correspond with same re same (.1). |
| 6/07/17 | John Weber | 1.40 | Prepare for and participate in telephone conference with A&M team and K&E team re supplemental wages motion (.5); correspond with P. Rundell re same (.3); research re same (.6). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
  30 - Employee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/17 | Garry Hartlieb | 6.70 | Correspond with A. Schwarzman, K. Lovingfoss, D. McKee re wages issues (.2); review and summarize open wages issues (.7); telephone conference with D. McKee re same (.9); draft motion to shorten (.2); telephone conference with A. Schwarzman and K. Lovingfoss re same (.5); telephone conference with J. Weber re same (.1); correspond with D. Shiffman, J. Weber, and A. Schwarzman re Wex deposit (.2); revise summary of open wages items (.4); revise supplement to wages motion (2.8); correspond with A. Schwarzman re open issues and questions re same (.5); telephone conference with E. McKeighan re same (.2). |
| 6/08/17 | Carrie Oppenheim | .60 | Draft motion to shorten wages supplement. |
| 6/08/17 | Alexandra Schwarzman | 2.10 | Review and revise wages supplement and revised order re same (.7); correspond with K&E team re same (.3); office conference with G. Hartlieb re same (.3); revise talking points re physician reimbursements (.6); correspond with J. Weber re wages supplement (.2). |
| 6/08/17 | Garry Hartlieb | 4.90 | Draft motion to shorten; correspond with C. Oppenheim re same (.5); draft summary of reclamation inquiries (.7); revise supplement to wages motion (3.4); office conference with A. Schwarzman re same (.1); correspond with D. McKee re vendor related and independent contractor payments (.2). |
| 6/09/17 | Alexandra Schwarzman | .90 | Review and revise wages supplement. |
| 6/09/17 | Garry Hartlieb | 1.50 | Correspond with B. Howard re Wex agreement (.1); revise supplement to wages motion (1.4). |
| 6/12/17 | Alexandra Schwarzman | 1.70 | Review and revise wages supplement (1.3); review and analyze objection to wages/physician supplement (.2); correspond with K&E team re same (.2). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/13/17 | Alexandra Schwarzman | 1.30 | Correspond with K&E team re wages supplement, objection (.4); office conference with G. Hartlieb re same (.2); telephone conference with S. Berman re same (.2); telephone conference with C. Guhin re same (.3); revise supplement (.2). |
| 6/13/17 | Garry Hartlieb | 2.70 | Office conference with A. Schwarzman re open wages items (.2); review and analyze drafts re same (.3); correspond with B. Howard re drafts of Supplement for Wex approval (.1); correspond with K. Lovingfoss and A. Schwarzman re supplement and motion to shorten (.4); draft motion to shorten (1.7). |
| 6/14/17 | Laura Saal | 2.00 | Prepare draft shell of debtors' response to Wages objection (.9); research re same (1.1). |
| 6/14/17 | Alexandra Schwarzman | 1.60 | Review and revise motion to shorten re wages supplement (.4); telephone conferences with S. Berman re wages objection (.3); research re reply re same (.5); prepare for hearing re same (.4) |
| 6/14/17 | Garry Hartlieb | 8.50 | Correspond with A. Schwarzman re upcoming filings (.1); draft motion to shorten (.6); research re same (.4); correspond and telephone conference with K. Lovingfoss re diligence needed for second days (.2); correspond with K&E team re shell response pleading (.1); correspond with A. Schwarzman and L. Saal re research (.2); revise motion to shorten (.6); research response to wages objection and correspond with A. Schwarzman (1.2); correspond with A&M, A. Schwarzman re diligence re same (.3); revise final orders (1.1); correspond with K. Lovingfoss re Supplement details (.3); draft reply to Wages Motion objection (3.4). |
| 6/15/17 | Beth Friedman | .40 | Review and analyze supplement to wage motion prior to filing. |

6

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/17 | Laura Saal | 2.20 | Draft notice re supplement to wages motion (.9); correspond with A. Schwarzman re same (.3); review and revise same (.4); electronic filing of same (.4); coordinate service of same (.2). |
| 6/15/17 | Alexandra Schwarzman | 3.80 | Review and revise wages reply brief (3.3); correspond re wages supplement (.2); review and revise same (.1); finalize same for filing (.2). |
| 6/15/17 | Garry Hartlieb | 2.70 | Revise reply to objections to wages and physicians motion (.2); correspond with A. Schwarzman and K&E team re same (.2); correspond with W. Guerrieri re Supplement to wages motion (.1); review and revise final order re committee comments (.4); correspondence re reply strategy with Millstein and K&E team (.1); revise motion to shorten, supplement, and proposed order (.5); correspond with A. Schwarzman re same (.4); revise same (.6); correspond with K. Lovingfoss re details for reply to Wages Motion objection (.2). |
| 6/16/17 | Garry Hartlieb | 1.10 | Correspond with J. Weber, A. Schwarzman and B. Friedman re supplement to wages motion and final order (.3); revise same (.4); revise wages reply and correspond with A. Schwarzman re same (.2); correspond with A. Schwarzman re wages motion (.2). |
| 6/19/17 | Garry Hartlieb | .20 | Correspond with K. Lovingfoss and A. Schwarzman re Wages and Physicians motions inquiries. |
| 6/20/17 | John Weber | .40 | Review and analyze wages motion re expense reimbursement and notice requirements re same (.3); correspond with A&M team re same (.1). |
| 6/20/17 | Garry Hartlieb | .30 | Correspond with B. Howard, K&E team re Final Order for Wages Motion and authority to process deposit with Wex. |

7

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/17 | John Weber | 1.10 | Correspond with A&M team re payment of certain prepetition physician wages (.6); review and analyze wages order re same (.3); correspond with C. Marcus re same (.2). |
| 6/27/17 | Garry Hartlieb | .20 | Correspond with A. Schwarzman re wages issues. |
| | | 69.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138683**
**Client Matter: 22995-31**

_____

**In the matter of    Insurance and Related Matters**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                          $ 2,209.00


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 2,209.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    31 - Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark McKane, P.C. | .30 | 1,175.00 | 352.50 |
| William T Pruitt | 1.50 | 1,015.00 | 1,522.50 |
| John Weber | .40 | 835.00 | 334.00 |
| **TOTALS** | **2.20** | | **$ 2,209.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   31 - Insurance and Related Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/15/17 | William T Pruitt | .50 | Analyze D&O insurance (.1); telephone conference with J. Weber re same (.4). |
| 6/15/17 | John Weber | .40 | Telephone conference with W. Pruitt re D&O issuance policy review. |
| 6/16/17 | Mark McKane, P.C. | .30 | Correspond with K. Commins-Tzoumakas re D&O carrier issue. |
| 6/17/17 | William T Pruitt | .30 | Analyze notice of circumstances. |
| 6/20/17 | William T Pruitt | .70 | Review and analyze policy re notice of circumstances. |
| | | 2.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138684**
**Client Matter: 22995-32**

_____

**In the matter of    Vendor and Supplier Issues**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 4,678.00


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 4,678.00


Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 1.60 | 645.00 | 1,032.00 |
| Garry Hartlieb | 1.00 | 645.00 | 645.00 |
| Christopher Marcus, P.C. | .60 | 1,325.00 | 795.00 |
| Alexandra Schwarzman | .50 | 905.00 | 452.50 |
| John Weber | 2.10 | 835.00 | 1,753.50 |
| **TOTALS** | **5.80** | | **$ 4,678.00** |

2

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | John Weber | 2.10 | Telephone conference with counsel to Vidant Medical Group re supplier issues (.9); correspond with P. Rundell and C. Marcus re same (.8); correspond with Vidant counsel re business items (.4). |
| 6/01/17 | Christopher Marcus, P.C. | .30 | Telephone conference with P. Rundell re critical vendors. |
| 6/05/17 | Garry Hartlieb | 1.00 | Correspond and telephone conference with A. Schwarzman re vendor account hold (.2); telephone conference with vendor re same (.2); correspond with A. Schwarzman, L. Scott re service list (.6). |
| 6/07/17 | Christopher Marcus, P.C. | .30 | Correspond with K&E team re critical vendors. |
| 6/08/17 | Alexandra Schwarzman | .50 | Correspond and conference with K&E team, A&M re vendor payment issues. |
| 6/15/17 | Asif Attarwala | 1.30 | Telephone conferences with Company and A&M re vendor issue (.3); correspond with same and K&E team re same (.3); draft and revise letter to vendor re same (.7). |
| 6/16/17 | Asif Attarwala | .30 | Correspond with K&E team, Company, A&M re vendor issue. |
|  |  | 5.80 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138685**
**Client Matter: 22995-33**

_____

**In the matter of    Utilities**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                       $ 17,257.50

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                  $ 17,257.50

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
     33 - Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Garry Hartlieb | 1.20 | 645.00 | 774.00 |
| John Peterson | 18.00 | 555.00 | 9,990.00 |
| Laura Saal | .30 | 350.00 | 105.00 |
| Alexandra Schwarzman | 1.80 | 905.00 | 1,629.00 |
| John Weber | 5.70 | 835.00 | 4,759.50 |
| **TOTALS** | **27.00** | | **$ 17,257.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    33 - Utilities

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/25/17 | John Peterson | .40 | Review utilities motion for and prepare talking points on same. |
| 6/02/17 | Alexandra Schwarzman | .30 | Telephone conferences with utilities re discontinuation of services. |
| 6/02/17 | John Peterson | .60 | Review and revise Utility providers letter warning of automatic stay protections to prevent service from shut down. |
| 6/03/17 | John Peterson | .70 | Telephone conference with utility provider re automatic stay violation (.3); correspond with A. Schwarzman re same (.2); review and revise utility notice letter (.2). |
| 6/05/17 | Alexandra Schwarzman | .40 | Correspond with Company, J. Peterson re utility disconnections. |
| 6/05/17 | John Peterson | 1.10 | Telephone conferences with utilities re discontinued service (1.0); correspond with A. Schwarzman re same (.1). |
| 6/05/17 | John Weber | 1.00 | Correspond with A. Schwarzman re utilities motion (.2); review and analyze adequate assurance demands (.6); correspond with C. Marcus re same (.2). |
| 6/06/17 | Alexandra Schwarzman | .40 | Revise utilities response letter (.2); telephone conference with Company re same (.2). |
| 6/06/17 | John Peterson | 2.40 | Telephone conferences with utilities re discontinued service. |
| 6/07/17 | Alexandra Schwarzman | .30 | Telephone conference and correspond with company re utility disconnections. |
| 6/07/17 | John Peterson | 2.20 | Telephone conference with AT&T re utility service (1.3); correspond with A. Schwarzman re same (.2); correspond with Company re same (.2); review and analyze structural organizational chart re utility issues (.3); correspond with K&E team re same (.2). |

3

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
33 - Utilities

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/17 | Alexandra Schwarzman | .40 | Review and revise utility response letter (.2); correspond and conference with M. Tanner re same (.2). |
| 6/08/17 | John Peterson | .70 | Correspond with A. Schwarzman re utilities service issues (.2); draft and revise utilities service letter (.5). |
| 6/12/17 | Laura Saal | .30 | Review and revise utilities order. |
| 6/13/17 | John Peterson | 2.00 | Telephone conference with Pluris southgate re utilities accounts and automatic stay (.7); telephone conference with AT&T re same (1.3). |
| 6/14/17 | John Peterson | 3.20 | Telephone conference with AT&T re utilities accounts (1.3); correspond with AT&T accounts manager re same (.3); correspond with A. Schwarzman re same (.4); correspond with 21-C accounts representative re utilities (.1); review utilities adequate assurance procedures (1.0); correspond with A. Schwarzman re same (.1). |
| 6/14/17 | John Weber | .60 | Telephone conference with counsel to Duke Energy re adequate assurance demand (.4); correspond with P. Rundell re same (.2). |
| 6/16/17 | John Weber | 1.30 | Telephone conferences with utility providers re adequate assurance demands. |
| 6/19/17 | John Peterson | .80 | Telephone conference with utilities provider re post petition deposit accounts (.4); correspond with J. Weber re same (.4). |
| 6/19/17 | Garry Hartlieb | 1.20 | Revise utilities order (1.0); correspond with J. Weber re same (.1); office conference with L. Saal re same (.1). |
| 6/20/17 | John Peterson | .10 | Review and analyze utilities motion and summarize key sections for associate review. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.

33 - Utilities

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/17 | John Weber | .70 | Correspond with J. Craigg re utilities adequate assurance resolution (.4); correspond with P . Rundell re Duke Energy adequate assurance resolution (.3). |
| 6/22/17 | John Peterson | 1.10 | Telephone conference with Key west utilities provider re adequate assurance (.7); correspond with J. Weber re same (.4). |
| 6/22/17 | John Weber | .40 | Correspond with J. Craigg re adequate assurance resolution. |
| 6/27/17 | John Weber | .70 | Telephone conference with counsel to utilities providers re adequate assurance demands and resolutions of same. |
| 6/28/17 | John Weber | .70 | Correspond with utilities providers re adequate assurance demands. |
| 6/29/17 | John Peterson | 1.60 | Draft correspondence re adequate assurance deposit account (1.2); correspond with J. Weber re same (.4). |
| 6/30/17 | John Peterson | 1.10 | Correspond with Key West energy utilities provider re adequate assurance (.4); telephone conference with same re same (.2); correspond with J. Weber re same (.1); negotiate adequate assurance deposit re same (.4). |
| 6/30/17 | John Weber | .30 | Correspond with J. Peterson re adequate assurance claims. |
| | | 27.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138686**
**Client Matter: 22995-34**

---

**In the matter of    Creditor Communications**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)          $ 30,202.00


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred          $ 30,202.00

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
        34 - Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Garry Hartlieb | .80 | 645.00 | 516.00 |
| Christopher Marcus, P.C. | 9.20 | 1,325.00 | 12,190.00 |
| Alexandra Schwarzman | 6.60 | 905.00 | 5,973.00 |
| John Weber | 13.80 | 835.00 | 11,523.00 |
| **TOTALS** | **30.40** | | **$ 30,202.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/26/17 | John Weber | .40 | Correspond with RSA parties re fully executed RSA. |
| 6/08/17 | Christopher Marcus, P.C. | 4.00 | Conference with J. Weber re formation meeting (.5); attend committee formation meeting (2.2); telephone conference with A&M & Milbank re same (.5); telephone conference with B. Hayes re status (.3); correspond with MoFo team re status (.5). |
| 6/08/17 | John Weber | 1.60 | Conference with C. Marcus re formation meeting (.5); telephone conference with UCC counsel re document requests (.6); provide documentation re first day motions and proposed final orders (.4); correspond with UCC counsel re DIP facility (.1). |
| 6/09/17 | Alexandra Schwarzman | .30 | Telephone conference with counsel to UCC re case background. |
| 6/09/17 | John Weber | .80 | Prepare for and participate in telephone conference with UCC re matter status and next steps. |
| 6/12/17 | John Weber | .80 | Correspond with creditors re receipt of notice of commencement and update re chapter 11 cases. |
| 6/13/17 | John Weber | .50 | Correspond with counsel to the Crossover group re operational updates. |
| 6/13/17 | Garry Hartlieb | .50 | Telephone conference with Heather Degrave re payment inquiry and assume or reject decision (.1); correspond with same re same (.1); correspond with A. Schwarzman re same (.1); revise creditor communications table re same (.2). |
| 6/14/17 | Christopher Marcus, P.C. | 2.50 | Office conference with UCC advisors. |
| 6/14/17 | Alexandra Schwarzman | 2.60 | Telephone conference with UCC re case overview, status. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/14/17 | John Weber | 3.90 | Correspond with creditors re inquiries re treatment of claims and inquiries re the notice of commencement (1.4); participate in office conference with UCC advisors (2.5). |
| 6/14/17 | Garry Hartlieb | .30 | Review and analyze recent reclamation inquiry and revise tracking chart accordingly. |
| 6/20/17 | John Weber | .70 | Review and analyze confidentiality provisions of UCC by-laws (.4); correspond with C. Marcus re same (.3). |
| 6/22/17 | John Weber | .50 | Participate in telephone conference with Crossover Group re potential modification to transaction. |
| 6/27/17 | Christopher Marcus, P.C. | 2.70 | Conference with UCC advisors. |
| 6/27/17 | Alexandra Schwarzman | 3.70 | Conference with UCC members and counsel re case background, business operations. |
| 6/27/17 | John Weber | 2.70 | Participate in conference with UCC members (1.5) (partial); prepare for and participate in conference with first lien lenders' advisors (1.2) |
| 6/28/17 | John Weber | .80 | Participate in telephone conference with Milbank team and K. Commins-Tzoumakas re litigation update (.5); correspond with counsel to the UCC re RSA amendments (.3). |
| 6/29/17 | John Weber | 1.10 | Participate in telephone conference with UCC advisors and K. Commins-Tzoumakas re government claims. |
| | | 30.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138687**
**Client Matter: 22995-35**

_____

**In the matter of    Tax Issues**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 13,785.00

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 13,785.00

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
     35 - Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | 11.90 | 1,125.00 | 13,387.50 |
| Christopher Marcus, P.C. | .30 | 1,325.00 | 397.50 |
| **TOTALS** | **12.20** | | **$ 13,785.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
  35 - Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/17 | Thad Davis | .50 | Review tax basis balance sheet. |
| 5/26/17 | Thad Davis | .30 | Review and analyze tax attributes (.2); draft correspondence re same (.1). |
| 5/30/17 | Thad Davis | 1.30 | Draft correspondence re 382 study (.4); review and analyze updated balance sheet (.9). |
| 5/31/17 | Thad Davis | .30 | Review and analyze tax basis balance sheet. |
| 6/01/17 | Thad Davis | 2.50 | Telephone conference with Vestar re tax attributes (1.0); review materials re same (.7); telephone conference with C. Marcus re same (.2); conduct research re same (.6). |
| 6/05/17 | Thad Davis | .30 | Review slides for creditor presentation (.1); telephone conference with A&M re same (.2). |
| 6/06/17 | Thad Davis | 1.60 | Review and revise Millstein materials re tax issues (1.2); draft correspondence re same (.4). |
| 6/06/17 | Christopher Marcus, P.C. | .30 | Telephone conference with T. Davis re tax structuring. |
| 6/07/17 | Thad Davis | .20 | Review updated tax materials. |
| 6/08/17 | Thad Davis | 1.00 | Telephone conference with client, creditors and A&M re tax modeling (.7); review same (.3). |
| 6/13/17 | Thad Davis | .50 | Telephone conference with A. Skaife re debt documents (.2); review tax treatment of equity recovery (.3). |
| 6/15/17 | Thad Davis | 1.20 | Draft correspondence re stock pledge (.7); review and analyze same (.5). |
| 6/19/17 | Thad Davis | .30 | Telephone conference with A&M team re tax model. |
| 6/20/17 | Thad Davis | .40 | Telephone conference with M. Movsovich re warrants. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
  35 - Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/17 | Thad Davis | .30 | Draft correspondence re tax analysis. |
| 6/28/17 | Thad Davis | .70 | Draft correspondence re interest deductions (.2); research same (.5). |
| 6/29/17 | Thad Davis | .50 | Telephone conference with A&M team re tax workstreams (.3); draft correspondence re same (.2). |
| | | 12.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138688**
**Client Matter: 22995-36**

_____

**In the matter of    Adversary Proceeding & Contested Matters**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                    $ 131,377.50

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 131,377.50

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rachael Bazinski | 9.80 | 555.00 | 5,439.00 |
| Cynthia Castillo | 4.90 | 725.00 | 3,552.50 |
| Michael Esser | 27.30 | 965.00 | 26,344.50 |
| Jason Goodman | 3.30 | 340.00 | 1,122.00 |
| William Guerrieri | 1.90 | 1,055.00 | 2,004.50 |
| Austin Klar | 7.20 | 810.00 | 5,832.00 |
| Christopher Kochman | 3.50 | 555.00 | 1,942.50 |
| Adrienne Levin | 13.10 | 370.00 | 4,847.00 |
| Christopher Marcus, P.C. | 7.10 | 1,325.00 | 9,407.50 |
| Mark McKane, P.C. | 1.20 | 1,175.00 | 1,410.00 |
| John Peterson | 3.40 | 555.00 | 1,887.00 |
| Alexandra Schwarzman | 1.70 | 905.00 | 1,538.50 |
| Michael B Slade | 16.20 | 1,165.00 | 18,873.00 |
| John Weber | 56.50 | 835.00 | 47,177.50 |
| **TOTALS** | **157.10** | | **$ 131,377.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/17 | Alexandra Schwarzman | 1.20 | Telephone conference with RSA party and K&E team advisors re outstanding litigation. |
| 6/01/17 | Rachael Bazinski | .40 | Correspond with K&E team re extension of automatic stay motion (.2); review and analyze precedent re same (.2). |
| 6/02/17 | John Peterson | 3.40 | Research automatic stay extension to non-debtor physician employees (2.2); correspond with A. Priore re same (.3); review and revise research re same (.4); correspond with J. Weber re same (.5). |
| 6/02/17 | Rachael Bazinski | 3.60 | Correspond with K&E team re extension of automatic stay precedent (.4); review and analyze precedent re same (.2); draft and revise motion re same (2.8); research and analyze case law re same (.2). |
| 6/02/17 | Christopher Kochman | 3.50 | Review, analyze and revise motion to extend stay over non-debtors (3.2); correspond with R. Bazinski re same (.3). |
| 6/04/17 | John Weber | .50 | Correspond with C. Marcus and M. Slade re motion to extend stay. |
| 6/05/17 | John Weber | 1.10 | Prepare for and participate in teleconference with Hall Render team re background information re motion to extent stay re Dignity Action. |
| 6/06/17 | Christopher Marcus, P.C. | .50 | Review and analyze correspondence with 21C re litigation. |
| 6/06/17 | John Weber | 2.50 | Review and analyze background documentation re motion to extend the stay re 21st Century Oncology of California. |
| 6/08/17 | Christopher Marcus, P.C. | .90 | Telephone conference re data breach action (.5); review status report re same (.4). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/08/17 | John Weber | 1.50 | Participate in telephone conference with company counsel re data breach suit (.5); review and revise supplemental status report re same for filing in Florida District Court (.4); correspond with C. Marcus re same (.2); correspond with R. Bazinski re motion to extend stay (.4). |
| 6/08/17 | Rachael Bazinski | 5.70 | Draft and revise motion seeking extension of automatic stay to non-debtor (4.8); correspond with J. Weber re same (.3); review and analyze complaints re same (.6). |
| 6/12/17 | Christopher Marcus, P.C. | .50 | Telephone conference with data branch counsel re status. |
| 6/12/17 | John Weber | 1.50 | Telephone conference with company and K&E litigation team re data breach counsel (.4); correspond with B. Butterfield re governmental investigations matters (.6); correspond with committee counsel re outstanding litigation matters (.5). |
| 6/14/17 | Adrienne Levin | 2.70 | Correspond with K&E team re data collection and production in advance of hearing (1.5); coordinate preparation of documents for review attorney review (.5); draft collection index (.5); review and analyze vendor SOW (.2). |
| 6/14/17 | Austin Klar | 1.80 | Correspond with M. Esser and A. Levin re document collection and production. |
| 6/14/17 | John Weber | 1.40 | Coordinate with litigators re document requests and discussions re DIP negotiations in preparation for contested DIP hearing (1.4). |
| 6/14/17 | Cynthia Castillo | .30 | Correspond with J. Weber re list of potential custodians with relevant documents to produce re potential contested DIP Hearing (.1); draft list of relevant custodians and domains re document review (.2). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/17 | Jason Goodman | 1.80 | Prepare new case data for attorney review and production re document productions re potential contested DIP hearing. |
| 6/15/17 | Adrienne Levin | .70 | Coordinate updates to document review database (.3); draft updates collection index (.4). |
| 6/15/17 | Austin Klar | .20 | Correspond with document vendor and A. Levin re document collection. |
| 6/16/17 | Jason Goodman | 1.50 | Prepare new case documents for attorney review and production. |
| 6/16/17 | John Weber | 1.70 | Prepare for and participate in teleconference with Committee advisors re governmental investigations. |
| 6/20/17 | Rachael Bazinski | .10 | Correspond with J. Weber re motion to extend automatic stay. |
| 6/21/17 | William Guerrieri | .70 | Telephone conference with and A&M re ongoing litigation issues. |
| 6/21/17 | John Weber | 8.50 | Correspond with C. Guhin re data breach suit (.3); correspond with A&M re same (.1); review underlying documentation re Dignity Health Litigation and Data Breach Litigation (4.4); review and revise to motion to extend the stay (3.7). |
| 6/22/17 | William Guerrieri | .70 | Telephone conference with K&E team and A&M re ongoing litigation issues. |
| 6/22/17 | Michael Esser | .60 | Telephone conference with K&E team and A&M re ongoing litigation issues. |
| 6/22/17 | Christopher Marcus, P.C. | .50 | Attention to automatic stay extension brief. |
| 6/22/17 | John Weber | 5.60 | Correspond with K. Commons-Tzoumakas re stay extension issues (.3); review and revise statement filed in Dignity Action (1.8); continue to review and revise motion to extend stay (3.5). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/17 | Mark McKane, P.C. | .30 | Correspond with K&E team re pending UCC discovery requests and RSA milestone issues. |
| 6/23/17 | Michael B Slade | .70 | Review correspondence re UCC (.2); telephone conference with K&E team re same (.5). |
| 6/23/17 | William Guerrieri | .50 | Telephone conference with K&E team and A&M re discovery issues. |
| 6/23/17 | Adrienne Levin | 2.00 | Review document requests propounded by UCC (.2); draft summary tracker re same (.7); draft collection plan (.5); communications with internal team re same (.6). |
| 6/23/17 | Michael Esser | 3.30 | Prepare for and participate in telephone conference with K&E team re UCC document requests (.5); review and analyze same (2.5); correspond with A. Levin and A. Klar re same (.3). |
| 6/23/17 | Christopher Marcus, P.C. | .50 | Telephone conference K&E team re UCC document request. |
| 6/23/17 | Alexandra Schwarzman | .50 | Telephone conference with K&E team re UCC discovery requests. |
| 6/23/17 | Austin Klar | .80 | Draft responses and objections to discovery requests. |
| 6/23/17 | John Weber | 7.40 | Review and revise motion to extend stay (3.6); correspond with Hall Render team re Dignity Action filings (.8); correspond with C. Marcus re same (.4); correspond with M. Slade re same (.3); review and analyze Committee's document requests (1.6); correspond with Committee counsel on same (.2); Participate in telephone conference with K&E team re same (.5). |
| 6/23/17 | Cynthia Castillo | .60 | Review UCC's document requests (.1); participate in telephone conference with K&E team re same (.5). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/17 | Michael B Slade | 2.20 | Review and revise motion to extend stay (1.8); review materials re same (.4). |
| 6/26/17 | Michael B Slade | 2.10 | Review materials re Dignity Health and data breach matters. |
| 6/26/17 | John Weber | 3.70 | Correspond with M. Slade re motions to extend the stay (.3); correspond with A&M team re UCC document requests (.6); review and revise motions to extend the stay (2.4); correspond with M. Slade re preparing complaints re same (.4). |
| 6/27/17 | Mark McKane, P.C. | .30 | Correspond with M. Esser re discovery requests from the Official Committee of Unsecured Creditors. |
| 6/27/17 | Adrienne Levin | 1.00 | Correspond with K&E team re UCC discovery requests (.5); coordinate engagement of eDiscovery vendor (.5). |
| 6/27/17 | Michael Esser | 5.80 | Review and analyze motion to extend stay (1.5); review and analyze document requests and draft correspondence re same (4.3). |
| 6/27/17 | Austin Klar | .60 | Revise draft responses and objections to UCC document requests (.2); strategize responses to discovery requests with M. Esser (.4). |
| 6/27/17 | John Weber | 5.80 | Correspond with M. Esser re Committee document requests (.5); provide update to RSA parties re motions to extend the stay to cover non-debtors (.4); review and revise motions to extend the stay (4.9). |
| 6/27/17 | Cynthia Castillo | .50 | Correspond with M. Esser and A. Klar re UCC's document requests. |
| 6/28/17 | Mark McKane, P.C. | .60 | Address potential D&O issues and insurance coverage for pre-petition claims (.4); follow up with K. Commins-Tzoumakas, C. Marcus re same (.2). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/17 | Michael B Slade | 3.90 | Draft and edit adversary complaints (3.1); review materials re same (.6); call with client and J. Weber re same (.2). |
| 6/28/17 | Michael Esser | 7.10 | Review and analyze UCC document requests (2.5); prepare for and attend meet and confer conference with UCC counsel (1.2); draft correspondence to committee counsel re same (.5); coordinate document collection and review (2.9). |
| 6/28/17 | Christopher Marcus, P.C. | 2.00 | Telephone conference with UCC re discovery (.3); telephone conference with Milbank re investigations (.5); attention to stay extension motion (1.2). |
| 6/28/17 | Austin Klar | .90 | Prepare for and participate in telephone conferences with litigation team and UCC counsel re document requests (.4); review and revise draft responses and objections to UCC document requests (.5). |
| 6/28/17 | John Weber | 4.40 | Prepare for and participate in telephone conference with counsel to UCC re document requests (.7); correspond with K&E team re UCC-1 lien search results (.9); follow-up review of UCC searches re same (.7); provide initial comments to adversary complaints re motions to extend the stay (1.8); correspond with C. Marcus on same (.3). |
| 6/28/17 | Cynthia Castillo | .50 | Prepare for and participate in telephone conference with A. Lawrence re document requests. |
| 6/29/17 | Michael B Slade | 3.90 | Draft and revise adversary complaints (2.2); draft and revise motions to extend the stay (1.4); participate in telephone conference with K&E team re same (.3). |

8

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/17 | Adrienne Levin | 2.50 | Correspond with K&E team re discovery requests (.8); communications with eDiscovery vendor (.3); draft and revise collection tracker (.2); draft potentially privileged name list for document review (.8); coordinate email collection re same (.4). |
| 6/29/17 | Michael Esser | 8.90 | Draft correspondence to company re document collection (.9); telephone conference with Millstein team re same (1.0); prepare for and attend working group status update telephone conference (.5); review and revise document review guidance (1.5); review and analyze search terms and custodian list (1.8); review and revise litigation hold (1.8); review and draft analysis of backstop provisions (1.4). |
| 6/29/17 | Christopher Marcus, P.C. | 1.20 | Review stay extension pleadings. |
| 6/29/17 | Austin Klar | 2.90 | Strategize responses to discovery with M. Esser (.4); create review pane for document review (.5); collect documents responsive to UCC discovery (.7); draft review guidance for RSA doc review (1.3). |
| 6/29/17 | John Weber | 4.80 | Prepare for and participate in telephone conference with A&M and Millstein teams re UCC document requests (1.0); review, revise complaints and motions re stay extension papers to incorporate comments from local counsel and K&E team (3.8). |
| 6/29/17 | Cynthia Castillo | 3.00 | Participate in telephone conference with A&M and Millstein teams re document requests (1.0); draft and revise litigation task list (1.2); draft and revise list of RSA parties and counsel for document review (.8). |
| 6/30/17 | Michael B Slade | 3.40 | Review and finalize adversary complaints and briefs (2.8); correspondence re same (.6). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/17 | Adrienne Levin | 4.20 | Coordinate delivery of collected data to eDiscovery vendor (.5); draft updates to potentially privileged name list (.3); draft updates to discovery request tracker (.9); correspond with eDiscovery vendor re database set up and protocol (2.5). |
| 6/30/17 | Michael Esser | 1.60 | Telephone conference with J. Vris re document collection (.5); correspond with K. Commins-Tzoumakas re discovery issues (.6); correspond with D. Feigenbaum re document collection (.5). |
| 6/30/17 | Christopher Marcus, P.C. | 1.00 | Review stay extension pleadings. |
| 6/30/17 | John Weber | 6.10 | Correspond with M. Slade re filing of adversary complaints re stay extension requests (.4); review, revise and finalize papers for filing (3.9); coordinate filing and service of same (.7); follow-up correspondence with C. Marcus re same (.3); correpond with counsel to crossover group re same (.8). |
| | | 157.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138689**
**Client Matter: 22995-37**

_____

**In the matter of    Automatic Stay Issues**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                          $ 18,609.00

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                          $ 18,609.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   37 - Automatic Stay Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 7.70 | 645.00 | 4,966.50 |
| Rachael Bazinski | .30 | 555.00 | 166.50 |
| Garry Hartlieb | .80 | 645.00 | 516.00 |
| Christopher Marcus, P.C. | 4.40 | 1,325.00 | 5,830.00 |
| John Peterson | 7.00 | 555.00 | 3,885.00 |
| Laura Saal | 1.10 | 350.00 | 385.00 |
| Alexandra Schwarzman | .30 | 905.00 | 271.50 |
| John Weber | 3.10 | 835.00 | 2,588.50 |
| **TOTALS** | **24.70** | | **$ 18,609.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/17 | Christopher Marcus, P.C. | .40 | Correspond re stay violation. |
| 6/01/17 | John Peterson | 3.60 | Research automatic stay extension issues (3.3); office conference with J. Weber re same (.3). |
| 6/01/17 | John Weber | 2.10 | Office conference with J. Peterson re research to extend the automatic stay to certain of the debtors affiliate physician groups (.3); conduct initial research on same (1.8). |
| 6/02/17 | Christopher Marcus, P.C. | 2.20 | Attention to automatic stay issues (1.2); telephone conference with K. Commins-Tzoumakas and McDermott Firm re extension of stay and ancillary litigation (1.0). |
| 6/06/17 | Christopher Marcus, P.C. | .70 | Attention to automatic stay issues. |
| 6/07/17 | John Weber | .50 | Correspond with K. Commins-Tzousmakas re relief from stay motions. |
| 6/12/17 | Christopher Marcus, P.C. | .60 | Research re automatic stay issues. |
| 6/12/17 | Asif Attarwala | 1.30 | Review and analyze precedent re automatic stay violation letters (.7); draft and revise template re same (.6). |
| 6/13/17 | Alexandra Schwarzman | .30 | Review and revise stay violation letter. |
| 6/13/17 | John Peterson | 1.50 | Review and summarize plaintiff motion for relief from the automatic stay (1.0); correspond with J. Weber re same (.3); follow-up correspondence with K&E team re same (.2). |
| 6/14/17 | Asif Attarwala | .30 | Review and revise stay violation letter. |
| 6/14/17 | John Peterson | .90 | Research SDNY automatic stay relief protocol (.8); correspond with J. Weber re same (.1). |
| 6/21/17 | Christopher Marcus, P.C. | .50 | Attention to emails re automatic stay scope. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/17 | Asif Attarwala | 3.00 | Research re automatic stay issues (2.7); draft summary re same (.3). |
| 6/22/17 | Asif Attarwala | .20 | Review and revise stay violation letter. |
| 6/22/17 | John Peterson | 1.00 | Review plaintiffs motion for relief from automatic stay (.3); review and analyze proposed order and amended complaint (.3); summarize same (.2); correspond with J. Weber re same (.2). |
| 6/22/17 | Rachael Bazinski | .30 | Review, analyze, and summarize motion seeking relief from the automatic stay (.2); correspond with K&E team re same (.1). |
| 6/23/17 | Asif Attarwala | 1.00 | Review and revise stay violation letter (.3); research re same (.7). |
| 6/26/17 | Asif Attarwala | 1.40 | Research re automatic stay issues (.7); draft and revise stay violation letter (.7). |
| 6/27/17 | John Weber | .50 | Correspond with K. Commins-Tzoumakas re stipulations to stay relief. |
| 6/28/17 | Laura Saal | 1.10 | Obtain precedent re stipulation for automatic stay (.4); prepare shell re same (.7). |
| 6/28/17 | Asif Attarwala | .50 | Review and revise stay violation letters. |
| 6/28/17 | Garry Hartlieb | .80 | Correspond with J. Weber, C. Kochman re automatic stay stipulation (.2); telephone conference with C. Kochman re same (.1); correspond with L. Saal re same (.3); correspond with P. Cozzi re same (.2). |
| | | 24.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138691**
**Client Matter: 22995-39**

_____

**In the matter of    Hearings**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                                  $ 42,122.00

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                                            $ .00

Total legal services rendered and expenses incurred                               $ 42,122.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    39 - Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | .70 | 645.00 | 451.50 |
| Rachael Bazinski | 2.80 | 555.00 | 1,554.00 |
| Michael Esser | 1.50 | 965.00 | 1,447.50 |
| Beth Friedman | 4.40 | 420.00 | 1,848.00 |
| William Guerrieri | 4.20 | 1,055.00 | 4,431.00 |
| Garry Hartlieb | 4.10 | 645.00 | 2,644.50 |
| Christopher Kochman | .70 | 555.00 | 388.50 |
| Hannah Kupsky | 5.60 | 220.00 | 1,232.00 |
| Christopher Marcus, P.C. | 5.20 | 1,325.00 | 6,890.00 |
| Mark McKane, P.C. | 3.20 | 1,175.00 | 3,760.00 |
| John Peterson | 3.00 | 555.00 | 1,665.00 |
| Laura Saal | 9.10 | 350.00 | 3,185.00 |
| Alexandra Schwarzman | 6.20 | 905.00 | 5,611.00 |
| John Weber | 8.40 | 835.00 | 7,014.00 |
| **TOTALS** | **59.10** | | **$ 42,122.00** |

2

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   39 - Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/17 | Mark McKane, P.C. | 3.20 | Prepare for first day hearing, together with C. Marcus, A. Schwarzman, J. Weber (1.7); attend first day hearing (1.5). |
| 5/26/17 | Laura Saal | 4.40 | Prepare for and attend first day hearing. |
| 5/26/17 | William Guerrieri | 4.20 | Prepare for and attend first day hearing. |
| 5/26/17 | Michael Esser | 1.50 | Prepare for and telephonically attend first day hearing. |
| 5/26/17 | Christopher Marcus, P.C. | 4.50 | Prepare for and attend first day hearing. |
| 5/26/17 | Alexandra Schwarzman | 3.30 | Prepare for first day hearing (2.1); attend hearing (1.2). |
| 5/26/17 | John Peterson | 3.00 | Prepare for and attend 21-C first day hearing in White Plains. |
| 5/26/17 | John Weber | 1.50 | Attend and participate in first day hearing. |
| 5/26/17 | Rachael Bazinski | 2.30 | Conduct preparations re first day hearing (1.1); attend first day hearing (1.2). |
| 5/26/17 | Garry Hartlieb | 2.80 | Prepare for and attend first day hearing and revise orders as necessary for submission to chambers. |
| 5/26/17 | Hannah Kupsky | 1.50 | Attend first day hearing. |
| 6/15/17 | Beth Friedman | 1.60 | Coordination re preparation for second day hearing and multiple conversations with chambers re logistics. |
| 6/16/17 | Laura Saal | 1.20 | Correspond with J. Weber and A. Schwarzman re second day hearing prep (.3); review and organize hearing materials (.9). |
| 6/16/17 | Hannah Kupsky | 4.10 | Correspond with L. Saal re hearing preparation (.2); assist L. Saal with hearing preparation (2.9); prepare binders for second day hearing (1.0). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.

39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/17 | Beth Friedman | .50 | Assist with K&E team re preparation for hearing. |
| 6/18/17 | Alexandra Schwarzman | 1.00 | Draft talking points re second day hearing. |
| 6/18/17 | John Weber | 4.10 | Prepare for second day hearing (3.6); correspond with L. Saal re document production for hearing (.3); follow-up re same with A. Schwarzman (.2) |
| 6/19/17 | Beth Friedman | 2.30 | Coordinate for hearing preparation and open and monitor telephonic appearance line for client and other professionals (1.3); follow up with K&E team re proposed final orders and arrange for entry of same (1.0). |
| 6/19/17 | Laura Saal | 3.50 | Attend second day hearing to assist with hearing materials. |
| 6/19/17 | Christopher Marcus, P.C. | .70 | Attend Second day hearing. |
| 6/19/17 | Alexandra Schwarzman | 1.90 | Prepare for and attend second day hearing. |
| 6/19/17 | Asif Attarwala | .70 | Telephonically attend second day hearing. |
| 6/19/17 | John Weber | 2.80 | Prepare for second day hearing (1.8); correspond with C. Marcus re same (.3); attend second day hearing (.7). |
| 6/19/17 | Rachael Bazinski | .50 | Telephonically attend second day hearing (partial). |
| 6/19/17 | Christopher Kochman | .70 | Telephonically attend second day hearing |
| 6/19/17 | Garry Hartlieb | 1.30 | Prepare for and attend second day hearing in White Plains, NY. |
| | | 59.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138692**
**Client Matter: 22995-40**

---

**In the matter of    Claims Administration & Objections**


For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                           $ 86,636.50


For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                                       $ .00

Total legal services rendered and expenses incurred                          $ 86,636.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Rachael Bazinski | 12.20 | 555.00 | 6,771.00 |
| Beth Friedman | 8.10 | 420.00 | 3,402.00 |
| Christopher Kochman | 26.00 | 555.00 | 14,430.00 |
| Christopher Marcus, P.C. | 23.40 | 1,325.00 | 31,005.00 |
| John Peterson | 14.20 | 555.00 | 7,881.00 |
| Laura Saal | .60 | 350.00 | 210.00 |
| Alexandra Schwarzman | 6.80 | 905.00 | 6,154.00 |
| John Weber | 20.10 | 835.00 | 16,783.50 |
| **TOTALS** | **111.40** | | **$ 86,636.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | Christopher Marcus, P.C. | .50 | Telephone conference with M. Branzburg re Besse (.3); telephone conference with P. Rundell re Besse (.2). |
| 5/31/17 | Christopher Marcus, P.C. | .50 | Telephone conference with M. Branzburg and P. Rundell re Besse. |
| 5/31/17 | John Weber | 1.40 | Correspond and B. Howard re Seaside claims status (.6); conduct review of underlying documentation on same (.8). |
| 6/01/17 | Beth Friedman | .80 | Revise bar date motion and correspond with J. Weber re same. |
| 6/02/17 | Beth Friedman | 1.30 | Revise and update bar date motion and research re publication notice. |
| 6/02/17 | Christopher Marcus, P.C. | 1.70 | Telephone conference with M. Branzburg re Besse (.4); telephone conference with P. Rundell re Besse (.3); attention to Bar Date motion (1.0). |
| 6/02/17 | John Weber | 2.90 | Review, revise bar date motion (2.7); circulate to W. Guerrieri and C. Marcus for review (.2). |
| 6/05/17 | Beth Friedman | .40 | Revise bar date motion. |
| 6/05/17 | Christopher Marcus, P.C. | 1.00 | Attention to emails re critical vendors and telephone conference with Besse re terms. |
| 6/06/17 | Beth Friedman | .90 | Update to publications for bar date notice. |
| 6/06/17 | John Weber | .40 | Correspond with C. Kochman re Besse motion. |
| 6/06/17 | Christopher Kochman | 1.00 | Telephone conference and correspond with A&M re Besse motion (.7); correspond with K&E team re same (.1); review and analyze precedent re same (.2). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/07/17 | Christopher Marcus, P.C. | .60 | Review and analyze correspondence re secured claims(.3); review and analyze correspondence re Besse (.3). |
| 6/07/17 | John Weber | .70 | Corrrespond with KCC re proof of claim form (.4); correspond with K&E team re same (.3). |
| 6/07/17 | Rachael Bazinski | 1.10 | Research and analyze case law re restructuring considerations of current litigation claims (.8); draft and revise chart re same (.3). |
| 6/07/17 | Christopher Kochman | 4.60 | Review, analyze, and revise Besse vendor motion (3.6); research re same (.7); correspond with K&E team re same (.3). |
| 6/08/17 | John Weber | .90 | Review reclamation demands (.4); correspond with C. Marcus re same (.3); correspond with G. Hartlieb re same (.2). |
| 6/08/17 | Christopher Kochman | 4.30 | Review, analyze, and revise Besse vendor motion (3.7); research re same (.3); correspond with K&E team re same (.3). |
| 6/09/17 | Beth Friedman | .40 | Update publications list for bar date. |
| 6/09/17 | Christopher Marcus, P.C. | 6.10 | Telephone conference with M. Bronzburg re Besse (.3); research re governmental investigations (1.2); telephone conference with B. Hayes re RSA Parties and UCC meetings (.5); telephone conference with Moto re status (.5); review claims research (.5); review Besse motion (.6); review emails re Theriac (.4); attend to critical vendor emails (.3); review emails re UCC meetings (.3); review GNT claims research (1.2); review Qui Tam claims emails (.3). |
| 6/09/17 | John Weber | 1.70 | Review, revise motion seeking to pay Besse's prepetition claims (1.4); correspond with C. Marcus on same (.3). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/17 | Rachael Bazinski | 1.30 | Research and analyze case law re restructuring considerations of pending litigation claims (.9); draft and revise chart re same (.3); correspond with K&E team re same (.1). |
| 6/09/17 | Christopher Kochman | 1.30 | Review and revise Besse prepetition motion (.7); research re same (.3); correspond with K&E team re same (.3) |
| 6/10/17 | Christopher Kochman | .90 | Review and revise Besse prepetition claims motion (.7); correspond with A&M and K&E team re same (.2). |
| 6/12/17 | Christopher Marcus, P.C. | .40 | Telephone conference with M. Branzburg re Besse and review motion re same. |
| 6/12/17 | John Weber | 1.00 | Correspond with K&E team re bar date motion (.4); correspond with C. Kochman re diligence on Besse motion (.3); follow-up with A&M team on same (.3). |
| 6/12/17 | Rachael Bazinski | .10 | Correspond with A. Schwarzman re objection reply deadline re bar date motion. |
| 6/12/17 | Christopher Kochman | 1.10 | Correspond with A&M re Besse prepetition claims motion (.6); review and analyze Besse diligence re same (.5). |
| 6/13/17 | Christopher Marcus, P.C. | 5.50 | Telephone conference with P. Rundell and K. Commins-Tzoumakas re government investigations claims (1.0); conduct research re government investigations (1.0); update call with K&E team (.6); review and revise Besse motion (1.8); attention to bar date motion/notice (.4); review creditor comments to same (.7). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/13/17 | John Weber | 3.40 | Telephone conference with P. Rundell and K. Commins-Tzoumakas re governmental investigation and claims issues (.9); conduct research on same re CMS setoff and recoupment claims (1.0); correspond with C. Kochman and A&M team re Besse motion (.4); review, revise Besse motion (.9); correspond with C. Marcus on same (.2). |
| 6/13/17 | Christopher Kochman | 7.10 | Telephone conference with A&M and Company re Besse prepetition motion (.4); correspond with same re same (.2); review and revise same (6.5). |
| 6/14/17 | John Peterson | 1.80 | Research recoupment issues in health care cases re CMS s claims re alleged overpayments. |
| 6/14/17 | John Weber | .80 | Prepare for and participate in telephone conference with CMS and DOJ re government claims. |
| 6/14/17 | Christopher Kochman | .70 | Review and revise Besse prepetition claims motion (.3); correspond with Company and K&E team re same (.4). |
| 6/15/17 | Christopher Marcus, P.C. | .90 | Attention to Besse motion (.4); telephone conference with K. Commins-Tzoumakas re claims (.5). |
| 6/15/17 | John Peterson | 6.20 | Research recoupment issues in healthcare cases re CMS s claims (3.0); draft summary of caselaw re same (2.8); correspond with J. Weber re same (.4). |
| 6/15/17 | John Weber | 1.70 | Review, revise Bar Date Motion. |
| 6/15/17 | Christopher Kochman | 1.40 | Review and analyze additional diligence re Besse (.3); correspond with Company and K&E team re same (.4); review and revise Besse prepetition motion (.7). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/16/17 | Christopher Marcus, P.C. | 2.20 | Teleconference with MoFo re government claims (1.6); teleconference with B. Hayes re strategy on same (.3); teleconference with J. Sprayregen re strategy on same (.3). |
| 6/16/17 | Christopher Kochman | .30 | Review and revise Besse motion (.1); correspond with K&E team and counsel for Besse re same (.2). |
| 6/19/17 | Christopher Marcus, P.C. | 1.90 | Telephone conference with M. Branzburg re Besse (.3); attention to government claims (1.6). |
| 6/19/17 | Christopher Kochman | .90 | Review and revise Besse motion. |
| 6/20/17 | Beth Friedman | .70 | Update publication list for bar date motion. |
| 6/20/17 | Christopher Marcus, P.C. | .70 | Attention to government claims analysis. |
| 6/20/17 | John Weber | .50 | Correspond with M. Branzberg re Besse claims and motion (.3); correspond with B. Friedman re publication notice for bar date motion (.2). |
| 6/20/17 | Christopher Kochman | .50 | Review and revise Besse motion. |
| 6/22/17 | Alexandra Schwarzman | 1.60 | Review and revise bar date motion. |
| 6/22/17 | Christopher Kochman | .40 | Correspond with counsel for Besse and K&E team re Besse prepetition claim motion. |
| 6/23/17 | Beth Friedman | 1.70 | Correspond with A. Levin and review publication re bar date (.8); review list of publications and pricing re same (.9). |
| 6/23/17 | Christopher Marcus, P.C. | .80 | Review and revise bar date motion and correspond re same. |
| 6/23/17 | John Peterson | 1.00 | Review and revise bar date motion and order (.7); correspond with A. Schwarzman re same (.3). |
| 6/26/17 | Beth Friedman | 1.30 | Review and obtain pricing for all publications (.8); arrangements and timing re same (.5). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/17 | Alexandra Schwarzman | 1.20 | Review and revise bar date motion (.9); correspond with R. Bazinski re same (.2); correspond with C. Marcus re same (.1). |
| 6/26/17 | John Weber | .80 | Correspond with B. Friedman re publication notice issues for bar date (.3); review materials re same (.5). |
| 6/26/17 | Rachael Bazinski | .80 | Draft and revise bar date motion (.6); correspond with K&E team re same (.2). |
| 6/27/17 | Beth Friedman | .60 | Prepare proposed notice to A. Levin and review pricing and timing issues. |
| 6/27/17 | Alexandra Schwarzman | .10 | Review and analyze bar date motion. |
| 6/27/17 | John Weber | 1.10 | Review, revise Besse motion (.9); correspond with counsel to Besse re same (.2). |
| 6/27/17 | Rachael Bazinski | 3.50 | Draft and revise bar date motion (2.9); correspond with working groups re same (.6). |
| 6/27/17 | Christopher Kochman | .90 | Telephone conference with counsel for Besse re prepetition claim motion (.2); review and revise Besse motion and correspond with same and K&E team re same (.7). |
| 6/28/17 | Laura Saal | .60 | Prepare notice of hearing re claims bar date motion (.3); prepare notice of hearing re Besse motion (.3). |
| 6/28/17 | Alexandra Schwarzman | .90 | Review and revise bar date motion. |
| 6/28/17 | John Peterson | 4.10 | Correspond with J. Weber re recoupment issues re CMS claims (.5); research recoupment and priority claims status in Chapter 11 (3.6). |
| 6/28/17 | Rachael Bazinski | 3.10 | Draft and revise bar date motion (2.7); correspond with working groups re same (.4). |
| 6/29/17 | Alexandra Schwarzman | 1.20 | Correspond and conference re bar date notice, bar date motion. |

8

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/17 | John Peterson | 1.10 | Review and revise discharge memorandum re governmental claims. |
| 6/29/17 | Rachael Bazinski | 2.30 | Review and revise bar date motion (1.9); correspond with working groups re same (.4). |
| 6/29/17 | Christopher Kochman | .60 | Review and revise Besse motion. |
| 6/30/17 | Christopher Marcus, P.C. | .60 | Telephone conference with A. Schwarzman, K. Commins-Tzoumakas and P. Rundell re bar date. |
| 6/30/17 | Alexandra Schwarzman | 1.80 | Telephone conference with R. Jordan re bar date notice (.3); correspond with Company, K&E re same (.3); telephone conference with P. Rundell and K. Commins-Tzoumakas re same (.6); further correspondence and conferences re same (.6). |
| 6/30/17 | John Weber | 2.80 | Draft letter re request for shortening government bar date (2.1); correspond with working group on same (.2); incorporate additional comments and recirculate (.5). |
| | | 111.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138693**
**Client Matter: 22995-41**

_____

**In the matter of    Executory Contracts & Unexpired Leases**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                  $ 47,383.00

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 47,383.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
     41 - Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Bazinski | 12.20 | 555.00 | 6,771.00 |
| Hannah Kupsky | .40 | 220.00 | 88.00 |
| Christopher Marcus, P.C. | 7.40 | 1,325.00 | 9,805.00 |
| Robert Orren | 4.00 | 340.00 | 1,360.00 |
| Laura Saal | 6.10 | 350.00 | 2,135.00 |
| Alexandra Schwarzman | 7.20 | 905.00 | 6,516.00 |
| John Weber | 24.80 | 835.00 | 20,708.00 |
| **TOTALS** | **62.10** | | **$ 47,383.00** |

2

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/17 | John Weber | 1.70 | Conference with P. Rundell re lease rejections issues (.3); conference with 21C team re lease modification matters (.5); follow-up correspondence with K&E team on same (.9). |
| 6/01/17 | John Weber | 2.60 | Prepare for and confer with M. Slade re Vidant operating agreement (.4); follow-up correspondence on same (.2); correspond with P. Rundell on same (.1); review background documentation re dispute with Vidant and force sale provisions of operating agreement (1.9). |
| 6/05/17 | John Weber | 2.30 | Correspond with A&M team re rejecting dark leases (.5); conference with Company property manager re same (.4); conduct precedent research re contract rejection procedures motion (1.1); conference with R. Bazinski re preparation of draft on same (.3). |
| 6/05/17 | Rachael Bazinski | 1.40 | Draft and revise contract/lease rejection procedures motion (.8); review and analyze precedent re same (.3); correspond with K&E team re same (.3). |
| 6/06/17 | Rachael Bazinski | 1.30 | Draft and revise motion re assumption/rejection of unexpired leases and executory contracts procedures (1.1); correspond with K&E team re same (.2). |
| 6/07/17 | Robert Orren | 1.60 | Retrieve precedent re retroactive assumption and rejection of contracts and leases (1.2); correspond with R. Bazinski re same (.4). |
| 6/07/17 | Alexandra Schwarzman | 1.70 | Review and revise contract rejection/assumption procedures motion. |
| 6/07/17 | John Weber | .60 | Correspond with A. Schwarzman re contract rejection/assumption procedures motion (.1); review research on same (.5). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/17 | Rachael Bazinski | 3.10 | Draft and revise rejection/assumption procedures motion (2.1); research and analyze case law re same (.6); correspond with K&E and A&M teams re same (.4). |
| 6/08/17 | Rachael Bazinski | 1.60 | Draft and revise rejection/assumption procedures motion (1.4); correspond with K&E team re same (.2). |
| 6/09/17 | Rachael Bazinski | .50 | Draft and revise rejection/assumption procedures motion. |
| 6/12/17 | Christopher Marcus, P.C. | 1.00 | Review rejection procedures motion. |
| 6/12/17 | John Weber | 1.80 | Conferemce with K. Ankney re Company's leases and rejection issues (.8); review lease procedures rejection motion (.8); correspond with R. Bazinski re same (.2). |
| 6/12/17 | Rachael Bazinski | .40 | Draft and revise rejection/assumption procedures motion (.3); correspond with K&E team re same (.1). |
| 6/14/17 | Christopher Marcus, P.C. | 1.40 | Review Theriac term sheet (.4); telephone conference with B. Hayes and J. Weber re Theriac (.5); review and analyze rejection procedures (.5). |
| 6/14/17 | Rachael Bazinski | .10 | Correspond with K&E team re rejection/assumption procedures motion. |
| 6/15/17 | John Weber | .50 | Participate in telephone conference re Theriac lease resolutions. |
| 6/16/17 | John Weber | 1.60 | Review and revise lease rejection procedures motion (1.3); correspond with K&E team and circulate same to RSA parties and committee for review (.3). |
| 6/19/17 | Christopher Marcus, P.C. | .50 | Review Theriac documents. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/17 | John Weber | 2.00 | Correspond with A&M team re lease termination issues (.7); conduct research on same (.9); follow-up correspondence re same (.4). |
| 6/20/17 | Laura Saal | 1.40 | Obtain precedent re rejection of leases (1.1); correspond with E. Joung re same (.3). |
| 6/20/17 | Christopher Marcus, P.C. | 1.80 | Review Theriac term sheet (.5); telephone conference with A&M and Millstein re Theriac (.5); telephone conference with J. Weber re same (.8). |
| 6/20/17 | John Weber | 4.90 | Correspond with A. Schwarzman re same (.2); conduct review and analysis re Theriac leases (3.1); prepare internal memorandum re same (.8); telephone conference with J. Weber re Theriac term sheet (.8). |
| 6/21/17 | Laura Saal | 4.00 | Research precedent re lease rejection motion (.9); correspond with J. Weber re same (.2); obtain precedent re motions/orders to reject leases (1.9); prepare string cites re same (.7); correspond with J. Weber re same (.3). |
| 6/21/17 | Christopher Marcus, P.C. | 1.20 | Attention to lease rejection procedures (.6); research re master services agreement (.6). |
| 6/21/17 | John Weber | 5.20 | Review and revise lease rejection motion (1.6); conference with K. Ankney re same (.3); revise motion accordingly (.6); correspond with K. Commons-Tzoumakas re termination of JV (.4); conference with A. Attarwala re research on same (.3); review research (.8); correspond with K. Commons-Tzoumakas on same (.5); conference with counsel to TUF landlord (.3); correspond with A&M team re same (.1); conference with K. Ankney re same (.3). |
| 6/21/17 | Rachael Bazinski | 1.00 | Draft and revise contract/lease rejection assumption procedures motion (.8); correspond with K&E team re same (.2). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/17 | Christopher Marcus, P.C. | 1.10 | Telephone conference with A&M and Millstein re Theriac (.6); correspond with working groups re Theriac (.5). |
| 6/22/17 | Alexandra Schwarzman | 1.80 | Review and revise lease rejection motion (1.2); telephone conference with K&E, Company, Millstein re Theriac leases (.6). |
| 6/22/17 | John Weber | .60 | Prepare for and participate in telephone conference re Theriac term sheet. |
| 6/23/17 | Rachael Bazinski | .20 | Review and revise contract/lease rejection assumption procedures motion (.1); correspond with K&E team re same (.1). |
| 6/27/17 | John Weber | .30 | Correspond with K. Ankney re lease issues. |
| 6/28/17 | Laura Saal | .70 | Prepare notices of hearing re lease rejection motion and contract rejection/assumption motion. |
| 6/28/17 | Christopher Marcus, P.C. | .40 | Review rejection procedures motion. |
| 6/28/17 | Alexandra Schwarzman | 1.80 | Review and analyze comments to contract procedures motion (.6); review and revise motion re same (.9); review and revise lease rejection motion (.3). |
| 6/28/17 | John Weber | .70 | Review lease rejection procedures motion (.3); correspond with K. Ankney re additional information on same (.4). |
| 6/28/17 | Rachael Bazinski | 1.30 | Draft and revise lease rejection procedures motion (1.2); correspond with A. Schwarzman re same (.1). |
| 6/28/17 | Hannah Kupsky | .40 | Review, revise citations re contract rejection motion. |
| 6/29/17 | Robert Orren | 2.40 | Prepare for filing of contract procedures and lease rejection motions (1.5); file same (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/17 | Alexandra Schwarzman | 1.90 | Review and revise contract procedures motion and finalize for filing (1.3); review and revise lease rejection motion and finalize for filing (.6). |
| 6/29/17 | Rachael Bazinski | 1.30 | Draft, revise, and prepare for filing contract/lease rejection procedures motion (.6); draft, revise, and prepare for filing lease rejection motion (.5); correspond with K&E team re same (.2). |
| | | 62.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138694**
**Client Matter: 22995-42**

_____

**In the matter of    Use, Sale or Lease of Property**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                      $ 76,126.00

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                      $ 76,126.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tobias D Chun | 1.30 | 1,075.00 | 1,397.50 |
| David M Grenker | 1.10 | 1,295.00 | 1,424.50 |
| Edward B Holzwanger | 1.00 | 1,015.00 | 1,015.00 |
| Christopher Kochman | 23.10 | 555.00 | 12,820.50 |
| Christopher Marcus, P.C. | 1.50 | 1,325.00 | 1,987.50 |
| Anand Mehta | 26.20 | 645.00 | 16,899.00 |
| Alexandra Mihalas | 1.00 | 1,295.00 | 1,295.00 |
| Michael Movsovich, P.C. | .30 | 1,425.00 | 427.50 |
| Vivek Ratnam | 3.50 | 785.00 | 2,747.50 |
| Edward H Sadtler | 2.00 | 1,045.00 | 2,090.00 |
| Alexandra Schwarzman | 3.70 | 905.00 | 3,348.50 |
| Constantine Skarvelis | 11.80 | 1,075.00 | 12,685.00 |
| John Weber | 13.70 | 835.00 | 11,439.50 |
| Colin Zelicof | 11.80 | 555.00 | 6,549.00 |
| **TOTALS** | **102.00** | | **$ 76,126.00** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
     42 - Use, Sale or Lease of Property

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/17 | Anand Mehta | .50 | Review and revise purchase agreement. |
| 5/30/17 | Anand Mehta | 4.90 | Review and revise asset purchase agreement. |
| 5/31/17 | Constantine Skarvelis | .50 | Discussion on APA for sale of location. |
| 5/31/17 | Anand Mehta | .70 | Revise purchase agreement. |
| 6/01/17 | Michael Movsovich, P.C. | .30 | Various correspondence re Arizona asset-sale process. |
| 6/01/17 | Constantine Skarvelis | 1.50 | Review and review Alliance APA. |
| 6/01/17 | Anand Mehta | 6.90 | Revise asset purchase agreement. |
| 6/02/17 | Constantine Skarvelis | 1.00 | Review and revise Alliance APA. |
| 6/02/17 | Anand Mehta | .70 | Review and revise asset purchase agreement. |
| 6/02/17 | John Weber | 3.40 | Review Alliance LOI (.8); correspond with K&E corporate team re same (.2); conference with P. Rundell on same (.3); correspond with R. Patel on same (.2); review CTSI settlement agreement and CSTA operating agreement re Alliance sale (1.4); correspond with B. Hayes and C. Marcus on same (.5). |
| 6/02/17 | Christopher Kochman | .30 | Review and analyze LOI re alliance transaction. |
| 6/05/17 | Constantine Skarvelis | 1.00 | Review and review Alliance APA. |
| 6/05/17 | Anand Mehta | 4.80 | Prepare for alliance telephone conference re reviewing LOI (.5); participate in Alliance telephone conference (.5); revise purchase agreement (3.3); discuss purchase agreement internally (.5). |
| 6/05/17 | Colin Zelicof | 3.30 | Participate in telephone conference with Company (.5); draft asset purchase agreement (2.3); circulate asset purchase agreement to internal specialist teams (.5). |

3

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/17 | John Weber | .80 | Prepare for and participate in telephone conference with Alliance and Company re potential non-core asset sale (.6); conference with C. Kochman re preparation of materials on same (.2). |
| 6/05/17 | Christopher Kochman | .60 | Correspond with E. Joung re 363 deck (.3); correspond with J. Weber re same (.3). |
| 6/06/17 | Edward H Sadtler | .50 | Correspond with K&E team re transition services. |
| 6/06/17 | Constantine Skarvelis | 3.00 | Review and review Alliance APA. |
| 6/06/17 | Colin Zelicof | 3.00 | Incorporate comments from K&E corporate team into the draft asset purchase agreement. |
| 6/06/17 | Christopher Kochman | 1.10 | Review and analyze precedent re bidding protections and sale motion (.8); correspond with K&E team re same (.3). |
| 6/07/17 | Tobias D Chun | .20 | Correspond with K&E team re asset purchase agreement. |
| 6/07/17 | Edward H Sadtler | .50 | Correspond with K&E team re intellectual property matters. |
| 6/07/17 | Constantine Skarvelis | 1.50 | Review and review Alliance APA. |
| 6/07/17 | Anand Mehta | 1.00 | Internal meeting re purchase agreement (.5); revise purchase agreement (.3); coordinate purchase agreement comments (.2). |
| 6/07/17 | Colin Zelicof | 2.80 | Revise asset purchase agreement (2.3); circulate updated version of asset purchase agreement to specialist groups (.5). |
| 6/08/17 | Constantine Skarvelis | 1.50 | Review and revise Alliance APA. |
| 6/08/17 | Anand Mehta | 1.90 | Review various transition services agreements (.5); review NWCC APA (.5); 21C follow up telephone conference re future transactions (.6); review AML Letter and other dutch entity document requests (.3). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/08/17 | Colin Zelicof | 1.40 | Participate in telephone conference with Company (.7); compile precedent transition services agreements in bankruptcy context (.7). |
| 6/08/17 | John Weber | .70 | Prepare for and participate in telephone conference with Company and Millstein team re proposed non-core asset sales. |
| 6/09/17 | Alexandra Mihalas | 1.00 | Review and revise 363 sale agreement employee benefits provisions. |
| 6/09/17 | Edward H Sadtler | 1.00 | Review and draft comments to purchase agreement (.8); conference with K&E team re same (.2). |
| 6/09/17 | Vivek Ratnam | 2.00 | Review and analyze purchase agreement re 363 sale. |
| 6/09/17 | Anand Mehta | .40 | Revise Nantworks NDA. |
| 6/09/17 | John Weber | .60 | Conference with A&M and Millstein team re non-core asset sales. |
| 6/09/17 | Christopher Kochman | 1.20 | Review, analyze, and revise sale and bidding procedures motion (.8); correspond with K&E team re same (.4). |
| 6/10/17 | Christopher Kochman | 1.10 | Review and revise 363 sale and bidding procedures motion. |
| 6/12/17 | Tobias D Chun | 1.10 | Review and provide comments to purchase agreement. |
| 6/12/17 | David M Grenker | 1.10 | Review and analyze Asset Purchase Agreement re 363 sale. |
| 6/12/17 | Edward B Holzwanger | 1.00 | Review and draft comments to purchase agreement (.8); conference with A. Mehta re same (.2). |
| 6/12/17 | Vivek Ratnam | 1.50 | Draft tax comments to purchase agreement. |
| 6/12/17 | Anand Mehta | .20 | Review Purchase Agreement. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/17 | Anand Mehta | .40 | Attend to foreign subsudiary document request. |
| 6/14/17 | Colin Zelicof | .10 | Communicate with internal specialists regarding markups to the asset purchase agreement. |
| 6/14/17 | Christopher Kochman | 4.50 | Review and revise sale and bidding procedures motion (3.5); review and analyze diligence and precedent re same (1.0). |
| 6/15/17 | Christopher Marcus, P.C. | 1.10 | Review and analyze Theriac term sheet (.5); correspond with A&M and Milstein re same (.6). |
| 6/15/17 | Anand Mehta | .20 | Prepare for Alliance telephone conference. |
| 6/15/17 | Christopher Kochman | 5.20 | Review and revise sale motion (5.0); correspond with J. Weber re same (.2). |
| 6/16/17 | Christopher Marcus, P.C. | .40 | Attention to emails re potential asset sale. |
| 6/16/17 | Constantine Skarvelis | .50 | Telephone conference re sale of assets. |
| 6/16/17 | Anand Mehta | 1.40 | Prepare for alliance telephone conference (.3); participate in Alliance telephone conference (.5); revise Purchase Agreement (.6). |
| 6/16/17 | Colin Zelicof | .50 | Participate in check-in telephone conference with opposing counsel. |
| 6/16/17 | John Weber | .70 | Participate in telephone conference with counsel to A&M team re asset sale (.5); correspond with K&E team re same (.2). |
| 6/16/17 | Christopher Kochman | 2.10 | Telephone conference with K&E team, Milstein, and buyer counsel re APA (.5); review and revise sale motion (1.6). |
| 6/19/17 | John Weber | 3.60 | Review and comment on form of APA for Alliance sale. |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/17 | Christopher Kochman | 4.10 | Draft sale motion exhibits including bidding procedures, sale notice, rejection and assumption notice and sale order. |
| 6/20/17 | Constantine Skarvelis | .80 | Review and revise Alliance APA. |
| 6/20/17 | Anand Mehta | .20 | Revise purchase agreement. |
| 6/20/17 | Colin Zelicof | .50 | Incorporate comments from bankruptcy team into the form asset purchase agreement. |
| 6/20/17 | John Weber | 3.50 | Prepare for and participate in telephone conference with A&M and Millstein team re asset sales and potential acquisitions (.8); research re de minimis and non-debtor asset sales (2.7). |
| 6/21/17 | Constantine Skarvelis | .50 | Review and revise Alliance APA. |
| 6/21/17 | Anand Mehta | 2.00 | Revise purchase agreement. |
| 6/21/17 | Colin Zelicof | .20 | Circulate updated form asset purchase agreement to K&E internal team. |
| 6/22/17 | Alexandra Schwarzman | .60 | Preapre for and participate in telephone conference with A&M, K&E, Millstein re asset sales. |
| 6/22/17 | Christopher Kochman | 1.50 | Review and revise Sale motion and correspond with K&E team re same. |
| 6/23/17 | Alexandra Schwarzman | .20 | Telephone conference with counsel to Alliance re diligence. |
| 6/23/17 | John Weber | .40 | Prepare for and participate in telephone conference with counsel to Alliance re next steps and diligence items. |
| 6/26/17 | Alexandra Schwarzman | .60 | Review and revise Alliance term sheet (.3); conference with J. Weber re same (.3). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/17 | Alexandra Schwarzman | 2.10 | Telephone conference with C. Matthaeus re Alliance, Theriac (1.0); telephone conference with Company, A&M, re Alliance (.7); telephone conference with C. Kochman re same (.4). |
| 6/28/17 | Christopher Kochman | 1.40 | Telephone conferences with A. Schwarzman and A&M re sale (.9); correspond and office conference with K&E team re same (.2); review and analyze diligence re same (.3). |
| 6/30/17 | Alexandra Schwarzman | .20 | Telephone conference with R. Strode re Alliance sale. |
| | | 102.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138695**
**Client Matter: 22995-43**

---

**In the matter of    Travel**

For legal services rendered through June 30, 2017
(see attached Description of Legal Services for detail)                                $ 38,417.50

For expenses incurred through June 30, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                                   $ 38,417.50

Legal Services for the Period Ending June 30, 2017

21st Century Oncology, Inc.

    43 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Bazinski | 1.00 | 555.00 | 555.00 |
| William Guerrieri | 2.20 | 1,055.00 | 2,321.00 |
| Garry Hartlieb | 10.10 | 645.00 | 6,514.50 |
| Austin Klar | 6.00 | 810.00 | 4,860.00 |
| Hannah Kupsky | 1.50 | 220.00 | 330.00 |
| Christopher Marcus, P.C. | 2.00 | 1,325.00 | 2,650.00 |
| Mark McKane, P.C. | 1.70 | 1,175.00 | 1,997.50 |
| John Peterson | 1.50 | 555.00 | 832.50 |
| Alexandra Schwarzman | 18.90 | 905.00 | 17,104.50 |
| John Weber | 1.50 | 835.00 | 1,252.50 |
| **TOTALS** | **46.40** | | **$ 38,417.50** |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
  43 - Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/17 | Mark McKane, P.C. | 1.70 | Travel from San Francisco to New Yorkre first day hearing not spent on other aspects of the matter (billed at half time). |
| 5/26/17 | William Guerrieri | 2.20 | Travel from New York, NY to Chicago, IL re first day hearing (billed at half time). |
| 5/26/17 | Christopher Marcus, P.C. | .60 | Return travel from Bankruptcy Court (billed at half time). |
| 5/26/17 | Alexandra Schwarzman | 3.30 | Travel from New York, NY to White Plains, NY re hearing (.6) (billed at half time); return travel from New York, NY to Chicago, IL (2.7) (billed at half time). |
| 5/26/17 | Austin Klar | 6.00 | Travel from New York, NY to San Francisco, CA re first day hearing (billed at half time). |
| 5/26/17 | John Peterson | 1.50 | Travel to and from hearing in White Plains, NY (billed at half time). |
| 5/26/17 | John Weber | 1.00 | Travel from New York, NY to White Plains Bankruptcy Court (billed at half time). |
| 5/26/17 | Rachael Bazinski | 1.00 | Travel from New York, NY to White Plains, NY re first day hearing (billed at half time). |
| 5/26/17 | Garry Hartlieb | 3.70 | Travel to first day hearing (.7) (billed at half time); return travel from first day hearing (.5) (billed at half time); return travel from New York, NY (2.5) (billed at half time). |
| 5/26/17 | Hannah Kupsky | 1.50 | Travel to and from first day hearing (billed at half time). |
| 6/14/17 | Alexandra Schwarzman | 2.50 | Travel from Chicago, IL to New York, NY re UCC meeting (billed at half time). |
| 6/15/17 | Alexandra Schwarzman | 1.70 | Return travel from New York, NY to Chicago, IL re UCC meeting (billed at half time). |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
   43 - Travel

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/18/17 | Alexandra Schwarzman | 1.80 | Travel from Chicago, IL to White Plains, NY re hearing (billed at half time). |
| 6/18/17 | Garry Hartlieb | 2.30 | Travel from Chicago, IL to New York, NY re second day hearing (billed at half time). |
| 6/19/17 | Christopher Marcus, P.C. | 1.40 | Travel to White Plains, NY re second day hearing (billed at half time). |
| 6/19/17 | Alexandra Schwarzman | 5.10 | Travel from White Plains, NY to Chicago, IL re second day hearing (extensive weather delays) (billed at half time). |
| 6/19/17 | John Weber | .50 | Travel to White Plains, NY re second hearing (billed at half time). |
| 6/19/17 | Garry Hartlieb | 4.10 | Travel from New York, NY to White Plains, NY for hearing (.7) (billed at half time); travel from White Plains, NY to New York, NY from hearing (.4) (billed at half time); travel from New York, NY to Chicago, IL (3.0) (billed at half time). |
| 6/26/17 | Alexandra Schwarzman | 2.00 | Travel from Chicago, IL to New York, NY re ombudsman and UCC meetings (billed at half time). |
| 6/27/17 | Alexandra Schwarzman | 2.50 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| | | 46.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159078**
**Client Matter: 22995-20**

_____

**In the matter of    Case Administration**

| | |
|---|---|
| For legal services rendered through July 31, 2017 (see attached Description of Legal Services for detail) | $ 42,090.50 |
| For expenses incurred through July 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 42,090.50 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Asif Attarwala | 1.30 | 735.00 | 955.50 |
| Rachael Bazinski | 5.10 | 645.00 | 3,289.50 |
| Cynthia Castillo | 1.10 | 810.00 | 891.00 |
| Michael Esser | 1.80 | 965.00 | 1,737.00 |
| Julia Foster | 4.20 | 240.00 | 1,008.00 |
| Beth Friedman | 12.90 | 420.00 | 5,418.00 |
| Gene Goldmintz | .40 | 735.00 | 294.00 |
| Jason Goodman | 1.00 | 340.00 | 340.00 |
| Garry Hartlieb | .80 | 735.00 | 588.00 |
| Austin Klar | .60 | 845.00 | 507.00 |
| Christopher Kochman | 1.00 | 645.00 | 645.00 |
| Hannah Kupsky | 2.50 | 220.00 | 550.00 |
| Adrienne Levin | .30 | 370.00 | 111.00 |
| Christopher Marcus, P.C. | 3.90 | 1,325.00 | 5,167.50 |
| John Peterson | 2.80 | 645.00 | 1,806.00 |
| Laura Saal | 4.70 | 350.00 | 1,645.00 |
| Alexandra Schwarzman | 1.90 | 955.00 | 1,814.50 |
| Michael B Slade | 2.20 | 1,165.00 | 2,563.00 |
| John Weber | 14.10 | 905.00 | 12,760.50 |
| **TOTALS** | **62.60** | | **$ 42,090.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/05/17 | Beth Friedman | .60 | Conference with L. Scott at KCC re service issues re committee and follow-up re same. |
| 7/05/17 | Laura Saal | .60 | Prepare binder containing final first day orders and coordinate copying of same. |
| 7/05/17 | Rachael Bazinski | .40 | Draft and revise work in process chart (.3); correspond with A. Schwarzman re same (.1). |
| 7/06/17 | Beth Friedman | .50 | Prepare for and participate in team status call. |
| 7/06/17 | Laura Saal | .30 | Prepare docket update. |
| 7/06/17 | Michael Esser | .80 | Prepare for and attend telephone conference with K&E team re update. |
| 7/06/17 | Asif Attarwala | .20 | Telephone conference with K&E team re work in process. |
| 7/06/17 | John Peterson | .20 | Telephone conference with K&E team re case status. |
| 7/06/17 | John Weber | 1.30 | Prepare for and participate in telephone conference with company advisors re matter status and next steps (.5); prepare for and participate in telephone conference with company advisors re work in process (.4); review, revise work in process chart (.4). |
| 7/06/17 | Rachael Bazinski | .60 | Draft and revise work in process chart (.3); correspond with K&E team re same (.3). |
| 7/06/17 | Christopher Kochman | .30 | Telephone conference with K&E team re work in process. |
| 7/06/17 | Garry Hartlieb | .20 | Telephone conference with K&E team re works in process. |
| 7/06/17 | Hannah Kupsky | 2.30 | Correspond with L. Saal re documents for hearing and filing of documents (.2); draft and revise hearing agenda (1.4); update litigation summary chart (.7). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/07/17 | Beth Friedman | .60 | Review and revise July 20 agenda; confer with chambers re outstanding issues. |
| 7/07/17 | Laura Saal | 1.00 | Correspond with J. Weber re additional dates to be added to work in process chart (.2); correspond with R. Bazinski re same (.2); review and revise July 20th hearing agenda (.4); correspond with B. Friedman re same (.2). |
| 7/07/17 | Rachael Bazinski | .30 | Draft and revise work in process chart (.2); correspond with L. Saal re same (.1). |
| 7/08/17 | John Peterson | 1.00 | Review and revise second day agenda (.4); review docket entries (.3); correspond with J. Weber re same (.3). |
| 7/09/17 | John Peterson | .30 | Review and revise agenda (.2); correspond with J. Weber re same (.1). |
| 7/10/17 | Christopher Marcus, P.C. | .80 | Attention to Ombudsman work plan. |
| 7/11/17 | Beth Friedman | .90 | Prepare for and participate in telephone conference re work in process chart (.4); prepare M. Slade pro hac vice application for entry (.2); conference with chambers and follow up re device orders (.3). |
| 7/11/17 | Michael Esser | .50 | Prepare for and attend weekly telephone conference re update. |
| 7/11/17 | Alexandra Schwarzman | .70 | Prepare for and participate in telephone conference with K&E team re work in process (.3); telephone conference with Company, K&E, A&M, Millstein re work in process (.4). |
| 7/11/17 | Austin Klar | .20 | Telephone conference with K&E team re restructuring update (partial). |
| 7/11/17 | Asif Attarwala | .30 | Telephone conference with K&E team re work in process. |
| 7/11/17 | John Peterson | .30 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/11/17 | John Weber | 1.10 | Review, revise work in process chart (.8); prepare for and participate in telephone conference re work in process (.3). |
| 7/11/17 | Rachael Bazinski | .70 | Review and analyze docket re deadlines and recent filings (.1); draft and revise work in process chart (.4); correspond with K&E team re same (.2). |
| 7/11/17 | Christopher Kochman | .30 | Telephone conference with K&E team re work in process. |
| 7/11/17 | Garry Hartlieb | .30 | Telephone conference with K&E team re work in process. |
| 7/11/17 | Cynthia Castillo | .50 | Prepare for and participate in weekly telephone conference with K&E team re work in process. |
| 7/12/17 | Beth Friedman | .50 | Follow up re M. Slade pro hac and R. Jordan device order. |
| 7/13/17 | Beth Friedman | .70 | Prepare device order for R. Jordan of KCC (.4); conference with D. Li in chambers re outstanding issues (.3). |
| 7/13/17 | Laura Saal | .70 | Prepare docket update (.3); coordinate delivery of schedules and sofas to MoFo (.4). |
| 7/13/17 | Jason Goodman | 1.00 | Prepare case files at attorney request for review. |
| 7/13/17 | John Weber | .40 | Correspond with P. Rundell re scheduling and omnibus hearings (.2); follow-up with D. Staut on same (.2) |
| 7/14/17 | Beth Friedman | .80 | Review docket and conference with D. Li in chambers in preparation of July 20 hearing (.3); prepare additional device orders (.5). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/17 | Beth Friedman | 2.20 | Prepare electronic device order for M. Slade and conference with chambers re same (.4); prepare emails to chambers with CNOs re applications and proposed orders for Court's review and approval (1.8). |
| 7/17/17 | Laura Saal | .30 | Prepare docket update. |
| 7/17/17 | John Weber | 2.30 | Correspond with L. Saal re preparation for CNO's re second day motions and retention applications (.3); coordinate with RSA Parties re submission of CNOs (.5); review, revise CNO drafts and proposed orders re second day relief (1.2); finalize and coordinate filing of same (.3) |
| 7/18/17 | Beth Friedman | 4.20 | Prepare for and participate in telephone conference re work in process (.4); prepare separate and specific correspondence for chambers re CNOs inclusive of application, CNO and proposed order and correspond with chambers re same (3.8). |
| 7/18/17 | Laura Saal | .80 | Review and revise hearing agenda. |
| 7/18/17 | Michael Esser | .50 | Prepare for and attend telephone conference with K&E team re update. |
| 7/18/17 | Christopher Marcus, P.C. | .50 | Prepare for and attend teleconference with K&E team re case strategy. |
| 7/18/17 | Alexandra Schwarzman | .70 | Telephone conference with K&E team re work in process (.3) (partial); telephone conference with Company, advisors re same (.4). |
| 7/18/17 | Austin Klar | .40 | Prepare for and participate in telephone conference with K&E team re restructuring update. |
| 7/18/17 | Asif Attarwala | .40 | Prepare for and participate in telephone conference with K&E team re work in process. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/17 | Julia Foster | .80 | Analyze docket and obtain recently filed pleadings. |
| 7/18/17 | John Peterson | .30 | Telephone conference with K&E team re work in process. |
| 7/18/17 | John Weber | 4.80 | Coordinate submission of proposed orders granting second day relief to chambers (.4); review, revise work in process chart (1.3); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); prepare for and participate in telephone conference with A&M, K. Commins-Tzoumakas and K&E teams re outstanding workstreams (.6); review hearing binders in preparation for deliver to chambers for July 20th omnibus hearing (2.0). |
| 7/18/17 | Rachael Bazinski | 1.20 | Draft and revise work in process chart (.7); correspond with K&E team re same (.2); telephone conference with K&E team re case status and work in process chart (.3). |
| 7/18/17 | Garry Hartlieb | .30 | Telephone conference with K&E team re works in process. |
| 7/18/17 | Hannah Kupsky | .20 | Prepare zip files of all recently filed documents for chambers. |
| 7/18/17 | Cynthia Castillo | .30 | Telephone conference with K&E re case status. |
| 7/19/17 | Michael B Slade | 2.20 | Review materials and prepare for hearing. |
| 7/19/17 | Christopher Marcus, P.C. | 2.00 | Meeting with J. Levine, F. Merola, E. Fleck, P. Rundell and K. Commins-Tzoumakas re case status. |
| 7/19/17 | Julia Foster | .60 | Analyze docket and obtain recently filed pleadings. |
| 7/19/17 | John Weber | 1.30 | Review, revise hearing agenda (1.0); finalize and coordinate filing and service of same (.3). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/17 | Laura Saal | .30 | Prepare docket update. |
| 7/20/17 | Adrienne Levin | .30 | Update matter files. |
| 7/20/17 | Christopher Marcus, P.C. | .20 | Correspond re Ombudsman. |
| 7/20/17 | Julia Foster | .50 | Analyze docket and obtain recently filed pleadings. |
| 7/21/17 | Laura Saal | .40 | Compile all final first day orders. |
| 7/21/17 | Julia Foster | .30 | Analyze docket and obtain recently filed pleadings. |
| 7/23/17 | John Weber | .50 | Telephone conference with K. Commins-Tzoumakas, P. Rundell and C. Marcus re 341 meeting. |
| 7/24/17 | Julia Foster | .30 | Analyze docket and obtain recently filed pleadings. |
| 7/25/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference re work in process. |
| 7/25/17 | Christopher Marcus, P.C. | .40 | Correspond re 341 meeting. |
| 7/25/17 | Alexandra Schwarzman | .50 | Prepare for and participate in telephone conference and correspond with K&E team re works in process. |
| 7/25/17 | Asif Attarwala | .40 | Telephone conference with K&E team re work in process. |
| 7/25/17 | Julia Foster | .60 | Analyze docket and obtain recently filed pleadings. |
| 7/25/17 | John Peterson | .40 | Teleconference with K&E team re case status. |
| 7/25/17 | Gene Goldmintz | .40 | Telephone conference with K&E team re case status. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/17 | John Weber | 1.80 | Review, revise work in process chart (.9); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); telephone conference with A&M and Millstein teams re open workstreams (.4). |
| 7/25/17 | Rachael Bazinski | .70 | Draft and revise work in process chart (.3); telephone conference with K&E team re same (.4). |
| 7/25/17 | Christopher Kochman | .40 | Telephone conference with K&E team re work in process (.4). |
| 7/25/17 | Cynthia Castillo | .30 | Prepare for and participate in telephone conference with K&E team re case status (partial). |
| 7/26/17 | Laura Saal | .30 | Prepare docket update. |
| 7/26/17 | Julia Foster | .60 | Analyze docket and obtain recently filed pleadings. |
| 7/26/17 | Rachael Bazinski | 1.20 | Review and analyze case management order re objection, filing, and reply deadlines (.1); review and analyze docket re same (.1); calculate deadlines re same (.3); draft and revise work in process chart re same (.6); correspond with A. Schwarzman re same (.1). |
| 7/27/17 | John Peterson | .30 | Telephone conference with K&E team re case update. |
| 7/27/17 | John Weber | .60 | Prepare for and participate in telephone conference with debtors' advisors re matter status update and next steps. |
| 7/28/17 | Julia Foster | .20 | Analyze docket and obtain recently filed pleadings. |
| 7/31/17 | Beth Friedman | 1.40 | Prepare and file operating report (.6); telephone conference with chambers re adjournment of August 4 hearing and prepare notice re same (.8). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
　　20 - Case Administration

| Date | Timekeeper | | Hours | Description |
|------|-----------|---|-------|-------------|
| 7/31/17 | Julia Foster | | .30 | Analyze and obtain recently filed pleadings. |
| | | | 62.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159079**
**Client Matter: 22995-21**

_____

**In the matter of    Disclosure Statement, Plan, Confirmation**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                   $ 232,511.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                   $ 232,511.50


Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Asif Attarwala | 4.80 | 735.00 | 3,528.00 |
| Rachael Bazinski | 31.40 | 645.00 | 20,253.00 |
| Beth Friedman | 13.40 | 420.00 | 5,628.00 |
| Gene Goldmintz | 38.30 | 735.00 | 28,150.50 |
| William Guerrieri | 9.70 | 1,055.00 | 10,233.50 |
| Garry Hartlieb | 11.10 | 735.00 | 8,158.50 |
| Brian Hecht | 3.50 | 1,035.00 | 3,622.50 |
| William Hubbard | 5.70 | 735.00 | 4,189.50 |
| Luke Jennings | 9.50 | 955.00 | 9,072.50 |
| Austin Klar | 2.50 | 845.00 | 2,112.50 |
| Joshua N Korff, P.C. | .50 | 1,445.00 | 722.50 |
| Hannah Kupsky | .50 | 220.00 | 110.00 |
| Christopher Marcus, P.C. | 39.40 | 1,325.00 | 52,205.00 |
| Laura Saal | 1.60 | 350.00 | 560.00 |
| Alexandra Schwarzman | 30.40 | 955.00 | 29,032.00 |
| John Weber | 60.70 | 905.00 | 54,933.50 |
| **TOTALS** | **263.00** | | **$ 232,511.50** |

2

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Alexandra Schwarzman | 1.20 | Review and revise backstop motion. |
| 7/05/17 | John Weber | 3.20 | Review, revise draft Plan (2.9); correspond with C. Marcus and W. Guerrieri re same (.3). |
| 7/06/17 | William Guerrieri | 1.20 | Review and analyze Plan. |
| 7/06/17 | Asif Attarwala | .20 | Review and revise Plan. |
| 7/06/17 | John Weber | .20 | Correspond with W. Guerrieri re Plan and comments to same (.2). |
| 7/07/17 | Joshua N Korff, P.C. | .50 | Conferences with working group members re securities law issues related to rights offerings. |
| 7/07/17 | William Guerrieri | 2.80 | Review and analyze Plan (1.4); review and respond to correspondence re same (1.4). |
| 7/07/17 | Brian Hecht | 1.50 | Review and comment on draft Plan. |
| 7/07/17 | Christopher Marcus, P.C. | 5.50 | Review and analyze Plan. |
| 7/07/17 | Asif Attarwala | 2.50 | Telephone conference with K&E team re Plan (.4); review and revise same (1.8); correspond with K&E team re same (.3). |
| 7/07/17 | John Weber | 2.90 | Review, revise Plan (1.1); correspond with K&E securities team on same (.3); conference with C. Marcus, W. Guerrieri and A. Attarwala re Plan revisions and structure (.4); further review, revise Plan (.9); circulate Plan to RSA parties for review (.2). |
| 7/07/17 | Garry Hartlieb | 1.10 | Correspond with A. Schwarzman re backstop motion and correspond with capital markets attorneys re same (.8); review backstop materials provided by Stroock (.3). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/17 | Garry Hartlieb | 8.40 | Review and revise Backstop Agreement Motion (3.0); review and analyze Backstop Purchase Agreement and incorporate to the Motion (3.0); research precedent re same (2.4). |
| 7/09/17 | Alexandra Schwarzman | .40 | Review and analyze backstop agreement. |
| 7/10/17 | William Guerrieri | 1.10 | Review and analyze issues re revised Plan and follow-up correspondence re same. |
| 7/10/17 | Christopher Marcus, P.C. | 2.30 | Correspond re Plan comments (.7); review and revise Plan (1.6). |
| 7/10/17 | Alexandra Schwarzman | 1.20 | Review and revise backstop motion and agreement. |
| 7/10/17 | John Weber | 3.80 | Confer with M. Brod re backstop motion and Plan (.4); correspond with counsel to CPPIB and Vestar re Plan (.3); review, revise Plan (1.6); conference with S. Martin and O. Lee re Plan (1.1); follow-up correspondence with K&E team re same (.4). |
| 7/10/17 | Garry Hartlieb | .10 | Correspond with KE capital markets team, A. Schwarzman and KCC re backstop documents. |
| 7/11/17 | William Guerrieri | 1.10 | Review and analyze various issues re amended Plan. |
| 7/11/17 | Christopher Marcus, P.C. | 2.30 | Correspond re Plan (1.3); telephone conference re backstop (.5); telephone conference re Plan structure (.5). |
| 7/11/17 | Alexandra Schwarzman | 3.50 | Telephone conference with KCC re backstop agreement (.3); telephone conferences with O. Lee re same (.5); office conference with C. Marcus re same (.2); telephone conference with M. Brod re same (.2); review and revise backstop agreement (1.4); telephone conference with B. Hecht re same (.2); telephone conference with C. Guhin re same (.3); review and revise backstop motion (.4). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/17 | Luke Jennings | .30 | Review backstop agreement. |
| 7/11/17 | William Hubbard | .20 | Discuss background to research (.1); research and analyze precedent re backstop purchase agreements (.1). |
| 7/11/17 | Garry Hartlieb | .30 | Correspond with A. Schwarzman re Backstop Motion (.2); telephone conference with A. Schwarzman and KCC re same (.1). |
| 7/12/17 | William Guerrieri | 1.40 | Review and analyze various issues re updated draft of Plan. |
| 7/12/17 | Brian Hecht | 1.00 | Review backstop agreement. |
| 7/12/17 | Christopher Marcus, P.C. | 3.10 | Review Plan comments (2.5); attention to backstop documents (.6). |
| 7/12/17 | Alexandra Schwarzman | 2.80 | Telephone conference with D. Staut re DS exhibits (.2); correspond and conference with G. Hartlieb re backstop motion (.3); review and revise backstop motion (1.8); correspond and conference with K&E team re same (.5). |
| 7/12/17 | William Hubbard | .90 | Review and analyze backstop agreement. |
| 7/12/17 | John Weber | 6.90 | Review stroock mark-up of Plan (5.1); comment on same (1.4); circulate mark-up to K&E team (.4). |
| 7/12/17 | Garry Hartlieb | 1.20 | Review and revise Backstop Motion. |
| 7/13/17 | William Guerrieri | 2.10 | Review and analyze various issues re amended Plan (1.4); correspond re same (.7). |
| 7/13/17 | Christopher Marcus, P.C. | 3.10 | Telephone conference with Millstein team re strategy (.5); review Plan (1.8); attention to backstop documents (.8). |
| 7/13/17 | Alexandra Schwarzman | .90 | Correspond re backstop motion, agreement (.5); review and revise motion re same (.4). |
| 7/13/17 | Luke Jennings | 4.30 | Review backstop agreement. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/17 | Asif Attarwala | .20 | Correspond with J. Weber re Plan. |
| 7/13/17 | Gene Goldmintz | .50 | Correspond with J. Weber re status (.3); correspond with L. Saal re disclosure statement (.2). |
| 7/13/17 | William Hubbard | 3.80 | Review and comment on draft of backstop agreement. |
| 7/13/17 | John Weber | 3.50 | Review, revise Plan (1.2); correspond with counsel to CPPIB re same (.3); correspond with P. Rundell and K. Commins-Tzoumakas re Crossover group mark-up to Plan (.4); correspond with C. Marcus re revisions to Plan (.5); further review, revise Plan (1.1). |
| 7/14/17 | Beth Friedman | 6.60 | Confer with J. Weber re filing (.9); review outstanding Plan issues and prepare and file Plan, backstop motion and Hayes declaration (4.7); arrange for service of same (1.0). |
| 7/14/17 | Christopher Marcus, P.C. | 7.90 | Review Plan (1.0); review and revise backstop motion and agreement (4.2); attention to backstop motion and telephone conference with A. Schwarzman re same (1.7); review Plan comments and telephone conference with J. Weber re same (1.0). |
| 7/14/17 | Alexandra Schwarzman | 3.40 | Review and revise backstop motion (1.8); correspond and conference re same with C. Marcus (.6); finalize same for filing (.3); revise backstop motion (.7). |
| 7/14/17 | Luke Jennings | 3.00 | Review backstop agreement. |
| 7/14/17 | Asif Attarwala | 1.00 | Review and revise Plan. |
| 7/14/17 | William Hubbard | .80 | Review and comment on backstop agreement. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/17 | John Weber | 7.70 | Correspond with M. Brod re Plan provisions (.3); negotiate Plan terms with counsel to Crossover group (1.2); correspond with counsel to CPPIB and C. Marcus re release language (.4); follow-up with S. Martin re same (.3); review, revise Plan (1.4); update P. Rundell and K. Commins-Tzoumakas re modifications to Plan (.6); provide update to C. Marcus re same (.3); review Plan in preparation for filing (2.9); coordinate with B. Friedman re filing of Plan (.3). |
| 7/14/17 | Rachael Bazinski | 5.40 | Review and analyze precedent re commitment fee (.4); draft and revise backstop motion (2.6); draft and revise declaration (.9); prepare motion and declaration for filing (.8); draft and revise notice re same (.3); correspond with K&E team re same (.4). |
| 7/17/17 | Laura Saal | .70 | Prepare draft of disclosure statement. |
| 7/17/17 | Christopher Marcus, P.C. | 2.40 | Review backstop agreement (2.0); correspond re ordinary course (.4). |
| 7/17/17 | Alexandra Schwarzman | .30 | Correspond with K&E team re backstop motion. |
| 7/17/17 | Luke Jennings | .30 | Review backstop agreement. |
| 7/17/17 | Asif Attarwala | .30 | Correspond with J. Weber re Plan. |
| 7/18/17 | Christopher Marcus, P.C. | .50 | Attention to backstop agreement. |
| 7/18/17 | Luke Jennings | .30 | Review backstop agreement. |
| 7/18/17 | Asif Attarwala | .60 | Review and analyze disclosure statement draft. |
| 7/18/17 | Hannah Kupsky | .50 | Pull health care disclosure statement precedent for J. Weber. |
| 7/19/17 | Beth Friedman | .60 | Research and obtain precedent re DS risk factors. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
  21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Christopher Marcus, P.C. | 1.60 | Review backstop (1.2); telephone conference with B. Hayes re strategy (.4). |
| 7/19/17 | Alexandra Schwarzman | 2.00 | Review and analyze SSL comments re backstop agreement (1.6); telephone conference with T. Davis re same (.2); draft correspondence re same (.2). |
| 7/19/17 | Luke Jennings | 1.30 | Review and discuss backstop agreement. |
| 7/20/17 | Christopher Marcus, P.C. | 1.40 | Attention to backstop agreement and telephone conference with A. Schwarzman re same. |
| 7/20/17 | Alexandra Schwarzman | 1.40 | Telephone conference with C. Marcus re backstop agreement (.3); revise same (.8); correspond re same (.3). |
| 7/20/17 | Gene Goldmintz | 2.20 | Draft disclosure statement. |
| 7/20/17 | John Weber | .30 | Correspond with G. Goldmintz re disclosure statement exhibits. |
| 7/21/17 | Beth Friedman | 2.00 | Multiple telephone conferences and correspond with A. Schwarzman re filing of Backstop Agreement. |
| 7/21/17 | Laura Saal | .90 | Prepare notice of filing of backstop agreement. |
| 7/21/17 | Christopher Marcus, P.C. | 4.10 | Review backstop agreement and telephone conference with A. Schwarzman re same (3.1); telephone conferences with Stroock re backstop (1.0). |
| 7/21/17 | Alexandra Schwarzman | 6.60 | Review and analyze comments to backstop agreement (.2); multiple correspondence and conferences re same (2.3); review and revise rights offering procedures (.7); telephone conferences with Stroock re backstop agreement (.6); finalize same for filing (2.8). |
| 7/21/17 | Gene Goldmintz | 5.60 | Revise disclosure statement. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | John Weber | .40 | Correspond with G. Goldmintz re risk factor items for disclosure statement. |
| 7/21/17 | Rachael Bazinski | 8.60 | Draft and revise disclosure statement motion, exhibits, and schedules (6.7); research case law re section 105 (.3); review and analyze rights offerings procedures re same (.4); review and analyze Plan re same (.8); calculate confirmation deadlines re same (.3); correspond with J. Weber re same (.1). |
| 7/22/17 | Beth Friedman | 3.40 | Prepare and file backstop agreements (1.7); conference with A. Schwarzman re same (.6); conference with court personnel and arrange for block on docket (.5); prepare and file amended document (.6). |
| 7/22/17 | Alexandra Schwarzman | 1.70 | Correspond and conference with K&E team re backstop agreement (1.3); coordinate withdrawal and filing of amended version re same (.4). |
| 7/22/17 | Gene Goldmintz | .90 | Draft and revise disclosure statement. |
| 7/23/17 | Gene Goldmintz | 4.70 | Draft and revise disclosure statement. |
| 7/24/17 | Gene Goldmintz | 11.60 | Draft and revise disclosure statement. |
| 7/24/17 | John Weber | .40 | Correspond with P. Schwartzberg re third-party Plan releases. |
| 7/25/17 | Gene Goldmintz | 1.60 | Draft and revise disclosure statement. |
| 7/25/17 | John Weber | 1.30 | Correspond with G. Goldmintz re disclosure statement and risk factor descriptions (.7); follow-up correspondence re same on RSA transactions and amendments to same (.6). |
| 7/26/17 | Christopher Marcus, P.C. | .60 | Correspond re Plan strategy. |
| 7/26/17 | Alexandra Schwarzman | 2.10 | Review and revise backstop agreement (.7); telephone conference with Company re disclosure schedule re same (1.0); draft schedule re same (.4). |

9

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/17 | Gene Goldmintz | 5.00 | Revise, circulate disclosure statement. |
| 7/26/17 | John Weber | 11.50 | Correspond with counsel to backstop parties re Committee negotiations (.4); conference and correspond with J. Levine re backstop motion and related issues (.5); prepare and circulate update to K&E, Millstein and A&M teams re Committee objections to backstop motion and request for adjournment (1.4); teleconference with Millstein and K&E teams re same (.5); follow-up correspondence with C. Marcus re same (.3); review and revise disclosure statement motion (1.6); review and revise solicitation procedures (1.3); review and revise ballots (2.8); review and revise notices re non-voting status (.8); review and revise notices re assumption/rejection (.9); correspondence re schedule re backstop motion (.3); conference and correspond with G. Goldmintz re disclosure statement (.3); correspond with R. Bazinski re disclosure statement motion (.4). |
| 7/26/17 | Rachael Bazinski | 1.10 | Draft and revise disclosure statement motion (.5); correspond with J. Weber re same (.2); draft and revise ballots and solicitation materials (.3); correspond with KCC re same (.1). |
| 7/27/17 | Brian Hecht | 1.00 | Review securities law provisions of disclosure statement (.6); provide comments re same (.4). |
| 7/27/17 | Austin Klar | .20 | Correspond with K&E team re backstop motion. |
| 7/27/17 | John Weber | 4.00 | Continued revisions to disclosure statement motion (1.3); review, revise ballots and solicitation materials (1.1); correspond with R. Bazinski re same (.4); conduct initial review of disclosure statement (1.2). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/17 | Rachael Bazinski | .90 | Correspond with KCC re disclosure statement motion (.1); correspond with J. Weber re same (.1); review and analyze Plan and bar date order re same (.2); draft and revise disclosure statement motion re same (.5). |
| 7/28/17 | Beth Friedman | .80 | Review USA today publication and confirm arrangements of same. |
| 7/28/17 | Christopher Marcus, P.C. | 3.40 | Telephone conferences with J. Goldstein re backstop (.7); telephone conference with J. Levine re backstop objection (.3); telephone conference with J. Weber re backstop objection (.3); review UCC backstop objection (2.1). |
| 7/28/17 | Alexandra Schwarzman | 1.00 | Telephone conference with working groups re backstop agreement, motion. |
| 7/28/17 | Gene Goldmintz | 1.30 | Revise disclosure statement. |
| 7/28/17 | John Weber | 5.20 | Teleconference with backstop parties re disclosure statement motion and disclosure statement (.5); review, revise disclosure statement (3.5); correspond with K&E tax and securities teams re disclosure statement (.2); correspond with G. Goldmintz re same (.1); telephone conference with C. Marcus re backstop motion adjournment and UCC Plan settlement proposal (.3); confirmatory correspondence on same with backstop parties' and UCC's advisors (.6). |
| 7/28/17 | Rachael Bazinski | 5.90 | Draft and revise DS motion, ballots, and solicitation procedures (4.1); review and analyze Plan (.3); calculate deadlines re solicitation and confirmation (.2); prepare for and participate in telephone conference with L. Scott at KCC re solicitation procedures and ballots (.8); summarize and correspond with J. Weber re same (.5). |
| 7/29/17 | Rachael Bazinski | .50 | Draft and revise ballots and solicitation procedures. |

11

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/17 | John Weber | 8.60 | Correspond with R. Bazinski re disclosure statement motion (.3); correspond with counsel to backstop parties re disclosure statement (.4); extensively review and revise disclosure statement (6.2); correspond with G. Goldmintz re disclosure statement comments and tax comments to same (.4); further review, revise disclosure statement motion (1.3). |
| 7/30/17 | Rachael Bazinski | 7.50 | Draft and revise disclosure statement motion, ballots, and solicitation procedures (6.3); review and analyze precedent re same (.5); review and analyze Plan and bar date order (.3); calculate deadlines re solicitation and confirmation (.2); correspond with J. Weber and C. Marcus re same (.2). |
| 7/31/17 | Christopher Marcus, P.C. | 1.20 | Attention to disclosure statement (.5); telephone conference with Millstein re UCC backstop objections (.7). |
| 7/31/17 | Alexandra Schwarzman | 1.90 | Review and analyze UCC objection re backstop (.6); telephone conference with K&E, Millstein re same (.4); correspond with K&E team re same (.2); telephone conference with O. Lee re backstop agreement (.3); draft disclosure schedule re same (.4). |
| 7/31/17 | Austin Klar | 2.30 | Telephone conference with B. Hayes re backstop motion (.5); review and analyze UCC Objection to backstop motion (1.1); summarize motion and objection for litigation team (.7). |
| 7/31/17 | Gene Goldmintz | 4.90 | Draft and revise disclosure statement. |
| 7/31/17 | John Weber | .80 | Correspond with G. Goldmintz re disclosure statement and revisions to same on tax related provisions. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/17 | Rachael Bazinski | 1.50 | Correspond with KCC re ballots and solicitation procedures (.3); draft and revise ballots re same (.1); correspond with G. Goldmintz re disclosure statement deadlines (.1); review and analyze UCC backstop objection and declaration (.6); telephone conference with K&E and Millstein teams re same (.4). |
| | | 263.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159080**
**Client Matter: 22995-22**

---

**In the matter of    K&E Retention & Fee Applications**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                                      $ 19,583.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                             $ .00

Total legal services rendered and expenses incurred                                   $ 19,583.50

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
22 - K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Asif Attarwala | 4.10 | 735.00 | 3,013.50 |
| Rachael Bazinski | 4.70 | 645.00 | 3,031.50 |
| Beth Friedman | 2.80 | 420.00 | 1,176.00 |
| Garry Hartlieb | 1.00 | 735.00 | 735.00 |
| Christopher Kochman | 3.70 | 645.00 | 2,386.50 |
| John Peterson | 3.10 | 645.00 | 1,999.50 |
| Laura Saal | 4.40 | 350.00 | 1,540.00 |
| John Weber | 6.30 | 905.00 | 5,701.50 |
| **TOTALS** | **30.10** | | **$ 19,583.50** |

2

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
22 - K&E Retention & Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/10/17 | Beth Friedman | .70 | Review and revise monthly invoice re compliance with U.S. Trustee Guidelines. |
| 7/12/17 | Asif Attarwala | 2.60 | Review and revise invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 7/12/17 | John Peterson | 1.50 | Review and revise K&E invoice re U.S. Trustee guidelines, Bankruptcy Code and rules. |
| 7/12/17 | John Weber | .90 | Review, revise K&E invoices re compliance with U.S. Trustee Guidelines and privilege. |
| 7/14/17 | Asif Attarwala | .20 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 7/14/17 | Rachael Bazinski | 3.30 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules (3.2); correspond with K&E team re same (.1). |
| 7/14/17 | Christopher Kochman | 2.20 | Review and revise June invoice re U.S. Trustee guidelines and privilege (2.0); correspond with K&E team re same (.2). |
| 7/17/17 | Laura Saal | 1.60 | Prepare CNO's re K&E retention and interim compensation motion (.6); electronic filing of same (.7); coordinate service of same (.3). |
| 7/17/17 | John Weber | .80 | Review, revise CNO re K&E retention application (.6); finalize and coordinate filing of same (.2). |
| 7/18/17 | Beth Friedman | .70 | Review to invoice re expenses and compliance with U.S. Trustee guidelines. |
| 7/20/17 | Asif Attarwala | 1.00 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |

3

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/17 | John Weber | 2.00 | Review K&E invoices re U.S. Trustee Guideline compliance and privilege issues. |
| 7/20/17 | Rachael Bazinski | 1.40 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules (1.3); correspond with K&E team re same (.1). |
| 7/20/17 | Christopher Kochman | 1.50 | Review and revise June K&E invoices. |
| 7/20/17 | Garry Hartlieb | 1.00 | Review and revise K&E invoice for compliance with U.S. Trustee guidelines (.9); correspond with C. Kochman, L. Lancaster re time entries (.1). |
| 7/21/17 | Asif Attarwala | .30 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 7/21/17 | John Peterson | 1.60 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 7/25/17 | Beth Friedman | .70 | Final review and comments to expenses. |
| 7/25/17 | John Weber | 2.50 | Review K&E June invoice for compliance with U.S. Trustee Guidelines and confidentiality concerns. |
| 7/26/17 | Beth Friedman | .70 | Review, revise invoice expenses re compliance with U.S. Trustee Guidelines. |
| 7/27/17 | John Weber | .10 | Correspond with C. Marcus re K&E May/June Fee Statement. |
| 7/31/17 | Laura Saal | 2.80 | Prepare fee and expense charts for first monthly fee statement (2.6); correspond with J. Weber re same (.2). |
| | | 30.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159081**
**Client Matter: 22995-23**

_____

**In the matter of    Non-K&E Retention & Fee Application**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                     $ 14,293.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 14,293.50

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Asif Attarwala | .10 | 735.00 | 73.50 |
| Rachael Bazinski | 2.30 | 645.00 | 1,483.50 |
| Beth Friedman | .70 | 420.00 | 294.00 |
| Christopher Kochman | .80 | 645.00 | 516.00 |
| Christopher Marcus, P.C. | 1.10 | 1,325.00 | 1,457.50 |
| John Peterson | .60 | 645.00 | 387.00 |
| Laura Saal | 4.50 | 350.00 | 1,575.00 |
| John Weber | 9.40 | 905.00 | 8,507.00 |
| **TOTALS** | **19.50** | | **$ 14,293.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Asif Attarwala | .10 | Correspond with A&O re budget. |
| 7/05/17 | John Weber | .20 | Correspond with A&O team in response to U.S. Trustee comments to application. |
| 7/06/17 | Christopher Marcus, P.C. | .30 | Telephone conference with B. Hayes re retention issues. |
| 7/07/17 | Laura Saal | 1.40 | Prepare Notice of Hearing re Hall Render retention application (.6); correspond with B. Friedman re same (.2); electronic filing of same (.4); coordinate service of same (.2). |
| 7/07/17 | Christopher Marcus, P.C. | .30 | Telephone conference with UCC re retention applications. |
| 7/07/17 | John Weber | .20 | Correspond with J. Levine re A&M retention order. |
| 7/10/17 | John Weber | .20 | Correspond with J. Terzaken re A&O retention application. |
| 7/12/17 | John Weber | .20 | Confer with C. Guhin re Hall Render retention application. |
| 7/14/17 | John Weber | .60 | Correspond with J. Levine re Millstein engagement letter (.4); follow-up with B. Hayes on same (.2). |
| 7/16/17 | Rachael Bazinski | 2.10 | Review and analyze 327(a) application and OCP and interim compensation motions (.7); draft and revise talking points re OCP motion and 327(a) application (1.4). |
| 7/17/17 | Laura Saal | 3.10 | Prepare CNO's re A&O, KCC, Hall Render, and A&M retention applications (.9); electronic filing of same (.9); coordinate service of same (.4); prepare CNO re OCP motion (.4); electronic filing of same (.3); coordinate service of same (.2). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/17/17 | John Weber | 3.60 | Review of A&M engagement letter (.3); correspond with P. Rundell re same (.1); review, revise CNOs with respect to retention applications for Hall Render, Millstein, A&M and Allen & Overy (2.0); finalize and coordinate filing of CNO's for retention applications (.4); address committee comments and noteholder comments re A&M and Millstein engagement letters (.4); review, revise CNOs for Millstein and A&M (.4). |
| 7/17/17 | Christopher Kochman | .80 | Review and analyze A&M fee app and begin drafting talking points re same. |
| 7/18/17 | Christopher Marcus, P.C. | .50 | Correspond re A&M and Millstein engagement letters. |
| 7/18/17 | John Weber | 2.20 | Follow-up with P. Rundell re modified completion fee engagement agreement (.1); review modified engagement letter (.2); correspond with counsel to RSA Parties re same (.4); correspond with crossover group re Millstien engagement letter (.3); update CNO's for A&M and Millstein (.4); finalize and coordinate filing of same (.3); coordinate submission to chambers of proposed forms of orders re retention applications (.5). |
| 7/19/17 | John Weber | .90 | Correspond with P. Schwartzberg re A&M retention order (.2); follow-up with B. Friedman re submission of proposed orders to chambers (.4); correspond with A&O and Millstein teams re hearing on retention application (.3). |
| 7/20/17 | Beth Friedman | .70 | Review issues re Hall Render Order and confer with J. Weber; confer with chambers and arrange for entry. |
| 7/20/17 | John Weber | .90 | Review, revise proposed form of order for Hall Render retention application (.6); correspond with K. Commins-Tzoumakas re same (.3) |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | John Weber | .20 | Submit modified Hall Render retention order to chambers. |
| 7/25/17 | Rachael Bazinski | .20 | Review and analyze OCP motion re declaration of disinterestedness (.1); correspond with J. Weber and K. Commins-Tzoumakas re same (.1). |
| 7/26/17 | John Peterson | .60 | Review and analyze interim compensation orders on docket and past precedent re same (.3); correspond with J. Weber re advisor invoice requirements in cash management order (.3). |
| 7/27/17 | John Weber | .20 | Correspond with A&M team re monthly staffing report. |
| | | 19.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159082**
**Client Matter: 22995-24**

_____

**In the matter of    SOFAs and Schedules**

| | |
|---|---|
| For legal services rendered through July 31, 2017 (see attached Description of Legal Services for detail) | $ 38,243.00 |
| For expenses incurred through July 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 38,243.00 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | .50 | 735.00 | 367.50 |
| Beth Friedman | 19.00 | 420.00 | 7,980.00 |
| Hannah Kupsky | 5.80 | 220.00 | 1,276.00 |
| Robert Orren | .60 | 340.00 | 204.00 |
| Laura Saal | 13.70 | 350.00 | 4,795.00 |
| John Weber | 26.10 | 905.00 | 23,620.50 |
| **TOTALS** | **65.70** | | **$ 38,243.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
24 - SOFAs and Schedules

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Beth Friedman | 3.20 | Update to litigation chart re schedules. |
| 7/05/17 | Asif Attarwala | .50 | Review and revise global notes. |
| 7/05/17 | John Weber | 5.90 | Conduct research re precedent for global notes (1.6); review, revise global notes (1.3); correspond with A&M team on same (.2); coordinate UCC search result review of A&M team to update schedules (.4); conduct initial review of schedules materials compiled by A&M team in excel format (2.4). |
| 7/06/17 | Beth Friedman | 3.40 | Research re litigation cases in preparation of Schedules. |
| 7/06/17 | John Weber | .70 | Correspond with C. Marcus and W. Guerrieri re SoFAs and Schedules Global Notes (.3); correspond with E. McKeighan re claim classification on Schedule E/F (.4). |
| 7/07/17 | Beth Friedman | 4.20 | Research and update litigation chart in preparation of SoFAs and Schedules. |
| 7/07/17 | Robert Orren | .30 | Correspond with K&E working group re filing of SoFAs and Schedules. |
| 7/07/17 | John Weber | 7.20 | Conduct extensive review of Schedules and Statements in preparation for filing (5.1); provide comments on same to A&M team (1.2); review, revise Global Notes (.9). |
| 7/10/17 | Beth Friedman | 7.10 | Confer with J. Weber and E. McKeighan re preparation of SoFAs and Schedules (.5); review and file same (6.6). |
| 7/10/17 | Laura Saal | 8.70 | Prepare for and electronic filing of SoFAs (7.8); correspond with B. Friedman re same (.3); correspond with J. Weber re same (.3); correspond with H. Kupsky re same (.3). |
| 7/10/17 | Robert Orren | .30 | Correspond with K&E working group re filing of SoFAs and Schedules. |

3

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
 24 - SOFAs and Schedules

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/10/17 | John Weber | 6.30 | Correspond with E. Mckeighan and P. Rundell re schedules (.2); coordinate with B. Friedman and L. Saal re filing of all Schedules and SoFAs (.3); review of global notes and correspond with E. McKeighan on same (1.4); conduct review of each debtors' schedules and statements in preparation for filing (3.8); coordinate finalizing same (.6). |
| 7/10/17 | Hannah Kupsky | 5.40 | Prepare cover pages for Sofas and Schedules in preperation for filing (1.7); compile global notes, cover pages and Sofa and Schedules (1.0); correspond with L.Saal re cover pages (0.3); Assist L.Saal and B. Friedman with filing of Sofas and Schedules (.9); Review and pull all filed Sofas and Schedules (1.5). |
| 7/11/17 | Beth Friedman | .80 | Follow up re filing of SoFAs and Schedules and arrange for distribution. |
| 7/11/17 | Hannah Kupsky | .20 | Correspond with vendor re printing of binders of SoFA and Schedules |
| 7/12/17 | Hannah Kupsky | .20 | Arrange delivery of SoFA and schedules to chambers. |
| 7/13/17 | Beth Friedman | .30 | Arrange for delivery of SoFAs and Schedules to B. Butterfield at Mofo. |
| 7/17/17 | John Weber | 2.00 | Telephone correspondences with creditors and contractual counterparties re Schedules (1.0); follow-up correspondence with A&M team on same (.4); correspond with A&M team re amending schedule G for certain debtor entities (.6). |
| 7/21/17 | Laura Saal | 4.10 | Prepare coversheet re amended schedules (1.3); compile amended schedules, global notes and coversheet (.9); electronic filing of amended schedules (1.9). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   24 - SOFAs and Schedules

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | John Weber | 4.00 | Correspond with E. McKeighan re amended schedules (.3); review of same (2.1); review global notes re same (.8); coordinate compiling and filing of same with L. Saal (.8) |
| 7/25/17 | Laura Saal | .90 | Print and organize amended schedules in preparation of 341 meeting. |
| | | 65.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159083**
**Client Matter: 22995-25**

_____

**In the matter of    U.S. Trustee Issues**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                      $ 10,453.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                  $ 10,453.50

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   25 - U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | 1.50 | 1,325.00 | 1,987.50 |
| Alexandra Schwarzman | 2.80 | 955.00 | 2,674.00 |
| John Weber | 6.40 | 905.00 | 5,792.00 |
| **TOTALS** | **10.70** | | **$ 10,453.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 7/06/17 | Christopher Marcus, P.C. | .50 | Review and analyze PCO work plan. |
| 7/07/17 | Alexandra Schwarzman | .40 | Review and revise ombudsman workplan. |
| 7/09/17 | Alexandra Schwarzman | 1.20 | Review and revise ombudsman work plan (.8); correspond re same (.4). |
| 7/10/17 | Alexandra Schwarzman | 1.00 | Correspond re ombudsman work plan (.3); telephone conference re same (.3); conference with C. Marcus re same (.2); revise same (.2). |
| 7/10/17 | John Weber | .10 | Correspond with J. Nadkarni re Bank Accounts. |
| 7/24/17 | Christopher Marcus, P.C. | 1.00 | Correspond re 341 meeting (.5); telephone conference with K. Commins-Tzoumakas, P. Rundell and J. Weber re 341 meeting (.5). |
| 7/24/17 | John Weber | 3.70 | Prepare memorandum re 341 meeting preparations for P. Rundell (1.2); compile information re same (1.0); office conference with P. Rundell and K. Commins-Tzoumakas re 341 meeting preparation (1.5). |
| 7/25/17 | John Weber | 2.60 | Office conference with P. Rundell and K. Commins-Tzoumakas re 341 meeting preparations (.8); prepare documents re 341 meeting (1.2); attend 341 meeting (.5); correspond with C. Marcus re same (.1) |
| 7/26/17 | Alexandra Schwarzman | .20 | Telephone conference with Ombudsman, company re work plan. |
|  |  | 10.70 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159084**
**Client Matter: 22995-26**

---

**In the matter of    Business Operations**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                          $ 6,386.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                          $ 6,386.50

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   26 - Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | 1.20 | 1,325.00 | 1,590.00 |
| John Weber | 5.30 | 905.00 | 4,796.50 |
| **TOTALS** | **6.50** | | **$ 6,386.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    26 - Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Christopher Marcus, P.C. | .30 | Correspond re Varian. |
| 7/06/17 | John Weber | 4.40 | Review transaction documents re Varian Note (2.5); review of UCC filings (.4); prepare memorandum summary for working group (1.2); correspond with counsel to Varian on same (.3). |
| 7/12/17 | John Weber | .30 | Correspond with counsel to Varian re outstanding note. |
| 7/18/17 | John Weber | .60 | Confer with counsel to Varian re status of liens (.4); follow-up correspondence with K&E team on same (.2). |
| 7/20/17 | Christopher Marcus, P.C. | .60 | Correspond re ordinary course transactions and meeting with J. Weber re same. |
| 7/31/17 | Christopher Marcus, P.C. | .30 | Telephone conference with A. Schwarzman re operational motions. |
| | | 6.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159085**
**Client Matter: 22995-27**

_____

**In the matter of    Corporate Governance & Securities Issues**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 2,231.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 2,231.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   27 - Corporate Governance & Securities Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | .60 | 1,325.00 | 795.00 |
| Michael Movsovich, P.C. | .50 | 1,425.00 | 712.50 |
| John Weber | .80 | 905.00 | 724.00 |
| **TOTALS** | **1.90** | | **$ 2,231.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/17 | Christopher Marcus, P.C. | .60 | Correspond with B. Hayes and J. Weber re board call. |
| 7/24/17 | John Weber | .80 | Participate in board call re case status and next steps. |
| 7/27/17 | Michael Movsovich, P.C. | .50 | Correspond and telephone conferences re matter status, proceedings and potential M&A possibilities. |
| | | 1.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159086**
**Client Matter: 22995-28**

_____

**In the matter of    Cash Management**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 271.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 271.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    28 - Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | .30 | 905.00 | 271.50 |
| **TOTALS** | **.30** | | **$ 271.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    28 - Cash Management

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/11/17 | John Weber | .30 | Correspond with D. Shiffman re cash management order and intercompany claims. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159087**
**Client Matter: 22995-29**

---

**In the matter of    DIP, Cash Collateral, Exit Financing**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                     $ 1,647.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 1,647.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth Burns | 3.00 | 390.00 | 1,170.00 |
| Glenn B Laken, II | .50 | 955.00 | 477.50 |
| **TOTALS** | **3.50** | | **$ 1,647.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/17 | Elizabeth Burns | .50 | Provide UCC filings to internal working group. |
| 7/18/17 | Glenn B Laken, II | .50 | Review waiver and consent to prepetition credit agreement and DIP credit agreement re letters of credit (.3); correspond with J. Chao re same (.2). |
| 7/19/17 | Elizabeth Burns | 1.50 | Correspond re documents required for letters of credit (.5); prepare officer certificate required under letters of credit (.5); prepare and circulate signature pages for documents related to issuance of letters of credit (.5). |
| 7/20/17 | Elizabeth Burns | .50 | Organize and circulate signature pages from Company re letter of credit documents. |
| 7/25/17 | Elizabeth Burns | .50 | Correspond re historical credit documents and provide copies to K&E team re same. |
| | | 3.50 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159088**
**Client Matter: 22995-30**

_____


**In the matter of    Employee Issues**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                      $ 9,207.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                   $ 9,207.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 7.40 | 645.00 | 4,773.00 |
| John Weber | 4.90 | 905.00 | 4,434.50 |
| **TOTALS** | **12.30** | | **$ 9,207.50** |

2

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/17 | John Weber | 3.00 | Correspond with D. Shiffman re payment of prepetition wage amounts (.2); review of wages order (.3); follow-up correspondence with D. Shiffman re same (.1); correspond with R. Bazinski re supplement to wages motion (.3); review Rabbi trust documentation (.8); conduct research re same (1.3). |
| 7/14/17 | Rachael Bazinski | .60 | Correspond with J. Weber re payment of deferred compensation (.1); review and analyze documents re same (.5). |
| 7/16/17 | Rachael Bazinski | 1.30 | Review and analyze background materials and plan documents re disbursements from rabbi trust. |
| 7/17/17 | John Weber | .40 | Correspond with R. Bazinski re employee deferred compensation matters. |
| 7/17/17 | Rachael Bazinski | 4.10 | Review and analyze precedent, wages motion and order, background documents, and plan documents re rabbi trust (2.3); summarize documents re same (.8); correspond with K&E team re same (1.0). |
| 7/18/17 | John Weber | .40 | Correspond with K. Commins-Tzoumakas re workers' compensation claims (.2); review wages order re same (.2). |
| 7/18/17 | Rachael Bazinski | .40 | Correspond with J. Weber re rabbi trust research (.2); review and analyze precedent re same (.2). |
| 7/21/17 | John Weber | .40 | Correspond with J. Terzo re employee 401K accounts and related benefits. |
| 7/24/17 | John Weber | .30 | Correspond with K. Lovingfoss re physician reimbursement items. |
| 7/24/17 | Rachael Bazinski | .20 | Correspond with J. Weber re rabbi trust (.1); correspond with Principal Trust re same (.1). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/17 | John Weber | .40 | Prepare for and participate in telephone conference with counsel to Principal Trust re deferred compensation plan. |
| 7/26/17 | Rachael Bazinski | .80 | Prepare for and participate in telephone conference with J. Weber and Principal team re rabbi trust (.4); review and analyze documents re same (.4). |
| | | 12.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159089**
**Client Matter: 22995-31**

_____

**In the matter of    Insurance and Related Matters**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                              $ 6,217.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                             $ 6,217.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    31 - Insurance and Related Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Garry Hartlieb | .20 | 735.00 | 147.00 |
| William T Pruitt | 5.00 | 1,015.00 | 5,075.00 |
| John Weber | 1.10 | 905.00 | 995.50 |
| **TOTALS** | **6.30** | | **$ 6,217.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   31 - Insurance and Related Matters

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/05/17 | Garry Hartlieb | .20 | Correspond with J. Weber and C. Kochman re insurance stipulation and template. |
| 7/12/17 | William T Pruitt | .50 | Review and analyze J. Weber correspondence re D&O analysis (.2); review and analyze D&O policies re coverage for data breach claims (.3). |
| 7/13/17 | William T Pruitt | 1.30 | Review and analyze D&O policies re coverage for data breach claims (1.0); correspond with J. Weber re analysis of same (.3). |
| 7/14/17 | William T Pruitt | 1.00 | Prepare for and participate in telephone conference with insurance broker re D&O insurance coverage for data breach losses (.4); review and analyze AIG coverage position re data breach claims (.3); correspond with J. Weber re same (.3). |
| 7/18/17 | William T Pruitt | .50 | Review and analyze issues re EPL retention (.3); correspond with M. Slade re same (.2). |
| 7/19/17 | William T Pruitt | 1.20 | Review and analyze EPL policy (.4); prepare summary of same and forward to M. Slade (.3); review and analyze coverage position letter from insurer (.3); telephone conference with M. Slade re same (.2). |
| 7/25/17 | John Weber | .20 | Telephone conference with insurance broker re D&O tail policy. |
| 7/26/17 | John Weber | .90 | Correspond with C. Guhin re insurance coverage re data breach issues (.6); correspond with K&E team re same (.3). |
| 7/27/17 | William T Pruitt | .50 | Correspond with A. Attarwala re policy deductible issues (.2); review and analyze policies re same (.3). |
| | | 6.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159090**
**Client Matter: 22995-32**

---

**In the matter of    Vendor and Supplier Issues**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                $ 465.00

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 465.00

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christopher Kochman | .30 | 645.00 | 193.50 |
| John Weber | .30 | 905.00 | 271.50 |
| **TOTALS** | **.60** | | **$ 465.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/13/17 | Christopher Kochman | .30 | Telephone conference with vendor shred-it re case status and contract issues. |
| 7/20/17 | John Weber | .30 | Correspond with K. Commins-Tzoumakas re renewal of vendor agreements. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159091**
**Client Matter: 22995-33**

_____

**In the matter of    Utilities**

| | |
|---|---|
| For legal services rendered through July 31, 2017 (see attached Description of Legal Services for detail) | $ 3,295.00 |
| For expenses incurred through July 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 3,295.00 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
     33 - Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Peterson | 2.70 | 645.00 | 1,741.50 |
| Alexandra Schwarzman | .30 | 955.00 | 286.50 |
| John Weber | 1.40 | 905.00 | 1,267.00 |
| **TOTALS** | **4.40** | | **$ 3,295.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    33 - Utilities

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Alexandra Schwarzman | .30 | Correspond with K&E team re utility notices. |
| 7/05/17 | John Peterson | .40 | Correspond with J. Weber and A. Schwarzman re utilities order (.2); review utilities order and send notices portion to same (.2). |
| 7/05/17 | John Weber | .30 | Correspond with D. Shiffman re finalizing utilities settlement with Florida Power, et al. |
| 7/06/17 | John Weber | .50 | Correspond with D. Shiffman re Florida power adequate assurance settlement (.3); follow-up with J. Craig re same (.2). |
| 7/07/17 | John Weber | .30 | Finalize Florida power adequate assurance settlement letter. |
| 7/10/17 | John Peterson | .60 | Review utilities order (.2); telephone conference with PG&E re adequate assurance deposit account (.2); draft email to same re same (.2). |
| 7/11/17 | John Peterson | .30 | Telephone conference with PG&E re utilities deposit for adequate assurance (.1); review utilities calculation re same (.2). |
| 7/12/17 | John Peterson | .40 | Telephone conference re PG&E deposit proposals (.2); correspond with J. Weber re same (.2). |
| 7/17/17 | John Peterson | .60 | Correspond with J. Weber re PG&E utilities account (.3); telephone conference with PG&E re deposit issues (.3) |
| 7/17/17 | John Weber | .30 | Correspond with J. Peterson re utilities adequate assurance request from PG&E. |
| 7/19/17 | John Peterson | .10 | Correspond with A&M re utilities accounts deposit with PG&E. |
| 7/21/17 | John Peterson | .10 | Correspondence with J. Weber and A&M team re utilities deposit with PG&E. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    33 - Utilities

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/17 | John Peterson | .20 | Correspond with K&E team and PG&E re PG&E utilities account. |
| | | 4.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159092**
**Client Matter: 22995-34**

_____

**In the matter of    Creditor Communications**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 8,869.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 8,869.00

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | 9.80 | 905.00 | 8,869.00 |
| **TOTALS** | **9.80** | | **$ 8,869.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/05/17 | John Weber | 1.10 | Prepare disclosure for creditors for data site publication re RSA amendments (.8); correspond with Millstein re same (.3) |
| 7/10/17 | John Weber | .50 | Correspond with counsel to the Committee re expense reimbursement disclosures (.4); confer with S. Stuat on same (.1). |
| 7/11/17 | John Weber | .90 | Correspond with C. Guhin re negotiation status on claims. |
| 7/17/17 | John Weber | .40 | Correspond with B. Butterfield re section 1102 information sharing stipulation (.2); correspond with L. Marinuzzi re July 20th omnibus hearing (.2). |
| 7/21/17 | John Weber | 2.80 | Review, revise stipulation with UCC re section 1102 information sharing protocol (1.9); correspond with B. Butterfield re same (.2); follow-up correspondence with C. Marcus re same (.1); coordinate re Committee Website with KCC team (.3); confer with B. Butterfield re comments to stipulation (.3) |
| 7/24/17 | John Weber | 1.50 | Prepare for and participate in telephone conference with C. Guhin and S. Martin re RSA milestones and open items on governmental investigations (1.3); correspond with P. Rundell and K. Commins-Tzoumakas re 1102 stipulation (.2) |
| 7/25/17 | John Weber | .30 | Correspond with KCC team re 1102 Stipulation and Committee Website. |
| 7/26/17 | John Weber | .70 | Correspond with J. Levine re matter status and next steps (.4); correspond with P. Springer re matter status and governmental investigation issues (.3). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/17 | John Weber | 1.60 | Telephone conference with counsel to CPPIB re governmental claims and strategy (.7); telephone conferences with counsel to backstop parties and committee re backstop motion and adjournment of hearing on same (.5); follow-up correspondence with same re same (.4) |
| | | 9.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159093**
**Client Matter: 22995-35**

_____

**In the matter of    Tax Issues**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                                $ 18,360.00

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                                $ 18,360.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    35 - Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | 8.60 | 1,125.00 | 9,675.00 |
| Alison A Skaife | 9.00 | 965.00 | 8,685.00 |
| **TOTALS** | **17.60** | | **$ 18,360.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   35 - Tax Issues

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/10/17 | Thad Davis | .50 | Telephone conference with Stroock re tax analysis (.3); telephone conference with A&M re same (.2). |
| 7/12/17 | Thad Davis | .50 | Telephone conference with A&M tax re workstreams (.2); review and analyze Millstein deck re NOLs (.3). |
| 7/13/17 | Thad Davis | 2.80 | Telephone conference with A&M re tax analysis (.8); draft correspondence re same (.3); review and analyze Millstein slide deck re same (1.1); research same (.3); correspond with A. Skaife re same (.3). |
| 7/13/17 | Alison A Skaife | .50 | Correspond with T. Davis re NOL analysis (partial). |
| 7/14/17 | Thad Davis | .50 | Telephone conference with Millstein, Stroock and Houlihan re tax analysis. |
| 7/17/17 | Thad Davis | 1.20 | Telephone conference with Millstein and A&M re tax model (.5); review and analyze same (.7). |
| 7/19/17 | Thad Davis | 1.50 | Telephone conference with A&M re tax modeling (.4); telephone conference with Stroock re same (.4); review and analyze same (.7). |
| 7/26/17 | Thad Davis | .30 | Telephone conference with A&M tax re modeling. |
| 7/28/17 | Thad Davis | .40 | Draft correspondence re tax model. |
| 7/31/17 | Thad Davis | .90 | Review and revise tax section of disclosure statement. |
| 7/31/17 | Alison A Skaife | 8.50 | Review, revise disclosure statement re Tax disclosures. |
| | | 17.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL 33907

Attention: Kim Commins-Tzoumakas

**Invoice Number: 5159094**
**Client Matter: 22995-36**

_____

**In the matter of    Adversary Proceeding & Contested Matters**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                     $ 166,242.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 166,242.50

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
　　36 - Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cynthia Castillo | 23.10 | 810.00 | 18,711.00 |
| Kevin Chang | 4.20 | 810.00 | 3,402.00 |
| Maxwell Coll | 7.50 | 630.00 | 4,725.00 |
| Michael Esser | 47.90 | 965.00 | 46,223.50 |
| Beth Friedman | 8.20 | 420.00 | 3,444.00 |
| Jason Goodman | 3.00 | 340.00 | 1,020.00 |
| Austin Klar | 22.20 | 845.00 | 18,759.00 |
| Adrienne Levin | 41.20 | 370.00 | 15,244.00 |
| Christopher Marcus, P.C. | 8.50 | 1,325.00 | 11,262.50 |
| Mark McKane, P.C. | 1.20 | 1,175.00 | 1,410.00 |
| Jeremy Piniak | 1.20 | 310.00 | 372.00 |
| Laura Saal | .80 | 350.00 | 280.00 |
| Michael B Slade | 12.20 | 1,165.00 | 14,213.00 |
| Gary M Vogt | .30 | 390.00 | 117.00 |
| John Weber | 29.90 | 905.00 | 27,059.50 |
| **TOTALS** | **211.40** | | **$ 166,242.50** |

2

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/17 | Adrienne Levin | 1.00 | Correspond with eDiscovery vendor re data collection. |
| 7/03/17 | Adrienne Levin | 1.00 | Correspond with eDiscovery vendor re database. |
| 7/04/17 | Adrienne Levin | 1.50 | Review and analyze collection database (1.0); correspond with eDiscovery vendor re data collection (.5). |
| 7/05/17 | Michael B Slade | 2.10 | Review materials (1.3); telephone conference with team (.4); telephone conference with opposing counsel (.2); correspond re same (.2). |
| 7/05/17 | Beth Friedman | .80 | Telephone conference with court re summons and prepare papers for service re adversary complaints. |
| 7/05/17 | Adrienne Levin | 2.00 | Correspond with eDiscovery vendor re database and data collection (1.0); coordinate document review (.3); coordinate resources for document collection (.5); draft updates to collection index. (.2). |
| 7/05/17 | Michael Esser | 4.70 | Review and revise document review guidance (1.7); coordinate document collection re UCC document requests (2.5); coordinate document searches and batching with A. Levin (.5). |
| 7/05/17 | Christopher Marcus, P.C. | 1.70 | Telephone conference with K&E re dignity claims (.5); research automatic stay (.5); telephone conference with J. Goldstein re status (.3); telephone conference with G. Hayes re strategy (.4). |
| 7/05/17 | Maxwell Coll | 3.00 | Review documents for responsiveness and privilege re UCC document requests. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | John Weber | .90 | Correspond with B. Friedman re service issues for adversary proceedings to extend stay (.3); correspond with counsel to Dignity Health re same (.4); follow-up correspondence with M. Slade re same (.2). |
| 7/05/17 | Cynthia Castillo | 3.50 | Review and analyze documents for responsiveness to UCC's document requests. |
| 7/06/17 | Michael B Slade | 1.30 | Telephone conference with team (.5); correspond with opposing counsel (.4); review materials re same (.4). |
| 7/06/17 | Beth Friedman | 1.40 | Obtain summons and pre trial conference date and prepare for process of service (.8); draft notices re stay motions (.6). |
| 7/06/17 | Adrienne Levin | 1.90 | Correspond with eDiscovery vendor re document collection efforts (1.6); update review database (.3). |
| 7/06/17 | Michael Esser | 5.80 | Prepare for and attend telephone conference with A. Lawrence re UCC discovery (3.2); coordinate document collection and review re same (2.6). |
| 7/06/17 | Christopher Marcus, P.C. | 1.20 | Attention to stay extension motion. |
| 7/06/17 | Maxwell Coll | 2.00 | Review documents for relevancy and privilege in connection with UCC document requests. |
| 7/06/17 | John Weber | 2.60 | Correspond with B. Friedman re drafting notice of hearing on stay extension motions (.2); review, revise same (.4); review, revise same re dignity action (.3); correspond with M. Slade re scheduling (.3); correspond with counsel to dignity re schedule (.2); correspond with counsel to central coast re same (.4); coordinate filing and service of notice (.4); telephone conference with K&E team and counsel to UCC re document requests and productions of same (.4). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Cynthia Castillo | 2.90 | Telephone conference with K&E team and UCC's counsel re document requests (.8); review and analyze documents for responsiveness to UCC's document requests (2.1). |
| 7/07/17 | Beth Friedman | .70 | Preparation for service of adversary complaint. |
| 7/07/17 | Adrienne Levin | 2.20 | Correspond with eDiscovery vendor re data processing and review (1.8); draft updates to collection index (.4). |
| 7/07/17 | Michael Esser | 3.40 | Draft correspondence to A. Lawrence re UCC document requests (1.1); coordinate document review and collection re same (2.3). |
| 7/07/17 | Austin Klar | 1.80 | Strategize response to UCC document requests (1.0); collect documents to respond to UCC document requests (.8). |
| 7/07/17 | John Weber | 1.10 | Correspond with D. Shiffman re posting of documents to data room re responses to UCC document requests (.8); correspond with A. Klar re responses to document requests (.3). |
| 7/07/17 | Cynthia Castillo | 3.50 | Draft protective order (1.5); review and analyze document for responsiveness to UCC's document requests (1.8); correspond with M. Esser and A. Klar re task list (.2). |
| 7/08/17 | Adrienne Levin | .50 | Correspond with eDiscovery vendor re data processing (.2); review and analyze collection database (.3). |
| 7/09/17 | Adrienne Levin | 1.00 | Prepare key discovery documents for attorney review (.8); draft updates to batch tracker (.2). |
| 7/09/17 | Austin Klar | 1.80 | Draft search terms for document collection (.4); review and analyze board materials for privilege (1.4). |
| 7/09/17 | Cynthia Castillo | 1.00 | Review and analyze documents for responsiveness to UCC's document requests. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/10/17 | Adrienne Levin | 1.50 | Correspond with eDiscovery vendor re updates to database (.5); coordinate document collection and processing (.6); draft updates to collection index (.4). |
| 7/10/17 | Michael Esser | 3.50 | Coordinate document collection, searching, and review re UCC document requests. |
| 7/10/17 | Christopher Marcus, P.C. | .30 | Telephone conference with UCC and Milbank re process. |
| 7/10/17 | Austin Klar | 1.50 | Review and analyze documents for privilege and responsiveness. |
| 7/10/17 | Kevin Chang | 4.20 | Review documents for responsiveness and privilege. |
| 7/10/17 | Cynthia Castillo | 2.70 | Revise protective order (1.4); review and analyze documents for responsiveness to UCC's document requests (1.3). |
| 7/11/17 | Michael B Slade | 2.20 | Telephone conference with data breach plaintiffs (.5); correspond with C. Marcus and J. Weber re data breach case (.6); telephone conference with client (.2); review materials re insurance (.6); correspond with team re Dignity Health case (.3). |
| 7/11/17 | Beth Friedman | 1.00 | Correspond with J. Weber and review and analyze MD Florida case dockets and obtain pleadings. |
| 7/11/17 | Adrienne Levin | .60 | Coordinate preparation of discovery documents for attorney review (.3); docket review re key orders (.3). |
| 7/11/17 | Michael Esser | 2.60 | Review and revise protective order (1.2); review and analyze search terms re UCC discovery requests (1.4). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/17 | Christopher Marcus, P.C. | 1.80 | Correspond with A. Schwarzman re open items (.4); telephone conference with P. Rundell re process for adversary proceedings (.3); telephone conference with UCC re same (.3); telephone conference with B. Hayes re strategy re same (.3); telephone conference with A&M and Millstein re update re same (.5). |
| 7/11/17 | John Weber | 3.70 | Correspond with K&E team re protective order (.2); review, revise same (.9); prepare for and conference with M. Slade and C. Marcus re stay extension proceedings (.5); follow-up correspondence with M. Slade re same (.3); telephone conference with counsel to company re insurance coverage litigation (.4); follow-up correspondence with M. Slade re same (.3); correspond with M. Slade and K. Commins-Tzoumakas re data breach litigation (.3); correspond with counsel to data breach plaintiffs (.4); participate in telephone conference with same re scheduling and insurance related matters (.4). |
| 7/11/17 | Cynthia Castillo | 5.30 | Review and analyze documents for responsiveness to UCC's document requests (1.5); telephone conference and correspondence with K&E team re protective order (1.0); draft responses and objections to UCC's lien investigation requests (2.8). |
| 7/12/17 | Adrienne Levin | 1.50 | Prepare data for submission to eDiscovery vendor (.5); correspond with eDiscovery vendor re database updates and preparations for production (.8); draft updates to collection index (.2). |
| 7/12/17 | Michael Esser | 3.70 | Coordinate document collection re UCC document requests (2.3); review and revise responses and objections to same (1.4). |
| 7/12/17 | Christopher Marcus, P.C. | .40 | Correspond with K&E team re UCC document production. |

7

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/17 | Austin Klar | 1.60 | Correspond with A&M and Millstein teams re diligence efforts with UCC (.4); draft correspondence re document discovery (.5); review and analyze documents for privilege and responsiveness (.7). |
| 7/12/17 | Cynthia Castillo | 1.60 | Review and analyze documents for responsiveness to UCC's document requests. |
| 7/13/17 | Mark McKane, P.C. | .40 | Correspond with M. Esser re responding to Committee's discovery efforts re backstop motion. |
| 7/13/17 | Beth Friedman | 1.80 | Prepare and file affidavit of service re Dignity Health adversary proceeding (.6); research and obtain dockets and research party information re same (1.2). |
| 7/13/17 | Adrienne Levin | 2.90 | Prepare data for processing by eDiscovery vendor (.4); correspond with same re data collection and production prep (1.2); draft updates to collection index (.3); evaluation of newly received data (.3); correspond with K&E team re document production (.5); prepare data for client review (.2). |
| 7/13/17 | Michael Esser | 7.10 | Prepare for and conference with A. Lawrence re UCC document requests (2.1); review and revise protective order (2.3); review and analyze redactions to board materials (2.7). |
| 7/13/17 | Austin Klar | 3.30 | Telephone conference with A. Lawrence re document collection (.2); strategize response to lien investigation discovery requests (.7); collect, review and analyze documents responsive to lien investigation requests (1.1); review and analyze board materials for privilege and responsiveness (1.3). |
| 7/13/17 | Maxwell Coll | 2.50 | Review documents for relevancy and privilege re UCC document requests. |

8

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/17 | John Weber | 2.20 | Prepare for and participate in telephone conference with M. Esser and MoFo team re document production to Committee (.5); correspond with A. Klar re UCC document production (.3); review documents re lien investigation re UCC document requests (1.4). |
| 7/13/17 | Cynthia Castillo | 1.60 | Revise protective order to incorporate comments from RSA parties (.4); review and revise draft responses and objections to UCC's lien investigation requests (1.2). |
| 7/14/17 | Jeremy Piniak | 1.20 | Prepare and compile case files per attorney request. |
| 7/14/17 | Michael B Slade | 1.90 | Correspondence re Dignity Health matter and review stipulation re same (1.1); correspond with W. Pruitt and J. Weber re insurance issues and Data Breach litigation (.8). |
| 7/14/17 | Adrienne Levin | 3.40 | Correspond with eDiscovery vendor re data collections (.5); review summary reporting re same (.7); prepare documents for attorney QC (1.5); review QC datasets (.7). |
| 7/14/17 | Michael Esser | 1.30 | Review and analyze search term hits for UCC requests and draft correspondence re same. |
| 7/14/17 | Austin Klar | 1.70 | Collect documents responsive to lien investigation requests (.6); pull production set in response to backstop requests (1.1). |
| 7/14/17 | John Weber | .40 | Correspond with S. Godes re insurance coverage dispute re data breach litigation. |
| 7/16/17 | Adrienne Levin | 2.00 | Review and analyze document production (1.2); correspond with eDiscovery vendor re document production (.8). |
| 7/17/17 | Michael B Slade | 3.20 | Telephone conference with data breach plaintiffs (.5); correspondence re automatic stay issues (1.2); review materials re upcoming hearing (1.5). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/17 | Jason Goodman | 1.50 | Prepare new production case data and images for attorney review and production. |
| 7/17/17 | Adrienne Levin | 6.00 | Coordinate preparation of additional documents for review (.3); draft update to batch tracker (.2); QC document production (2.2); correspond with eDiscovery vendor re finalizing production (1.7); coordinate revisions to document production with eDiscovery vendor (.5); coordinate database searches (.4); conference with legal team re production specs (.7). |
| 7/17/17 | Michael Esser | 2.90 | Review and revise responses and objections to UCC discovery (1.9); review and analyze protective order comments (.5); draft correspondence to participating parties re same (.5). |
| 7/17/17 | Christopher Marcus, P.C. | 1.50 | Telephone conference with B. Hayes and P. Rundell re strategy re adversary proceedings (.5); correspond with K&E team re same (.5); telephone conferences with same and counsel to data breach plaintiffs re data breach action (.5). |
| 7/17/17 | Austin Klar | 2.80 | Draft production letter (.3); revise responses and objections to UCC discovery requests (.3); correspond with J. Cha re same (.2); finalize production in response to backstop requests (2.0). |
| 7/17/17 | John Weber | 2.30 | Prepare for and participate in telephone conference with K&E team and counsel to data breach plaintiffs re data breach action (.5); review, revise status report re insurance coverage litigation related to data breach suit (.8); review and analyze ruling in dignity action from California state court (.8); correspond with M. Slade re same (.2). |
| 7/17/17 | Cynthia Castillo | .20 | Review and revise protective order in accordance with UCC's comments. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/18/17 | Adrienne Levin | 3.60 | Draft revisions to potentially privileged list (.4); correspond with vendor re updates to list (.1); draft updates to collection index (.1); coordinate preparation of documents for volume 2 of production (.5); draft updates to production index (.2); correspond with eDiscovery vendor re production (.4); review and analyze final document production (1.6); correspond with eDiscovery vendor re document collection efforts (.3). |
| 7/18/17 | Michael Esser | 2.80 | Correspond with A. Klar re document production (1.2); correspond with Protective Order parties re execution (.5); review and finalize responses and objections to UCC discovery (1.1). |
| 7/18/17 | Christopher Marcus, P.C. | .90 | Telephone conference with B. Hayes re strategy (.4); correspond with K&E team re UCC diligence and telephone conference with P. Rundell re same (.5). |
| 7/18/17 | Austin Klar | 3.70 | Telephone conference with R. Rodriguez and S. Jensen re document collection (.4); finalize production in response to backstop requests (.4); review and analyze documents for privilege and responsiveness (2.9). |
| 7/18/17 | John Weber | 1.90 | Correspond with counsel in Dignity Action re next steps (.3); correspond with C. Marcus re CTSA litigation (.4); follow-up with K. Commins-Tzoumakas re same (.3); prepare for and participate in teleconference with counsel to CTSA re next steps (.9). |
| 7/19/17 | Mark McKane, P.C. | .40 | Correspond with K. Commons-Tzoumakas, P. Rundell and M. Esser re UCC discovery issues for backstop agreement and generalized due diligence. |
| 7/19/17 | Adrienne Levin | 1.90 | Coordinate second document production (1.2); draft updates to batch tracker (.1); review and analyze document production (.6). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Michael Esser | .80 | Prepare for and conference with P. Rundell re UCC discovery coordination. |
| 7/19/17 | Christopher Marcus, P.C. | .50 | Prepare for and participate in telephone conference with K&E team and Company re discovery. |
| 7/19/17 | Austin Klar | .60 | Review and analyze documents for privilege and responsiveness, and finalize production. |
| 7/19/17 | John Weber | 4.10 | Review of document production re UCC document requests (3.8); correspond with A. Klar re same (.3). |
| 7/19/17 | Cynthia Castillo | .60 | Review and finalize protective order for filing (.3); coordinate filing of protective order (.3). |
| 7/20/17 | Mark McKane, P.C. | .40 | Update litigation team re potential dischargeability dispute with DOJ. |
| 7/20/17 | Beth Friedman | .70 | Review stipulated protective order and correspond with chambers re same (.3); correspond with C. Castillo re additional documentation needed and arrange for same; arrange for entry re same (.4). |
| 7/20/17 | Jason Goodman | 1.50 | Prepare new production case data and images for attorney review. |
| 7/20/17 | Adrienne Levin | 3.10 | Coordinate finalizing document production (1.3); review and analyze same (1.2); draft updates to production index (.3); coordinate delivery of document production to counsel (.3). |
| 7/20/17 | Michael Esser | 1.30 | Coordinate A. Klar re document production (.8); draft correspondence to participating parties re protective order (.5). |
| 7/20/17 | Christopher Marcus, P.C. | .20 | Telephone conference with UCC re Discovery. |
| 7/20/17 | Austin Klar | 1.90 | Finalize production of documents in response to UCC backstop requests. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/17 | John Weber | 1.00 | Correspond with A. Peters and B. Laken re Committee lien investigation issues (.3); follow-up with A&M team re same (.2); correspond and conference with B. Friedman and K&E Litigation team re protective order and submission of same to chambers (.5). |
| 7/20/17 | Cynthia Castillo | .20 | Correspond with B. Friedman re filing of protective order. |
| 7/21/17 | Adrienne Levin | .90 | Finalize protective order (.6); coordinate filing of same (.3). |
| 7/21/17 | Michael Esser | 1.30 | Prepare for and meet and conference with A. Lawrence re UCC discovery (.8); draft correspondence re same (.5). |
| 7/21/17 | Austin Klar | .20 | Telephone conference with A. Lawrence re discovery. |
| 7/23/17 | Michael B Slade | 1.00 | Correspondence re data breach plaintiffs and review letter re same. |
| 7/23/17 | Adrienne Levin | .70 | Correspond with K&E team re production of documents to counsel (.6); draft updates to production index (.1). |
| 7/23/17 | John Weber | .30 | Review correspondence from K. Commins-Tzoumakas re data breach litigation (.2); follow-up correspondence with M. Slade re same (.1). |
| 7/24/17 | Beth Friedman | .80 | Correspond with M. Slade re bates stamping of documents and organize same. |
| 7/24/17 | Adrienne Levin | .80 | Coordinate supplemental K&E correspondence collection (.2); correspond with eDiscovery vendor re processing and preparing data for review (.4); draft updates to collection index (.2). |
| 7/25/17 | Laura Saal | .80 | Obtain and circulate adversary pleadings to K&E team. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/17 | Adrienne Levin | .10 | Correspond with eDiscovery vendor re document review and draft updates to batch tracker. |
| 7/25/17 | John Weber | .60 | Correspond with counsel to prepetition first lien agent re Committee lien investigation. |
| 7/26/17 | John Weber | .40 | Correspond with A. Schwarzman re committee lien investigation. |
| 7/27/17 | Beth Friedman | 1.00 | Correspond with J. Weber and review outstanding issues re service of defendants in Data Breach litigation. |
| 7/27/17 | Adrienne Levin | .50 | Draft updates to discovery tracker. |
| 7/27/17 | Michael Esser | 1.10 | Review and analyze new UCC discovery requests (.5); coordinate with A. Klar re same (.6). |
| 7/27/17 | Austin Klar | 1.10 | Revise draft responses and objections to lien investigation discovery. |
| 7/27/17 | John Weber | 5.50 | Telephone conference with counsel to UCC re lien investigation (.5); follow-up correspondence with C. Marcus re same (.6); telephone conference with counsel to Dignity health re stay extension motion (1.0); follow-up correspondence with K. Commins-Tzoumakas and K&E and Hall Render teams re same (.6); correspond with K. Commins-Tzoumakas re UCC informal discovery requests (.4); review, revise discovery tracker and correspond with A Klar re same (1.8); correspond with lender group's counsel re UCC lien investigation (.6). |
| 7/28/17 | Michael Esser | .50 | Prepare for and conference with J. Weber re UCC discovery. |
| 7/28/17 | John Weber | 1.00 | Correspond with counsel to Dignity Health re deadline to file answer to complaint (.5); telephone conference with counsel to backstop parties re UCC lien investigation items (.5). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.

36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/17 | Gary M Vogt | .30 | Compile materials re motion to enforce per M. Slade request. |
| 7/31/17 | Michael B Slade | .50 | Review correspondence re Dignity Health matter and attention to same. |
| 7/31/17 | Adrienne Levin | .60 | Draft updates to batch tracker (.1); draft updates to collection index (.3); coordinate updates to review database (.2). |
| 7/31/17 | Michael Esser | 5.10 | Prepare for and conference with B. Hayes re rebuttal declaration (1.6); review and analyze UCC draft objection re backstop motion (2.9); draft correspondence re same (.6). |
| 7/31/17 | Austin Klar | .20 | Correspond with A. Lawrence, J. Weber and M. Esser re discovery. |
| 7/31/17 | John Weber | 1.90 | Correspond with A. Klar re document productions to UCC re lien investigation requests (.3); compile credit agreement documents re same (1.6). |
|  |  | 211.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159095**
**Client Matter: 22995-37**

---

**In the matter of    Automatic Stay Issues**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                      $ 35,824.00

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 35,824.00

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
  37 - Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 16.40 | 735.00 | 12,054.00 |
| Beth Friedman | .80 | 420.00 | 336.00 |
| Christopher Kochman | 3.70 | 645.00 | 2,386.50 |
| Christopher Marcus, P.C. | 2.00 | 1,325.00 | 2,650.00 |
| John Peterson | .20 | 645.00 | 129.00 |
| Laura Saal | 2.50 | 350.00 | 875.00 |
| Alexandra Schwarzman | 1.10 | 955.00 | 1,050.50 |
| Michael B Slade | .90 | 1,165.00 | 1,048.50 |
| John Weber | 16.90 | 905.00 | 15,294.50 |
| **TOTALS** | **44.50** | | **$ 35,824.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
37 - Automatic Stay Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Alexandra Schwarzman | .50 | Correspond and review re stay violation (.2); review and analyze complaint re same (.3). |
| 7/05/17 | Asif Attarwala | 2.10 | Review and analyze stay relief requests and coordinate responses to same (1.2); draft and revise stay violation letter (.9). |
| 7/05/17 | John Weber | 1.10 | Coordinate with A. Attarwala re drafting form stipulation for relief from stay and tracking all similar requests (.8); correspond with A. Schwarzman re preparing letter re stay violations (.3). |
| 7/05/17 | Christopher Kochman | 3.20 | Draft, revise, and review lift stay stipulation re Jones lawsuit. |
| 7/06/17 | Laura Saal | 2.50 | Prepare for and filing of Notices of Hearing re Data Breach and Dignity (2.2); coordinate service of same (.3). |
| 7/06/17 | Asif Attarwala | .40 | Review and analyze stay relief issues (.3); correspond with A. Schwarzman re stay violation letter (.1). |
| 7/06/17 | John Peterson | .20 | Review automatic stay motion relief (.1); circulate summary of same to A. Schwarzman and J. Weber (.1). |
| 7/07/17 | Christopher Marcus, P.C. | .40 | Research re stay violation. |
| 7/07/17 | Asif Attarwala | .50 | Review and analyze stay relief issues. |
| 7/08/17 | Asif Attarwala | .50 | Correspond with J. Weber re stay relief issues (.2); review and analyze issues re same (.3). |
| 7/10/17 | Asif Attarwala | .40 | Review and revise stay tracker (.2); correspond with stay relief movant re objection (.2). |
| 7/11/17 | Alexandra Schwarzman | .30 | Correspond with Palm Beach County re automatic stay violation letter. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|------|-------------|
| 7/11/17 | Asif Attarwala | 3.30 | Review and revise automatic stay tracker (.3); draft and revise objection to motion for stay relief (3.0). |
| 7/11/17 | John Weber | 4.50 | Correspond with opposing counsel re stay relief motion (.4); correspond with A. Attarwala re drafting of objection to stay relief motion (.3); conduct research on same (.6); review, revise stay relief motion (1.9); review demand letter from CMS (.2); correspond with K. Commins-Tzoumakas on same (.1); prepare responsive letter re stay violation to CMS (1.0). |
| 7/12/17 | Christopher Marcus, P.C. | .60 | Review objection to stay relief. |
| 7/12/17 | Asif Attarwala | .60 | Review and revise stay relief objection (.3); review and revise stay relief tracker (.3). |
| 7/12/17 | John Weber | 3.50 | Review, revise objection to stay relief motion (2.9); follow-up correspondence with C. Marcus and A. Attarwala (.3); circulate same to RSA Parties for review and comment (.1); correspond with committee counsel re stay relief motion (.2). |
| 7/13/17 | Beth Friedman | .80 | Review, prepare and file objection to stay relief motion. |
| 7/13/17 | Asif Attarwala | 1.70 | Draft and revise stay violation letter (.7); review and revise automatic stay tracker (.4); research re automatic stay exceptions (.6). |
| 7/13/17 | John Weber | 1.80 | Review, revise objection to stay relief motion (1.4); finalize same for filing and coordinate service (.4). |
| 7/14/17 | Alexandra Schwarzman | .30 | Draft correspondence re stay violation. |
| 7/14/17 | Asif Attarwala | 1.10 | Research re automatic stay issues (1.0); correspond with A. Schwarzman re same (.1). |
| 7/17/17 | John Weber | .40 | Conference with claimants re potential stay relief stipulations re personal injury claims. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/17 | Christopher Marcus, P.C. | .50 | Correspond re government stay violation. |
| 7/19/17 | Asif Attarwala | .30 | Review and analyze automatic stay relief requests. |
| 7/19/17 | John Weber | 1.70 | Correspond with M. Slade re motion for relief from stay (.3); research re SIR issues (1.1); correspond with K. Commins-Tzoumakas re communications with insurer (.3). |
| 7/21/17 | Asif Attarwala | .50 | Draft stay violation letter (.4); correspond with A. Schwarzman re same (.1). |
| 7/24/17 | Michael B Slade | .50 | Attention to stay-related matters. |
| 7/24/17 | Asif Attarwala | .30 | Correspond with Company and K&E team re automatic stay issues. |
| 7/24/17 | John Weber | 1.30 | Review of motions for relief from stay (1.0); correspond with K&E team and K. Commins-Tzoumakas re same (.3). |
| 7/24/17 | Christopher Kochman | .50 | Review and analyze newly filed pleadings re lift stay motions and correspond with A&M and K&E team re same. |
| 7/25/17 | Asif Attarwala | .30 | Review and revise stay violation letter. |
| 7/25/17 | John Weber | 1.40 | Correspond with A. deVaux re Flagler hospital lease and automatic stay implications (.5); correspond with K. Commins-Tzoumakas and A. Attarwala re motions for relief from stay and relevant insurance coverage (.6); correspond with counsel to lender group re same (.3). |
| 7/26/17 | Asif Attarwala | 1.30 | Review and analyze stay violation (.4); draft letter re same (.6); review and analyze motions for relief from stay (.3). |
| 7/27/17 | Michael B Slade | .40 | Review materials re lift stay matter. |

5

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.

37 - Automatic Stay Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/17 | Asif Attarwala | 1.60 | Review and analyze automatic stay issues (.7); draft and revise stay violation letter (.4); correspond with K&E team re same (.3); telephone conference with W. Pruitt re same (.2). |
| 7/28/17 | Asif Attarwala | 1.00 | Review and analyze automatic stay issues (.5); correspond with K. Commins-Tzoumakas re same (.2); conference with K&E team re same (.3). |
| 7/28/17 | John Weber | 1.20 | Prepare for and participate in teleconference with R. Patel and A. deVaux re Flagler lease and automatic stay issues. |
| 7/31/17 | Christopher Marcus, P.C. | .50 | Correspond re stay relief. |
| 7/31/17 | Asif Attarwala | .50 | Review and analyze insurance documents re motion to lift stay. |
|  |  | 44.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159097**
**Client Matter: 22995-39**

_____

**In the matter of    Hearings**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                         $ 14,983.50

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred              $ 14,983.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
  39 - Hearings

## <u>Summary of Hours Billed</u>

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Beth Friedman | 7.20 | 420.00 | 3,024.00 |
| Christopher Marcus, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Laura Saal | 2.60 | 350.00 | 910.00 |
| Alexandra Schwarzman | 2.30 | 955.00 | 2,196.50 |
| Michael B Slade | 2.50 | 1,165.00 | 2,912.50 |
| John Weber | 5.10 | 905.00 | 4,615.50 |
| **TOTALS** | **20.70** | | **$ 14,983.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    39 - Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Beth Friedman | 4.30 | Coordination and preparation for July 20 hearing and contacts with chambers re outstanding issues, orders to be entered and A. Schwarzman telephonic appearance. |
| 7/19/17 | Laura Saal | 2.60 | Prepare hearing binder for July 20th hearing (1.3); review and revise hearing agenda (.5); electronic filing of the agenda (.4); coordinate service of same (.2); distribute draft agenda to team (.2). |
| 7/19/17 | John Weber | 2.60 | Prepare for second day hearing (2.4); correspond with C. Marcus on same (.2) |
| 7/20/17 | Michael B Slade | 2.50 | Prepare for and attend hearing. |
| 7/20/17 | Beth Friedman | 2.60 | Preparation for hearing and monitor same; follow up re entry of various orders. |
| 7/20/17 | Christopher Marcus, P.C. | 1.00 | Telephonic Omnibus hearing. |
| 7/20/17 | Alexandra Schwarzman | 2.30 | Prepare for and telephonically participate in hearing. |
| 7/20/17 | John Weber | 2.50 | Continue preparation for July 20th Omnibus hearing (1.5); participate in omnibus hearing (1.0) |
| 7/24/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript re July omnibus hearing. |
| | | 20.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159098**
**Client Matter: 22995-40**

_____

**In the matter of    Claims Administration & Objections**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 54,235.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 54,235.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   40 - Claims Administration & Objections

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rachael Bazinski | 13.60 | 645.00 | 8,772.00 |
| Beth Friedman | 5.90 | 420.00 | 2,478.00 |
| Christopher Kochman | 3.20 | 645.00 | 2,064.00 |
| Christopher Marcus, P.C. | 12.80 | 1,325.00 | 16,960.00 |
| Laura Saal | 5.10 | 350.00 | 1,785.00 |
| Alexandra Schwarzman | 5.50 | 955.00 | 5,252.50 |
| John Weber | 18.70 | 905.00 | 16,923.50 |
| **TOTALS** | **64.80** | | **$ 54,235.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/17 | Alexandra Schwarzman | .20 | Telephone conference with C. Guhin re bar date motion. |
| 7/05/17 | Christopher Marcus, P.C. | 1.20 | Review and revise government bar date letter (.8); correspond re bar date motion (.4). |
| 7/05/17 | Alexandra Schwarzman | 3.00 | Correspond and conference with K&E team re bar date motion, notice (2.1); draft and revise patient notice re same (.9). |
| 7/05/17 | John Weber | 2.50 | Review revise letter re Government claims (.9); correspond with Millstein and A&M teams re same (.2); further review, revise same (.1); correspond with C. Marcus re same (.3); review, revise same (.5); correspond with R. Tinio re same (.2); correspond with K. Lovingfoss re UHC arbitration issues and resolving same (.3) |
| 7/05/17 | Rachael Bazinski | 3.00 | Draft and revise bar date motion (2.5); correspond with K&E team and lenders re same (.5). |
| 7/06/17 | Laura Saal | 2.90 | Prepare for and filing of bar date motion (2.6); coordinate service of same (.3). |
| 7/06/17 | Christopher Marcus, P.C. | 1.10 | Review government claims research (.7); correspond re bar date (.4). |
| 7/06/17 | Alexandra Schwarzman | 1.80 | Correspond and conference with K&E team re bar date motion, notice, service (1.3); finalize and file bar date motion (.5). |
| 7/06/17 | John Weber | .30 | Correspond with C. Marcus and A. Schwarzman re bar date motion and committee comments on same. |

3

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Rachael Bazinski | 4.10 | Draft and revise bar date motion (2.2); correspond with K&E team and lenders re same (1.0); draft and revise bar date notice (.2); correspond with K&E team re patient bar date notice (.3); review, analyze, and prepare bar date motion for filing (.4). |
| 7/07/17 | Christopher Marcus, P.C. | .80 | Attention to set-off research re government claims (.3); telephone conference with J. Weber re status (.5). |
| 7/11/17 | Beth Friedman | .70 | Review outstanding issues re bar date publication and confer with A. Levin re same. |
| 7/11/17 | Christopher Marcus, P.C. | 1.00 | Attention to government claims research. |
| 7/12/17 | Christopher Marcus, P.C. | .40 | Correspond re recoupment issues re CMS. |
| 7/12/17 | John Weber | 2.70 | Correspond with counsel to committee re proposed bar date order (.4); correspond with R. Tinio re governmental claims (.8); prepare responses to same (.9); telephone conference with R. Tinio on same (.6). |
| 7/13/17 | John Weber | .50 | Telephone conference with B. Butterfield re Bar Date Motion (.4); correspond with same re same (.1). |
| 7/13/17 | Christopher Kochman | 1.10 | Review and revise stay violation letter to AG's office re CMS payment demand and correspond with J. Weber re same. |
| 7/17/17 | Laura Saal | 1.30 | Prepare CNO re Bar Date Motion (.4); prepare CNO re Besse Medical motion (.4); electronic filing of same (.3); coordinate service of same (.2). |
| 7/17/17 | Christopher Marcus, P.C. | .40 | Telephone conference re government claims. |
| 7/17/17 | Alexandra Schwarzman | .50 | Review and revise patient talking points re claims bar date. |
| 7/17/17 | John Weber | .30 | Correspond with A. Schwarzman re bar date order. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/17 | Rachael Bazinski | .30 | Draft and revise bar date order (.2); correspond with A. Schwarzman re same (.1). |
| 7/17/17 | Christopher Kochman | .80 | Draft talking points re Besse motion. |
| 7/18/17 | John Weber | .50 | Correspond with R. Tinio re CMS claims and demand letters. |
| 7/18/17 | Christopher Kochman | 1.30 | Draft and revise talking points re Besse Motion. |
| 7/19/17 | Beth Friedman | .60 | Review and revise bar date order. |
| 7/19/17 | Laura Saal | .90 | Review and revise CNO re bar date motion (.3); electronic filing of same (.4); coordinate service of same (.2). |
| 7/19/17 | John Weber | .20 | Correspond with M. Branzberg re Besse order (.2) |
| 7/19/17 | Rachael Bazinski | 1.40 | Draft and revise bar date order (.8); draft and revise CNO re same (.3); prepare order and CNO for filing (.2); correspond with A. Schwarzman re same (.1). |
| 7/20/17 | Beth Friedman | .70 | Review and revise bar date order and schedules. |
| 7/20/17 | Christopher Marcus, P.C. | 2.40 | Telephone conference with K. Commins-Tzoumakas, P. Rundell and J. Weber re government claims (1.0): review research re government claims (.7); attention to research re nondischargeability (.7). |
| 7/20/17 | John Weber | 1.20 | Telephone conference re update on status of governmental claims and next steps (1.0); correspond with A&M team and M. Branzberg re payment of Besse claim (.2) |
| 7/21/17 | Beth Friedman | .70 | Review and analyze issues re bar date order and prepare for chambers(.5); confer with D. Li re same(.2). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | Christopher Marcus, P.C. | 1.70 | Review nondischargeability research and telephone conference with J. Weber re strategy re same. |
| 7/21/17 | John Weber | 2.60 | Review and analyze comments in connection with proposed form of bar date order (1.3); correspond with chambers re modifications to proposed form of order (.2); correspond with counsel to RSA Parties re same (.2); review and analyze modified bar date order (.2); telephone conference with C. Marcus re nondischargeability research and strategy re same (.7). |
| 7/21/17 | Rachael Bazinski | .30 | Review and analyze bar date notices (.2); correspond with K&E team re same (.1). |
| 7/24/17 | Beth Friedman | 1.60 | Correspond with J. Weber and chambers re edits to proposed bar date order and finalize same (.8); conference with advertising agent re placement of same (.8). |
| 7/24/17 | John Weber | 5.00 | Correspond with Chambers re entry of bar date order and review modifications to proposed order (1.0); correspond with KCC re service of bar date notice (.3); correspond with C. Marcus on same (.2); correspond with K. Commins-Tzoumakas re governmental claims and summary of same (.3); correspond with R. Bazinski re same (.4); correspond with M. Branzburg re Besse claims payment (.2); correspond with KCC re finalizing bar date notice and service of same (.5); review, revise summary and analysis of government claims and circulate same to C. Marcus (2.1). |
| 7/24/17 | Rachael Bazinski | 4.10 | Review and analyze summary of government investigations (.2); research re dischargeability of various claims (1.4); draft and revise chart re same (2.3); correspond with J. Weber re same (.2). |
| 7/25/17 | Beth Friedman | .80 | Review and approve proofs for publications. |

6

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/25/17 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Government re claims settlement. |
| 7/25/17 | John Weber | 1.20 | Telephone conference with K. Commins-Tzoumakas, C. Marcus and R. Tinio re governmental claims (1.0); correspond with C. Marcus re governmental claims summary analysis (.2). |
| 7/25/17 | Rachael Bazinski | .20 | Research re meaningful use fines (.1); correspond with C. Marcus and J. Weber re same (.1). |
| 7/27/17 | Beth Friedman | .80 | Proofread notice for publications. |
| 7/31/17 | Christopher Marcus, P.C. | 2.80 | Telephone conference with K. Commins-Tzoumakas and Stroock re government claims (1.0); conduct research re section 1141(d) re government claims (1.8). |
| 7/31/17 | John Weber | 1.70 | Prepare for and participate in telephone conference with UCC's counsel re government and data breach claims (1.0); telephone conference with counsel to the backstop parties re governmental claims (.7). |
| 7/31/17 | Rachael Bazinski | .20 | Review and analyze case law re dischargeability of FCA claims (.1); correspond with C. Marcus re same (.1). |
| | | 64.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159099**
**Client Matter: 22995-41**

_____

**In the matter of   Executory Contracts & Unexpired Leases**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 26,222.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 26,222.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 1.70 | 735.00 | 1,249.50 |
| Rachael Bazinski | 11.90 | 645.00 | 7,675.50 |
| Christopher Kochman | .30 | 645.00 | 193.50 |
| Christopher Marcus, P.C. | 1.10 | 1,325.00 | 1,457.50 |
| Laura Saal | 1.30 | 350.00 | 455.00 |
| Alexandra Schwarzman | 8.80 | 955.00 | 8,404.00 |
| John Weber | 7.50 | 905.00 | 6,787.50 |
| **TOTALS** | **32.60** | | **$ 26,222.50** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/07/17 | Alexandra Schwarzman | .50 | Telephone conference with contract counterparty re contract rejection procedures motion (.3); correspond with K&E team re same (.2). |
| 7/10/17 | Christopher Marcus, P.C. | .60 | Correspond re rejection procedures (.3); correspond with J. Weber re status (.3). |
| 7/10/17 | Christopher Kochman | .30 | Telephone conference with Marlin Leasing re assumption of leases. |
| 7/11/17 | Rachael Bazinski | .50 | Draft and revise contract procedures order (.3); correspond with K&E team re same (.2). |
| 7/12/17 | Christopher Marcus, P.C. | .50 | Telephone conference re Theriac leases. |
| 7/12/17 | Alexandra Schwarzman | 1.30 | Telephone conference with K&E, Millstein re Theriac (.5); telephone conference with Company, A&M re leases (.4); correspond with K&E team re contract procedures order (.4). |
| 7/12/17 | John Weber | .60 | Correspond with R. Tinio re extending objection deadline to lease rejection procedures motion (.2); correspond with R. Tinio re modifications to the proposed form of order (.2); correspond with A. Schwarzman re same (.2) |
| 7/12/17 | Rachael Bazinski | .30 | Draft and revise contract procedures order (.1); review and analyze docket re docket number (.1); correspond with A. Schwarzman re same (.1). |
| 7/13/17 | Alexandra Schwarzman | .80 | Telephone conference with A&M, K&E, Millstein, Company re Theriac leases (.5); correspond with C. Marcus re same (.3). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   41 - Executory Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/13/17 | John Weber | 1.00 | Telephone conference with K&E team and R. Patel re Theriac negotiations and next steps (.5); review limited objection re rejection procedures motion (.3); correspond with A. Schwarzman re same (.2) |
| 7/13/17 | Rachael Bazinski | .10 | Draft and revise contract procedures order. |
| 7/17/17 | Laura Saal | .90 | Prepare CNO re lease rejection motion (.4); electronic filing of same (.3); coordinate service of same (.2). |
| 7/17/17 | Alexandra Schwarzman | .40 | Correspond with K&E team re contract rejection procedures (.1); correspond with K&E team re omnibus hearing (.3). |
| 7/17/17 | Rachael Bazinski | .20 | Draft and revise rejection/assumption procedures order (.1); correspond with A. Schwarzman re same (.1). |
| 7/18/17 | Laura Saal | .40 | Prepare CNO re contract procedures motion. |
| 7/18/17 | Alexandra Schwarzman | 1.30 | Telephone conference with A&M, Company re Theriac leases (.3); review and analyze comments re contract procedures order (.3); review and revise order re same (.4); draft CNO re same (.2); correspond re same (.1). |
| 7/18/17 | Rachael Bazinski | .50 | Draft and revise rejection assumption procedure order (.4); correspond with A. Schwarzman re same (.1). |
| 7/19/17 | Alexandra Schwarzman | 1.30 | Telephone conference and correspond re contract procedures order (.2); finalize CNO re same (.2); correspond with Company, A&M re Theriac leases (.1); telephone conference with Company, A&M, Millstein, Theriac re same (.6); telephone conference with A&M re same (.2). |
| 7/19/17 | Asif Attarwala | 1.10 | Review and analyze vendor contract re termination and executoriness. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Rachael Bazinski | 2.10 | Review and analyze agreements re notice parties (.7); draft and revise rejection/procedures order and notices (.9); draft and revise CNO re same (.3); prepare order and notices for filing (.2). |
| 7/20/17 | Alexandra Schwarzman | .80 | Review and revise contract procedures order. |
| 7/20/17 | John Weber | 1.30 | Correspond with K&E team re modifications to contract procedures order (.4); correspond with A. Schwarzman re Theriac lease review (.4); correspond with counsel to North Broward Hospital and A&M team re post-petition lease payments (.5). |
| 7/20/17 | Rachael Bazinski | 3.40 | Review and analyze notes re revisions to rejection/assumption procedures order and notices (.4); draft and revise order and notices re same (2.7); correspond with A. Schwarzman re same (.3). |
| 7/21/17 | Rachael Bazinski | .60 | Draft and revise rejection/assumption procedures order and notices (.5); correspond with A. Schwarzman re same (.1). |
| 7/24/17 | Alexandra Schwarzman | .90 | Review and revise contract procedures order re court, creditor comments (.6); telephone conferences and correspondence re same (.3). |
| 7/24/17 | Rachael Bazinski | 2.30 | Draft and revise rejection/assumption procedures order and notices (2.0); correspond with A. Schwarzman re same (.2); correspond with K&E team re same (.1). |
| 7/25/17 | Alexandra Schwarzman | .30 | Correspond with K&E team re contract rejection process. |
| 7/25/17 | Rachael Bazinski | .20 | Correspond with A. Schwarzman, BRG team and Company re assumption/rejection schedule. |
| 7/26/17 | John Weber | .40 | Conference with counsel to lessors re post-petition lease payments. |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/17 | Alexandra Schwarzman | .50 | Telephone conference with A&M, Company re contract assumption/rejection. |
| 7/28/17 | Asif Attarwala | .10 | Telephone conference with C. Kochman re ipso facto clause issues. |
| 7/28/17 | John Weber | 1.10 | Prepare for and participate in telephone conference with A&M team and K. Commins-Tzoumakas re lease analysis strategy (.6); correspond with K. Lovingfoss re same (.5). |
| 7/30/17 | Rachael Bazinski | .90 | Review and analyze spreadsheet re rejected leases (.1); draft and revise schedule re same (.7); correspond with A. Schwarzman, A&M team and Company re same (.1). |
| 7/31/17 | Alexandra Schwarzman | .70 | Telephone conference with K&E, A&M re master leases (.3); correspond re contracts (.4). |
| 7/31/17 | Asif Attarwala | .50 | Review and analyze contracts re executoriness. |
| 7/31/17 | John Weber | 3.10 | Telephone conference with 21C team and A&M team re master lease rejection issues (.8); follow-up conversations with C. Matthaeus (.2); research re Theriac cross-default provisions (2.1). |
| 7/31/17 | Rachael Bazinski | .80 | Review and analyze contract procedures order (.2); correspond with Company re abandoned property (.3); correspond with A. Schwarzman re same (.1); draft and revise schedule re same (.2). |
| | | 32.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159100**
**Client Matter: 22995-42**

_____

**In the matter of    Use, Sale or Lease of Property**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 30,032.00

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 30,032.00

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christopher Kochman | 32.70 | 645.00 | 21,091.50 |
| Anand Mehta | .30 | 735.00 | 220.50 |
| Laurie L Ruxton | .50 | 390.00 | 195.00 |
| Alexandra Schwarzman | 3.40 | 955.00 | 3,247.00 |
| Constantine Skarvelis | 2.00 | 1,075.00 | 2,150.00 |
| John Weber | 3.10 | 905.00 | 2,805.50 |
| Colin Zelicof | .50 | 645.00 | 322.50 |
| **TOTALS** | **42.50** | | **$ 30,032.00** |

2

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
42 - Use, Sale or Lease of Property

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/10/17 | Constantine Skarvelis | 1.50 | Attend to APA. |
| 7/11/17 | Constantine Skarvelis | .50 | Attend to APA. |
| 7/11/17 | Anand Mehta | .30 | Correspond re purchase agreement (.1); revise same (.2). |
| 7/11/17 | Colin Zelicof | .50 | Attend asset purchase agreement check-in meeting. |
| 7/13/17 | John Weber | 1.20 | Correspond with Hall Render team re asset sales (.3); review and analyze dissolution agreement re same (.6); correspond with C. Marcus on same (.3) |
| 7/18/17 | John Weber | 1.10 | Correspond with R. Patel and A&M team re de minimis asset transactions. |
| 7/19/17 | Christopher Kochman | .50 | Correspond with A. Schwarzman re Alliance sale (.2); review and analyze employment agreements re same (.3). |
| 7/20/17 | Laurie L Ruxton | .50 | Correspond with J. Weber re mortgage recordings (.3); review and analyze Broward County Recorder's website to obtain copies of recorded mortgages and releases (.2). |
| 7/20/17 | Alexandra Schwarzman | .40 | Telephone conference and correspond re Duke LifePoint APA. |
| 7/20/17 | Christopher Kochman | 2.00 | Correspond with K&E team and A&M re data room and 363 sale diligence (.4); review, analyze, and compile employment agreements in data room re Alliance and Theriac sales (.9); telephone conference with Company re various M&A activity (.7). |
| 7/21/17 | Christopher Kochman | 4.40 | Review, analyze restrictive covenants (i.e., non-competes, non-solicits) in employment agreements re Theriac and Alliance sale. |

3

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/24/17 | Alexandra Schwarzman | 1.10 | Telephone conference with Company, A&M, Millstein re M&A transactions (.9); telephone conference with C. Kochman, S. Ford re same (.2). |
| 7/24/17 | John Weber | .80 | Correspond with A. deVaux and A. Schwarzman re Inspira asset sale (.3); correspond with P. Rundell and B. Hayes re inbound assets purchase offers (.4); correspond with MoFo team re same (.1) |
| 7/24/17 | Christopher Kochman | 3.20 | Telephone conference with K&E team, Company, and A&M re M&A update (1.0); draft, review and revise M&A tracker (.8); review and analyze employment agreements re M&A activity (1.4). |
| 7/25/17 | Alexandra Schwarzman | .50 | Review and revise JV unwind agreement (.2); telephone conference with C. Kochman re same (.1); review and revise M&A tracking chart (.2). |
| 7/25/17 | Christopher Kochman | 4.10 | Review, analyze and revise executive employment agreements re restrictive covenants for M&A activity (.9); draft M&A tracker (.8); research Theriac leases re damages provisions for M&A activity (1.1); review and analyze precedent re motions to enter into new leases and correspond with K&E team re same (1.1); correspond with A. Schwarzman re M&A activity (.2). |
| 7/26/17 | Alexandra Schwarzman | .20 | Review and revise M&A tracker (.1); telephone conference with C. Kochman re same (.1). |
| 7/26/17 | Christopher Kochman | 1.30 | Telephone conference with A. Schwarzman re M&A tracker (.2); review and analyze Company M&A update (.2); review and analyze precedent re motion to enter into leases (.9). |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/17 | Christopher Kochman | 3.70 | Review and analyze all Theriac leases re additional damages provision for M&A activity (2.9); review and analyze additional damages provision re enforceability issues and correspond with A. Schwarzman re same (.4); review and draft motion to execute unwind agreement (.4). |
| 7/28/17 | Christopher Kochman | 4.00 | Review, analyze and correspond with K&E team re cross-default lease damages provisions in leases (.6); research case law re enforceability re same and correspond with A. Schwarzman re same (2.6); draft motion to approve unwind agreement (.4); telephone conference and correspond with Company re same (.4). |
| 7/30/17 | Christopher Kochman | 1.00 | Research case law re enforceability re Cross-default lease damages provisions in leases. |
| 7/31/17 | Alexandra Schwarzman | 1.20 | Telephone conference with Company, A&M, K&E re asset sales (.6); review and revise tracking chart re same (.4); telephone conference with C. Marcus re asset sales (.2). |
| 7/31/17 | Christopher Kochman | 8.50 | Telephone conference with K&E team, Millstein, A&M and Company re M&A activity (.8); review and revise motion to approve and enter into Lourdes unwind agreement (5.6); telephone conferences and correspond with Company re joint venture operating agreement (.6); draft, review, and revise motion to enter into Alabama and Florida leases (1.5). |
| | | 42.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159101**
**Client Matter: 22995-43**

_____

**In the matter of    Travel**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)          $ 3,468.00

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 3,468.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   43 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael B Slade | 2.20 | 1,165.00 | 2,563.00 |
| John Weber | 1.00 | 905.00 | 905.00 |
| **TOTALS** | **3.20** | | **$ 3,468.00** |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   43 - Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Michael B Slade | 1.20 | Travel from Champaign, IL to New York, NY for hearing (billed at half time). |
| 7/20/17 | John Weber | .50 | Travel to White Plains, NY  and from bankruptcy court for July omnibus hearing (billed at half time). |
| 7/21/17 | Michael B Slade | 1.00 | Return travel from New York, NY to Chicago, IL re return from July omnibus hearing (billed at half time). |
| 7/25/17 | John Weber | .50 | Travel to and from bankruptcy court re 341 Meeting (billed at half time). |
|  |  | 3.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181149**
**Client Matter: 22995-20**

_____

**In the matter of    Case Administration**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                  $ 34,977.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 34,977.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017

21st Century Oncology, Inc.

    20 - Case Administration

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Asif Attarwala | .90 | 735.00 | 661.50 |
| Rachael Bazinski | 6.90 | 645.00 | 4,450.50 |
| Cynthia Castillo | .30 | 810.00 | 243.00 |
| Julia Foster | 3.50 | 240.00 | 840.00 |
| Beth Friedman | 9.50 | 420.00 | 3,990.00 |
| Gene Goldmintz | 1.00 | 735.00 | 735.00 |
| Jason Goodman | 1.50 | 340.00 | 510.00 |
| Austin Klar | .80 | 845.00 | 676.00 |
| Christopher Kochman | 1.60 | 645.00 | 1,032.00 |
| Hannah Kupsky | 3.30 | 220.00 | 726.00 |
| Christopher Marcus, P.C. | 2.30 | 1,325.00 | 3,047.50 |
| John Peterson | 1.30 | 645.00 | 838.50 |
| Laura Saal | 1.20 | 350.00 | 420.00 |
| Alexandra Schwarzman | 3.10 | 955.00 | 2,960.50 |
| John Weber | 15.30 | 905.00 | 13,846.50 |
| **TOTALS** | **52.50** | | **$ 34,977.00** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Beth Friedman | .80 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.4); arrange for service of monthly operating report(.4). |
| 8/01/17 | Alexandra Schwarzman | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 8/01/17 | Austin Klar | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/01/17 | Asif Attarwala | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/01/17 | John Peterson | .30 | Telephone conference with KE team re matter status and next steps. |
| 8/01/17 | Gene Goldmintz | .20 | Telephone conference with K&E team re status (partial). |
| 8/01/17 | John Weber | 1.50 | Review, revise WIP Chart (.5); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); telephone conference with A&M and Millstein teams re open workstreams and next steps (.5). |
| 8/01/17 | Rachael Bazinski | .70 | Draft and revise work in process chart (.3); correspond with K&E team re same (.4). |
| 8/01/17 | Christopher Kochman | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/02/17 | Beth Friedman | .80 | Telephone conferences with D. Li in chambers and follow up with team re upcoming hearing dates and scheduling. |
| 8/02/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 8/03/17 | Beth Friedman | .40 | Attend to multiple administrative tasks. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Julia Foster | .30 | Review recently filed pleadings and update internal filing system re same. |
| 8/03/17 | Hannah Kupsky | .30 | Prepare and circulate docket update. |
| 8/04/17 | Beth Friedman | .40 | Telephone conferences with D. Li in chambers re scheduling issues. |
| 8/04/17 | Jason Goodman | 1.50 | Document production re requested correspondence for attorney review. |
| 8/04/17 | Julia Foster | .60 | Pull recently filed pleadings and circulate to K&E team. |
| 8/04/17 | Rachael Bazinski | .20 | Correspond with A. Schwarzman re work in process chart (.1); draft and revise work in process chart re same (.1). |
| 8/04/17 | Hannah Kupsky | .80 | Prepare notice of adjournment (.3); prepare and circulate docket update (.5). |
| 8/06/17 | Rachael Bazinski | .50 | Review and analyze docket and pleadings re status (.2); draft and revise work in process chart re same (.3). |
| 8/07/17 | Beth Friedman | .60 | Telephone conferences with D. Li in chambers re various issues. |
| 8/07/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 8/07/17 | Julia Foster | .20 | Pull recently filed pleadings and circulate to K&E team. |
| 8/07/17 | Rachael Bazinski | .80 | Review and analyze docket and pleadings re status (.3); draft and revise work in process chart re same (.5). |
| 8/08/17 | Beth Friedman | 1.30 | Prepare for and participate in telephone conference re matter status and next steps (.4); correspond with J. Weber re outstanding issues (.3); conferences with D. Li in chambers re upcoming hearing, scheduling and outstanding case issues (.6). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/08/17 | Christopher Marcus, P.C. | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/08/17 | Alexandra Schwarzman | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/08/17 | Austin Klar | .20 | Telephone conference with K&E team re matter status and next steps (partial). |
| 8/08/17 | Julia Foster | .40 | Pull and circulate recently filed pleadings to K&E team. |
| 8/08/17 | John Peterson | .20 | Telephone conference with K&E team re matter status and next steps (partial). |
| 8/08/17 | Gene Goldmintz | .10 | Telephone conference with K&E team re matter status and next steps (partial). |
| 8/08/17 | John Weber | 2.80 | Review, revise WIP chart (.7); correspond with R. Bazinski re same (.2); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); participate in telephone conference with company advisors re open worksteams and next steps (.4); correspond with B. Friedman re same (.1); correspond with P. Rundell re upcoming hearing dates and milestones (.9). |
| 8/08/17 | Rachael Bazinski | .70 | Draft and revise work in process chart (.3); correspond with J. Weber re same (.1); telephone conference with K&E team re matter status and next steps (.3). |
| 8/08/17 | Christopher Kochman | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/10/17 | Beth Friedman | .70 | Conference with chambers and arrange for device orders for hearing and prepare hearing agenda. |
| 8/10/17 | Alexandra Schwarzman | .50 | Telephone conference with company, advisors re work in process. |
| 8/10/17 | Julia Foster | .40 | Pull and circulate recently filed pleadings. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | John Weber | .40 | Review, revise hearing agenda for August 14 hearing. |
| 8/10/17 | Rachael Bazinski | .20 | Draft and revise work in process chart. |
| 8/11/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 8/11/17 | Julia Foster | .30 | Pull recently filed pleadings. |
| 8/11/17 | John Weber | .70 | Reivew, revise hearing agenda and correspond with B. Friedman re same. |
| 8/11/17 | Hannah Kupsky | .20 | Prepare and circulate docket update. |
| 8/14/17 | Hannah Kupsky | .30 | Prepare and circulate docket update. |
| 8/15/17 | Beth Friedman | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 8/15/17 | Christopher Marcus, P.C. | .50 | Telephone conference with A&M and Millstein re case status. |
| 8/15/17 | Asif Attarwala | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/15/17 | John Peterson | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/15/17 | Gene Goldmintz | .40 | Prepare for and attend telephone conference with K&E team re matter status and next steps. |
| 8/15/17 | John Weber | 1.60 | Review, revise WIP (.6); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); prepare for and participate in telephone conference with C. Marcus, A&M and Millstein re next steps and open workstreams (.5). |

6

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Rachael Bazinski | 1.80 | Draft and revise work in process chart (1.2); review and analyze docket re deadlines (.2); correspond with J. Weber re same (.1); telephone conference with K&E team re case matter status and next steps (.3). |
| 8/15/17 | Christopher Kochman | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/15/17 | Hannah Kupsky | .30 | Prepare and circulate docket update. |
| 8/15/17 | Cynthia Castillo | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/16/17 | John Weber | .20 | Correspond with K&E team re open worksteams and upcoming deadlines. |
| 8/16/17 | Rachael Bazinski | .20 | Draft and revise work in process chart. |
| 8/16/17 | Hannah Kupsky | .30 | Prepare and circulate docket update. |
| 8/17/17 | Hannah Kupsky | .30 | Prepare and circulate docket update. |
| 8/18/17 | John Weber | 1.30 | Prepare draft NDA for Jefferies (1.1); correspond with B. Hayes and C. Marcus on same (.2). |
| 8/18/17 | Hannah Kupsky | .30 | Prepare and circulate docket update. |
| 8/21/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 8/22/17 | Beth Friedman | .70 | Prepare for and participate in telephone conference re matter status and next steps (.3); telephone conferences with chambers re scheduling issues (.4). |
| 8/22/17 | Alexandra Schwarzman | .90 | Telephone conference with K&E team re matter status and next steps (.3); telephone conferences with Company, advisors re case status, work in process (.6). |
| 8/22/17 | Asif Attarwala | .30 | Telephone conference with K&E team re matter status and next steps. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/22/17 | John Peterson | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/22/17 | Gene Goldmintz | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/22/17 | John Weber | 1.70 | Review, revise WIP chart (.7); correspond with R. Bazinski re same (.1); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); telephone conference with company advisors re open workstreams and next steps (.4). |
| 8/22/17 | Rachael Bazinski | .70 | Draft and revise work in process chart (.4); prepare for and participate in telephone conference with K&E team re matter status and next steps (.3). |
| 8/22/17 | Christopher Kochman | .30 | Telephone conference with K&E team re matter status and next steps. |
| 8/23/17 | Beth Friedman | 1.90 | Prepare, revise and file motion to extends 2015.3 deadline and arrange for service of same (1.5); telephone conferences with chambers re outstanding issues (.4). |
| 8/23/17 | Christopher Marcus, P.C. | .30 | Telephone conference with B. Hayes re status. |
| 8/23/17 | John Weber | 1.50 | Review, revise motion to extend time for removal (1.1); coordinate service and filing of same (.4). |
| 8/23/17 | Hannah Kupsky | .50 | Prepare shell of motion to shorten notice. |
| 8/24/17 | Christopher Marcus, P.C. | .50 | Review workstreams list (.3); telephone conference with B. Hayes re status (.2). |
| 8/24/17 | Alexandra Schwarzman | .50 | Telephone conference with company advisors re case strategy. |
| 8/24/17 | John Weber | .50 | Telephone conference with Company advisors re case strategy. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Beth Friedman | .40 | Correspond with J. Weber and attend to numerous administrative matters. |
| 8/28/17 | Christopher Marcus, P.C. | .70 | Telephone conference with M. Brod and E. Fleck re case status. |
| 8/28/17 | Julia Foster | .90 | Pull recently filed pleadings and circulate same to K&E team. |
| 8/28/17 | Rachael Bazinski | .50 | Draft and revise work in process chart (.4); correspond with J. Weber re same (.1). |
| 8/29/17 | Beth Friedman | 1.10 | Prepare for and participate in telephone conference with K&E team re matter status and next steps(.4) telephone conferences with chambers re scheduling issues(.7). |
| 8/29/17 | Austin Klar | .30 | Telephone conference with K&E team re matter status and next steps (partial). |
| 8/29/17 | John Peterson | .20 | Telephone conference with K&E team re matter status and next steps (partial). |
| 8/29/17 | John Weber | 1.30 | Review, revise WIP Chart (.8); correspond with R. Bazinski re same (.1); prepare for and participate in WIP telephone conference with K&E team re matter status and next steps (.4). |
| 8/29/17 | Rachael Bazinski | .60 | Draft and revise work in process chart (.1); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |
| 8/29/17 | Christopher Kochman | .40 | Telephone conference with KE team re matter status and next steps. |
| 8/30/17 | Julia Foster | .40 | Pull recently filed pleadings. |
| 8/30/17 | John Weber | .50 | Review, revise notice of omnibus hearing dates (.3); correspond with K&E team and RSA parties re same (.2). |
| 8/31/17 | Alexandra Schwarzman | .50 | Telephone conference with Company, advisors re work in process. |

9

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | John Weber | 1.30 | Prepare for and participate in telephone conference with company advisors re matter status and open workstreams (.7); review, revise hearing agenda for 9/6/17 hearing (.6). |
|  |  | 52.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181150**
**Client Matter: 22995-21**

_____

**In the matter of    Disclosure Statement, Plan, Confirmation**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 176,125.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 176,125.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
     21 - Disclosure Statement, Plan, Confirmation

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Asif Attarwala | .90 | 735.00 | 661.50 |
| Rachael Bazinski | 40.40 | 645.00 | 26,058.00 |
| Beth Friedman | 13.60 | 420.00 | 5,712.00 |
| Gene Goldmintz | 17.90 | 735.00 | 13,156.50 |
| Brian Hecht | .50 | 1,035.00 | 517.50 |
| Austin Klar | 12.20 | 845.00 | 10,309.00 |
| Hannah Kupsky | .50 | 220.00 | 110.00 |
| Christopher Marcus, P.C. | 35.40 | 1,325.00 | 46,905.00 |
| Vivek Ratnam | .50 | 845.00 | 422.50 |
| Laura Saal | 3.30 | 350.00 | 1,155.00 |
| Theresa Sanchez | 4.00 | 215.00 | 860.00 |
| Alexandra Schwarzman | 16.90 | 955.00 | 16,139.50 |
| John Weber | 59.80 | 905.00 | 54,119.00 |
| **TOTALS** | **205.90** | | **$ 176,125.50** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Beth Friedman | 1.00 | Draft notice of adjournment re backstop agreement (.8); revise same, file and arrange for service (.2). |
| 8/01/17 | Christopher Marcus, P.C. | 2.20 | Review and analyze disclosure statement. |
| 8/01/17 | John Weber | 2.80 | Correspond with G. Goldmintz re disclosure statement (.5); review, revise disclosure statement (2.3). |
| 8/01/17 | Rachael Bazinski | 1.60 | Draft and revise disclosure statement motion (.9); correspond with J. Weber re same (.2); correspond with KCC re same (.3); correspond with A. Schwarzman re reply to backstop objection (.2). |
| 8/02/17 | Laura Saal | 1.90 | Obtain precedent re backstop replies. |
| 8/02/17 | Alexandra Schwarzman | 1.60 | Draft disclosure schedules re backstop agreement (1.4); correspond with Company re same (.2). |
| 8/02/17 | Austin Klar | 2.10 | Draft offensive discovery to the UCC re backstop motion (1.5); review and analyze backstop motion (.3); telephone conference with M. Slade and M. Esser re same (.3). |
| 8/02/17 | Rachael Bazinski | 1.40 | Review and analyze case management order re backstop reply (.1); review and analyze backstop motion and agreement (.2); review and analyze objection and precedent re same (.6); draft and revise reply (.5). |
| 8/03/17 | Christopher Marcus, P.C. | 6.10 | Telephone conference with Stroock re UCC settlement (.6); review and analyze UCC proposal and telephone conferences with Company and Millstein re same (2.5); correspond with K&E, Millstein and Company re case strategy (1.3); attention to disclosure statement (1.7). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Alexandra Schwarzman | 1.70 | Telephone conferences with Stroock, K&E, HL, Millstein re UCC objection re backstop, settlement proposal (.9); telephone conference with M. Esser re same (.2); review and analyze Millstein summary re backstop reply (.6). |
| 8/03/17 | Austin Klar | 3.60 | Review and analyze backstop motion and objection, and outline re reply brief (1.5); correspond with B. Hayes re backstop hearing and discovery (.3); finalize discovery re backstop (.8); review and analyze board materials re backstop motion and RSA (1.0). |
| 8/03/17 | John Weber | 3.40 | Prepare for and participate in telephone conference with K&E team and company advisors re plan and treatment of executory contracts re same (1.4); correspond with A&M and K&E teams re disclosure statement (.3); prepare for and participate in telephone conference with backstop parties' advisors re counterproposal to UCC re plan settlement (1.1); correspond with G. Goldmintz and R. Bazinski re disclosure statement/disclosure statement motion modifications (.6). |
| 8/03/17 | Rachael Bazinski | 5.00 | Review and analyze backstop motion, declaration, agreement and objection (.9); draft and revise reply (3.4); review and analyze precedent re same (.2); review and analyze outline re same (.5). |
| 8/04/17 | Christopher Marcus, P.C. | 4.20 | Review and analyze disclosure statement (3.5); telephone conferences with Stroock re strategy (.7). |
| 8/04/17 | Alexandra Schwarzman | 2.30 | Draft and revise disclosure schedule to backstop agreement. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/17 | Austin Klar | 4.70 | Prepare for depositions of B. Hayes and P. Rundell re backstop motion (2.0); telephone conference with A. Lawrence re discovery and deposition scheduling re backstop agreement (.2); telephone conference with M. Esser re discovery, backstop hearing, and deposition scheduling (.2); review and analyze board materials re backstop motion and RSA for privilege and responsiveness (.4); correspond with M. Esser re same (.4); draft responses and objections to UCC discovery requests re backstop motion (1.5). |
| 8/04/17 | Gene Goldmintz | 1.00 | Revise, circulate disclosure statement. |
| 8/04/17 | John Weber | 5.80 | Review, revise disclosure statement and disclosure statement motion (2.5); correspond with counsel to RSA parties re same (.5); circulate same to RSA Parties (.3); conference with J. Goldstein and O. Lee re RSA amendment (.3); review same (.5); correspond with P. Rundell re same (.3); correspond with C. Marcus re same (.3); coordinate execution and circulation of same (.5); correspond with B. Hayes re backstop negotiations (.2); correspond with C. Marcus re same (.4). |
| 8/04/17 | Rachael Bazinski | 8.00 | Review and analyze backstop motion, agreement, objection and precedent (1.1); draft and revise reply re same (5.9); draft and revise disclosure statement motion (.8); correspond with J. Weber re same (.2). |
| 8/04/17 | Theresa Sanchez | 2.50 | Review and prepare pleadings, agreements and board materials index for B. Hayes deposition prep re backstop. |
| 8/06/17 | Rachael Bazinski | .30 | Draft and revise solicitation materials. |
| 8/07/17 | Alexandra Schwarzman | 1.20 | Telephone conference with SSL, HL, Millstein, K&E team re GUC analysis (.5); review and analyze same (.3); correspondence and conferences re backstop agreement (.4). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Austin Klar | 1.30 | Review and analyze documents for privilege and responsiveness re backstop motion. |
| 8/07/17 | Gene Goldmintz | .20 | Revise disclosure statement. |
| 8/07/17 | John Weber | 1.20 | Prepare for and participate in telephone conference re GUC claims pool analysis re settlement discussions (.5); correspond with Committee counsel re adjournment of backstop hearing (.3); correspond with C. Guhin re same (.3); correspond with K. Commins-Tzoumakas re distributing plan and disclosure statement to government (.1) |
| 8/07/17 | Theresa Sanchez | 1.50 | Review and prepare pleadings, agreements and board materials index for P. Rundell deposition prep re backstop. |
| 8/08/17 | Beth Friedman | .80 | Draft and revise notice of adjournment re backstop motion. |
| 8/08/17 | Alexandra Schwarzman | .30 | Draft correspondence re backstop agreement (.2); correspond re disclosure schedule re same (.1). |
| 8/08/17 | John Weber | .30 | Review, revise notice of adjournment re backstop motion. |
| 8/09/17 | Vivek Ratnam | .50 | Correspond with K&E team re backstop and plan re structure. |
| 8/09/17 | John Weber | 1.20 | Correspond with M. Esser re backstop motion (.1); revise RSA amendment (.4); correspond with P. Rundell and K. Commins-Tzoumakas on same (.3); correspond with P. Rundell re RSA Amendment (.4). |
| 8/10/17 | Brian Hecht | .50 | Review and analyze draft disclosure language. |
| 8/10/17 | Christopher Marcus, P.C. | 2.90 | Conference with B. Hayes re strategy (.4); review disclosure statement and disclosure statement motion and revision re same (2.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Gene Goldmintz | 2.60 | Revise disclosure statement (2.4); correspond with K&E team re same (.2). |
| 8/10/17 | John Weber | 2.90 | Correspond with O. Lee re comments to disclosure statement and disclosure statement motion (.9); review and analyze comments from lender group to disclosure statement and disclosure statement motion (1.3); correspond with G. Goldmintz and R. Bazinski re same (.3); correspond with counsel to CPPIB re disclosure statement and disclosure statement motion (.4). |
| 8/10/17 | Rachael Bazinski | .60 | Draft and revise disclosure statement motion (.4); correspond with J. Weber re same (.2). |
| 8/11/17 | Christopher Marcus, P.C. | 3.20 | Review disclosure statement and disclosure statement motion and revisions re same (2.1); telephone conference with Millstein and UCC re settlement (.6); telephone conference with Stroock re settlement (.5). |
| 8/11/17 | Gene Goldmintz | .20 | Telephone conference with J. Weber re disclosure statement. |
| 8/11/17 | John Weber | 5.00 | Review and analyze comments to disclosure statement from lender group (.6); review comments to disclosure statement from backstop parties (.6); telephone conference with G. Goldmintz re same (.2); telephone conference with backstop parties counsel re disclosure statement and solicitation materials (.7); review, revise disclosure statement and solicitation materials accordingly (1.5); correspond with R. Bazinski and G. Goldmintz re same (.2); correspond with Millstein team re UCC plan settlement materials (.7); participate in telephone conference with UCC advisors re plan settlement discussions (.5). |
| 8/12/17 | Beth Friedman | 1.50 | Prepare filing of disclosure statement and conference with K&E team re same. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/17 | Gene Goldmintz | 6.90 | Revise disclosure statement. |
| 8/12/17 | Rachael Bazinski | 10.10 | Draft and revise disclosure statement motion, solicitation materials, disclosure statement order, hearing notice and rights offerings exercise forms (9.2); review and analyze same for filing (.4); correspond with working groups re same (.2); correspond with J. Weber re same (.3). |
| 8/13/17 | Beth Friedman | 3.40 | Correspond with J. Weber and prepare and address issues re filing disclosure statement and disclosure statement motion. |
| 8/13/17 | Gene Goldmintz | 1.90 | Revise, circulate disclosure statement. |
| 8/13/17 | John Weber | 11.10 | Correspond with R. Bazinski and G. Goldmintz re comments to disclosure statement and disclosure statement motion (.4); review, revise same (3.4); correspond and negotiate with counsel to backstop parties re disclosure statement provisions and disclosure statement motion mechanics (1.6); review and analyze comments from RSA parties to disclosure statement and disclosure statement motion (1.2); correspond with K&E team re same (.4); review revised disclosure statement and disclosure statement motion (1.1); correspond with counsel to the backstop parties (.4); preparing filing versions of disclosure statement and disclosure statement motion and correspond with RSA parties re same (2.0); correspond with P. Rundell and C. Marcus re same (.2); coordinate filing of disclosure statement and disclosure statement motion with B. Friedman (.4). |
| 8/13/17 | Rachael Bazinski | 3.80 | Draft and revise disclosure statement motion, order, solicitation procedures and rights offering procedures (3.2); correspond with J. Weber re same (.3); correspond with working groups re same (.2); correspond with K&E team re backstop agreement (.1). |

8

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Beth Friedman | .60 | Follow up and arrange for service of disclosure statement. |
| 8/14/17 | Christopher Marcus, P.C. | .90 | Telephone conference with J. Weber and B. Hayes re strategy (.5); telephone conference with J. Goldstein re UCC settlement (.2); telephone conference with UCC re same (.2). |
| 8/14/17 | Alexandra Schwarzman | .60 | Review and revise backstop reply. |
| 8/14/17 | John Weber | 1.10 | Prepare for and participate in telephone conference with B. Hayes and C. Marcus re UCC Plan settlement discussions and next steps (.5); prepare for and participate in telephone conference with Milbank team, P. Rundell and C. Marcus re RSA amendments (.6). |
| 8/15/17 | Beth Friedman | .70 | Draft notice of adjournment re backstop and finalize and file re same. |
| 8/15/17 | Christopher Marcus, P.C. | 1.30 | Telephone conference with MoFo re settlement (.7); telephone conference with Stroock re UCC settlement (.6). |
| 8/15/17 | John Weber | 3.80 | Review and analyze US Trustee objection to disclosure statement (1.3); correspond with K&E team re same (.5); correspond with RSA parties re same (.9); follow-up conference with counsel to CPPIB re third party releases (.6); telephone conference with UCC advisors and C. Marcus re plan issues (.5). |
| 8/16/17 | Beth Friedman | .80 | Research re exclusivity. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Christopher Marcus, P.C. | 3.30 | Telephone conference with P. Rundell and B. Hayes re UCC settlement (.5); telephone conference with Stroock re UCC settlement (.4); telephone conference with MoFo re settlement (.4); correspond with K&E team re backstop hearing (.3); correspond with J. Weber re strategy (.3); correspond with K&E team re letter of credit amendments (.4); telephone conference with L. Marinuzzi re UCC settlement (.5); telephone conference with A&M and Millstein re strategy (.5). |
| 8/16/17 | Alexandra Schwarzman | .80 | Review and revise backstop reply. |
| 8/16/17 | John Weber | 3.10 | Prepare for and participate in telephone conference with UCC advisors re plan issues (.6); telephone conference with backstop parties' advisors re same (.5); review, revise draft of motion to extend exclusivity (1.5); correspond with R. Bazinski re same (.5). |
| 8/16/17 | Rachael Bazinski | 5.00 | Draft and revise motion to extend exclusivity (3.8); review and analyze precedent re same (.5); correspond with J. Weber re same (.3); review and analyze pleadings re same (.4). |
| 8/17/17 | Christopher Marcus, P.C. | 1.20 | Telephone conference with Stroock re UCC settlement (.5); telephone conference with B. Hayes re same (.3); telephone conference with UCC re same (.4). |
| 8/17/17 | Alexandra Schwarzman | 2.10 | Review and revise backstop reply. |
| 8/17/17 | John Weber | 2.60 | Telephone conference with company advisors re next steps re Class 6 treatment and counterproposal to UCC (.6); draft counterproposal term sheet (1.2); correspond with B. Hayes re same (.2); telephone conference with backstop parties re counterproposal (.5); telephone conference with B. Hayes re same (.1). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/18/17 | Christopher Marcus, P.C. | 1.10 | Telephone conference with UCC re settlement (.5); telephone conference with Stroock re same (.6). |
| 8/18/17 | Alexandra Schwarzman | .90 | Review and revise backstop reply. |
| 8/18/17 | John Weber | 1.10 | Telephone conference with UCC advisors re plan settlement counterproposal (.5); correspond with C. Marcus on same (.4); correspond with C. Marcus re exclusivity motion (.2). |
| 8/21/17 | Beth Friedman | .80 | Revise and finalize notice to adjournment backstop motion and prepare, file and arrange for service of same. |
| 8/21/17 | Laura Saal | .60 | Electronically file notice of adjournment re backstop motion (.4); coordinate service of same (.2). |
| 8/21/17 | Christopher Marcus, P.C. | .50 | Telephone conference with K&E team re UCC settlement. |
| 8/21/17 | Alexandra Schwarzman | .80 | Review and revise backstop reply. |
| 8/21/17 | Gene Goldmintz | .20 | Correspond with K&E team re plan supplement precedent. |
| 8/21/17 | John Weber | .70 | Correspond with counsel to RSA parties and UCC re notice of adjournment of backstop hearing (.4); review, revise notice and coordinate filing and service of same (.3). |
| 8/21/17 | Rachael Bazinski | .30 | Draft and revise disclosure statement hearing notice (.1); correspond with J. Weber re same (.1); correspond with KCC re same (.1). |
| 8/22/17 | Laura Saal | .80 | Prepare draft shell of plan supplement. |
| 8/22/17 | Christopher Marcus, P.C. | .40 | Review and analyze liquidation analysis. |
| 8/22/17 | Asif Attarwala | .90 | Research re releases re UST disclosure statement objection. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Gene Goldmintz | 4.90 | Review, analyze precedent re plan supplement (1.2); draft same (3.7). |
| 8/22/17 | John Weber | .60 | Review plan supplement WIP chart (.5); correspond with C. Marcus re same (.1). |
| 8/23/17 | Christopher Marcus, P.C. | 2.00 | Review exclusivity motion (.5); conference with J. Weber re case status (.6); telephone conference with J. Goldstein re settlement (.4); provide comments on exclusivity motion (.5). |
| 8/23/17 | Alexandra Schwarzman | 1.50 | Review and revise backstop reply. |
| 8/23/17 | John Weber | 2.30 | Telephone conference with J. Goldstein and C. Marcus re UCC settlement and next steps (.5); conference with C. Guhin re Plan Supplement WIP chart (.2); review of draft liquidation analysis (.5); research precedent re same (.9); correspond with D. Shiffman on same (.2). |
| 8/23/17 | Rachael Bazinski | .50 | Correspond with C. Marcus re exclusivity motion (.1); draft and revise backstop reply (.3); correspond with A. Schwarzman re same (.1). |
| 8/24/17 | Christopher Marcus, P.C. | 1.20 | Review and analyze draft backstop reply (.8); telephone conference with P. Rundell re strategy (.4). |
| 8/24/17 | Alexandra Schwarzman | .20 | Telephone conference with R. Bazinski re backstop reply. |
| 8/24/17 | John Weber | 2.30 | Correspond with counsel to CPPIB re disclosure statement objection reply (.3); conference with counsel to backstop parties re UCC plan settlement and backstop items (1.3); correspond with C. Marcus and O. Lee re plan supplement WIP chart (.2); review amendment No. 5 to RSA and correspond with P. Rundell and K. Commins-Tzoumakas re same (.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Rachael Bazinski | 1.90 | Draft and revise backstop reply (.3); correspond with H. Kupsky re precedent string cite (.2); correspond with A. Schwarzman re same (.2); research and analyze precedent re same (1.2). |
| 8/24/17 | Hannah Kupsky | .50 | Pull precedent for backstop agreement reply. |
| 8/25/17 | Beth Friedman | .30 | Conference with A. Levin re depositions re backstop motion. |
| 8/25/17 | Christopher Marcus, P.C. | 2.20 | Review and revise exclusivity motion. |
| 8/25/17 | Alexandra Schwarzman | .40 | Correspond with K&E team re backstop reply. |
| 8/25/17 | Austin Klar | .50 | Strategize response to UCC objection to backstop motion and prepare for deposition of C. Kearns with restructuring team. |
| 8/27/17 | Rachael Bazinski | .90 | Draft and revise motion to extend exclusivity (.5); draft and revise exclusivity motion (.3); review and analyze precedent re same (.1). |
| 8/28/17 | John Weber | 2.30 | Research re liquidation analysis. |
| 8/29/17 | Alexandra Schwarzman | 2.50 | Telephone conference re ERISA schedules re backstop (.4); review and analyze backstop schedules (2.1). |
| 8/29/17 | Rachael Bazinski | .90 | Draft and revise motion to extend exclusivity (.8); review and analyze precedent re same (.1). |
| 8/30/17 | Beth Friedman | 3.70 | Finalize, prepare and file notice of adjournment of backstop hearing and arrange for service of same (2.5); research precedent re plans and rights offerings (1.2). |
| 8/30/17 | Christopher Marcus, P.C. | 1.20 | Telephone conference with P. Rundell re strategy (.3); correspondence re UCC settlement (.4); review updated liquidation analysis (.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
  21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | John Weber | 5.20 | Correspond with R. Bazinski re research on disparate treatment issues (.3); correspond with J. Levine re rights offerings (.2); correspond with C. Marcus re same (.2); correspond with counsel to backstop parties re amendment No. 5 to RSA (.6); correspond with P. Rundell re release of signature pages on same (.2); research re rights offering issues and GUC participation in same (3.4); conference with D. Harris re same (.3). |
| 8/30/17 | Rachael Bazinski | .10 | Correspond with J. Weber re treatment of non-accredited investors research. |
| 8/31/17 | Christopher Marcus, P.C. | 1.50 | Telephone conference with M. Schwartz re backstop and correspondence re same (1.0); telephone conference with Company re strategy (.5). |
| 8/31/17 | John Weber | 1.00 | Correspond with K. Commins-Tzoumakas re RSA Amendment No. 5 (.1); correspond with C. Marcus re disclosure statement exhibits (.9). |
| | | 205.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181151**
**Client Matter: 22995-22**

---

**In the matter of    K&E Retention & Fee Applications**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 31,818.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 31,818.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 3.00 | 735.00 | 2,205.00 |
| Rachael Bazinski | 4.10 | 645.00 | 2,644.50 |
| Michael Y Chan | 11.50 | 210.00 | 2,415.00 |
| Beth Friedman | 12.80 | 420.00 | 5,376.00 |
| Stephen P Garoutte | 9.50 | 265.00 | 2,517.50 |
| Allison Graybill | 14.80 | 265.00 | 3,922.00 |
| Garry Hartlieb | .20 | 735.00 | 147.00 |
| Christopher Kochman | 2.10 | 645.00 | 1,354.50 |
| Leah Lancaster | 7.00 | 210.00 | 1,470.00 |
| Christopher Marcus, P.C. | .90 | 1,325.00 | 1,192.50 |
| John Peterson | 2.20 | 645.00 | 1,419.00 |
| Laura Saal | 6.50 | 350.00 | 2,275.00 |
| Kenneth Sampson | 1.00 | 265.00 | 265.00 |
| John Weber | 5.10 | 905.00 | 4,615.50 |
| **TOTALS** | **80.70** | | **$ 31,818.50** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Beth Friedman | 3.40 | Finalize fee statement and prepare and file same (3.2); arrange for service of same (.2). |
| 8/01/17 | Laura Saal | 3.70 | Prepare fee, matter and expense charts for monthly fee statement (2.9); review and revise fee statement (.6); correspond with J. Weber re same (.2). |
| 8/01/17 | John Weber | .90 | Review, revise K&E monthly fee statement (.6); coordinate filing of same with B. Friedman (.3). |
| 8/01/17 | Garry Hartlieb | .20 | Correspond with K&E conflicts team re supplemental conflicts searches (.1); prepare conflicts list for additional searching (.1). |
| 8/02/17 | Beth Friedman | .60 | Prepare and send LEDES files to P. Schwartzberg. |
| 8/03/17 | Beth Friedman | .60 | Review outstanding issues re service of fee statements. |
| 8/07/17 | Asif Attarwala | .20 | Review and analyze interested parties list. |
| 8/08/17 | Beth Friedman | .80 | Review K&E invoices for compliance with UST Guidelines. |
| 8/08/17 | Asif Attarwala | 2.80 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 8/08/17 | John Weber | .40 | Correspond with C. Marcus re informal U.S. Trustee fee inquiry. |
| 8/08/17 | Rachael Bazinski | 1.20 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 8/09/17 | Beth Friedman | .40 | Conference with J. Weber re reduction of fees and Schwartzberg request for clarification. |
| 8/09/17 | John Peterson | .70 | Review and revise invoice re U.S Trustee Guidelines, bankruptcy code, and Bankruptcy Rules. |

3

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/09/17 | John Weber | 1.10 | Review, revise K&E July invoice re compliance with U.S. Trustee guidelines and privilege. |
| 8/09/17 | Rachael Bazinski | 1.40 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 8/09/17 | Christopher Kochman | 1.10 | Review and revise invoice entries for July 2017 to conform to U.S. Trustee guidelines. |
| 8/14/17 | Michael Y Chan | 3.00 | Organize and prepare parties for conflicts searching for creditors/entities. |
| 8/15/17 | Beth Friedman | .60 | Review fees and expenses re U.S. Trustee guidelines. |
| 8/15/17 | Allison Graybill | 2.30 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 8/15/17 | John Peterson | 1.50 | Review and revise K&E invoice re U.S Trustee guidelines, Bankruptcy Code and Bankruptcy Rules. |
| 8/15/17 | Rachael Bazinski | .30 | Review and analyze interim compensation order re filing of interim fee application (.2); correspond with J. Weber re same (.1). |
| 8/15/17 | Michael Y Chan | 1.50 | Research creditors/entities re K&E retention. |
| 8/16/17 | Beth Friedman | 1.30 | Prepare draft fee statement (.7); review and revise fees and expenses (.6). |
| 8/16/17 | Rachael Bazinski | 1.20 | Review and revise K&E invoice re U.S. Trustee guidelines, Bankruptcy Code and Bankruptcy Rules. |
| 8/17/17 | Beth Friedman | 1.20 | Review and revise expenses in preparation of fee statement (.8); review outstanding invoices re payments and conference with J. Weber (.4). |
| 8/17/17 | Allison Graybill | 5.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Christopher Kochman | 1.00 | Review and revise K&E invoice re compliance with U.S. Trustee guidelines. |
| 8/21/17 | Stephen P Garoutte | 4.20 | Analyze disclosure of creditors/entities. |
| 8/22/17 | Beth Friedman | .80 | Final review to fees and expenses in preparation of monthly statement. |
| 8/22/17 | Kenneth Sampson | 1.00 | Conduct analysis for disclosure of creditors/entities submitted as AP creditors. |
| 8/22/17 | Stephen P Garoutte | 5.30 | Analyze for disclosure of creditors/entities. |
| 8/22/17 | Allison Graybill | 6.00 | Conduct analysis for disclosure of creditors/entities. |
| 8/22/17 | John Weber | .80 | Correspond with K&E conflicts team re supplemental declaration in connection with K&E retention. |
| 8/22/17 | Michael Y Chan | 3.50 | Research creditors/entities re K&E retention. |
| 8/23/17 | Beth Friedman | .60 | Final review to expenses in preparation of monthly fee statement. |
| 8/23/17 | Leah Lancaster | 3.00 | Analyze disclosure of creditors/entities. |
| 8/23/17 | Michael Y Chan | 1.50 | Analyze disclosure of creditors/entities. |
| 8/24/17 | Leah Lancaster | 4.00 | Run reports for potential conflicts disclosures emails (2.0); analyze disclosure of creditors/entities (2.0). |
| 8/24/17 | Michael Y Chan | 2.00 | Draft and send out conflicts correspondence. |
| 8/25/17 | Allison Graybill | 1.50 | Draft schedules 1, 2, & 3 to the supplemental declaration. |
| 8/25/17 | John Weber | .50 | Correspond with C. Marcus re K&E July fee statement. |
| 8/29/17 | Beth Friedman | .70 | Final review of expenses in preparation of monthly statement. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Laura Saal | 2.80 | Prepare matter, timekeeper and expense charts for fee statement (1.9); review and revise fee statement (.8); correspond with J. Weber re same (.1). |
| 8/29/17 | Christopher Marcus, P.C. | .30 | Review and revise invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 8/30/17 | Beth Friedman | 1.20 | Prepare and file K&E monthly fee statement and arrange for service of same. |
| 8/30/17 | Christopher Marcus, P.C. | .60 | Review and revise fee statement for compliance with UST guidelines and privilege. |
| 8/30/17 | John Weber | 1.40 | Review, revise K&E July Fee statement (.8); correspond with B. Friedman and L. Saal re filing and service of same (.5); correspond with C. Marcus re same (.1). |
| 8/31/17 | Beth Friedman | .60 | Prepare LEDES files for P. Schwartzberg and distribute same. |
| | | 80.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181152**
**Client Matter: 22995-23**

_____

**In the matter of    Non-K&E Retention & Fee Application**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                              $ 7,665.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                       $ .00

Total legal services rendered and expenses incurred                          $ 7,665.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | .40 | 735.00 | 294.00 |
| Beth Friedman | 8.00 | 420.00 | 3,360.00 |
| Hannah Kupsky | .60 | 220.00 | 132.00 |
| Laura Saal | 1.00 | 350.00 | 350.00 |
| John Weber | 3.90 | 905.00 | 3,529.50 |
| **TOTALS** | **13.90** | | **$ 7,665.50** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Beth Friedman | .80 | Prepare and file A&M staffing report and arrange for service of same. |
| 8/01/17 | John Weber | 1.10 | Correspond with P. Rundell re A&M monthly staffing report (.4); coordinate on same with K. Lovingfoss (.3); correspond with B. Friedman re filing of same (.3); review filing version of same and coordinate filing (.1). |
| 8/02/17 | Beth Friedman | .70 | Prepare and file professional fee statement and arrange for service of same. |
| 8/03/17 | Beth Friedman | .90 | Prepare and file declarations of disinterestedness of Rocha and Terzo and arrange for service of same. |
| 8/09/17 | Beth Friedman | .80 | Prepare and file multiple declarations of disinterestedness. |
| 8/09/17 | John Weber | .20 | Correspond with K. Commins-Tzoumakas re OCP issues. |
| 8/10/17 | Beth Friedman | .60 | Review backup to expenses in preparation of monthly statement. |
| 8/10/17 | John Weber | .20 | Correspond with K. Commins-Tzoumakas re interim fee statements. |
| 8/11/17 | Beth Friedman | 1.10 | Prepare and file multiple declarations of disinterestedness and arrange for service of same (.8); send OCP pleadings to client (.3). |
| 8/14/17 | Beth Friedman | 1.00 | Prepare and file declarations of disinterestedness and arrange for service of same. |
| 8/14/17 | John Weber | .10 | Coordinate filing of OCP declaration with B. Friedman. |
| 8/14/17 | Hannah Kupsky | .60 | Update OCP template. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Beth Friedman | .60 | Prepare and file OCP supplement and arrange for service of same. |
| 8/15/17 | John Weber | 1.10 | Review, revise OCP supplement list (.9); coordinate filing and service of same (.2). |
| 8/16/17 | Asif Attarwala | .40 | Correspond with K&E team and A&O re interim compensation issues. |
| 8/21/17 | Beth Friedman | .80 | Prepare and file declarations of disinterestedness and arrange for service of same. |
| 8/24/17 | Beth Friedman | .70 | Prepare and file supplemental OCP declarations. |
| 8/24/17 | Laura Saal | 1.00 | Electronically file A&M staffing report (.3); coordinate service of same (.2); electronically file declaration of disinterestedness (.3); coordinate service of same (.2). |
| 8/24/17 | John Weber | .60 | Correspond with K. Lovingfoss re A&M staffing report (.1); review, revise same (.3); correspond with C. Marcus re filing and service of same (.2). |
| 8/29/17 | John Weber | .60 | Conference with Simpson Thacher re retention under 327(e). |
| | | 13.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181153**
**Client Matter: 22995-24**

_____

**In the matter of    SOFAs and Schedules**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 15,962.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 15,962.00

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gene Goldmintz | 2.10 | 735.00 | 1,543.50 |
| Laura Saal | .60 | 350.00 | 210.00 |
| John Weber | 15.70 | 905.00 | 14,208.50 |
| **TOTALS** | **18.40** | | **$ 15,962.00** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
24 - SOFAs and Schedules

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | John Weber | .50 | Correspond with lessors re scheduling of certain leases (.4); correspond with A&M team on same (.1). |
| 8/15/17 | John Weber | .90 | Correspond with A&M team re Rule 2015.3 reporting (.6); correspond with B. Friedman re same (.3). |
| 8/21/17 | Gene Goldmintz | .10 | Correspond with J. Weber re 2015.3 extension motion. |
| 8/22/17 | John Weber | 6.80 | Prepare cover sheet for rule 2015.3 report (.6); conference with Company re Rule 2015.3 reporting (.3); research re filing rule 2015.3 reports under seal (2.1); correspond with C. Marcus re same (.2); draft motion to file reports under seal (3.6). |
| 8/23/17 | Laura Saal | .60 | Review and revise motion to shorten notice re 2015.3 report. |
| 8/23/17 | Gene Goldmintz | 2.00 | Draft, circulate 2015.3 extension motion. |
| 8/23/17 | John Weber | 4.50 | Conference with C. Guhin re Rule 2015.3 report and filing deadline (.6); conference with UCC counsel re same (.4); conference and correspond with UCC counsel re same (.4); conference with lender's counsel re same (.2); follow-up with C. Marcus re same (.1); review, revise motion to extend filing deadline re 2015.3 reports (1.7); correspond with G. Goldmintz re same (.3); correspond with RSA parties and P. Rundell re draft motion (.3); coordinate with B. Friedman re filing and service of same (.5). |
| 8/30/17 | John Weber | 1.20 | Correspond with A. Schwartzman re amending schedules (.3); follow-up with K. Lovingfoss re same (.2); correspond with P. Rundell and K. Commins-Tzoumakas re same (.7). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | John Weber | 1.80 | Correspond with P. Schwartzberg re Rule 2015.3 reports (.2); review, revise July MOR (1.1); correspond with D. Shiffman re same (.2); coordinate filing and service of same (.3). |
| | | 18.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181154**
**Client Matter: 22995-25**

_____

**In the matter of   U.S. Trustee Issues**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,047.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,047.00

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Beth Friedman | .60 | 420.00 | 252.00 |
| Christopher Marcus, P.C. | .60 | 1,325.00 | 795.00 |
| **TOTALS** | **1.20** | | **$ 1,047.00** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Beth Friedman | .60 | Research precedent re 2015.3 reports. |
| 8/31/17 | Christopher Marcus, P.C. | .60 | Review 2015.3 report (.3); telephone conference with J. Weber re status (.3). |
|  |  | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181155**
**Client Matter: 22995-26**

---

**In the matter of    Business Operations**

| | |
|---|---|
| For legal services rendered through August 31, 2017 (see attached Description of Legal Services for detail) | $ 2,455.00 |
| For expenses incurred through August 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 2,455.00 |

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    26 - Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anand Mehta | 1.70 | 735.00 | 1,249.50 |
| Laura Saal | .60 | 350.00 | 210.00 |
| John Weber | 1.10 | 905.00 | 995.50 |
| **TOTALS** | **3.40** | | **$ 2,455.00** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
26 - Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Anand Mehta | 1.70 | Research and analyze LLC agreements (1.0); review ownership structure (.2); telephone conference with bankers re ownership (.5). |
| 8/29/17 | John Weber | .40 | Conference with counsel to Varian re matter status and operations issues. |
| 8/31/17 | Laura Saal | .60 | Electronically file monthly operating report (.4); coordinate service of same (.2). |
| 8/31/17 | John Weber | .70 | Conference with P. Rundell re Varian (.5); correspond with C. Marcus re same (.2). |
| | | 3.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181156**
**Client Matter: 22995-27**

_____

**In the matter of    Corporate Governance & Securities Issues**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                              $ 8,674.50


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                              $ 8,674.50

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | 2.80 | 1,125.00 | 3,150.00 |
| Christopher Marcus, P.C. | .50 | 1,325.00 | 662.50 |
| Michael Movsovich, P.C. | .20 | 1,425.00 | 285.00 |
| Constantine Skarvelis | 3.50 | 1,075.00 | 3,762.50 |
| John Weber | .90 | 905.00 | 814.50 |
| **TOTALS** | **7.90** | | **$ 8,674.50** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Constantine Skarvelis | .50 | Attend to general corporate matters. |
| 8/08/17 | Constantine Skarvelis | 2.00 | Review LLC history for 382 analysis and telephone conferences with A&M re same. |
| 8/09/17 | Thad Davis | 2.80 | Telephone conference with A&M and Stroock re tax work streams (.7); telephone conference with Stroock re tax section of disclosure statement (.5); meet with A. Skaife re same (.4); review and revise same (1.2). |
| 8/09/17 | Constantine Skarvelis | 1.00 | Work on tax analysis with A&M. |
| 8/15/17 | John Weber | .90 | Correspond with K. Commins-Tzoumakas re foreign entities board requests. |
| 8/28/17 | Michael Movsovich, P.C. | .20 | Telephone conference with C. Marcus. |
| 8/31/17 | Christopher Marcus, P.C. | .50 | Review Board update materials. |
| | | 7.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181157**
**Client Matter: 22995-28**

_____

**In the matter of    Cash Management**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                         $ 543.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                         $ 543.00

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    28 - Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | .60 | 905.00 | 543.00 |
| **TOTALS** | **.60** | | **$ 543.00** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
  28 - Cash Management

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | John Weber | .60 | Correspond with Company, U.S. Trustee and DIP agent re mechanic for receiving payment from settlement to cash management system. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181158**
**Client Matter: 22995-29**

---

**In the matter of    DIP, Cash Collateral, Exit Financing**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                              $ 19,229.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                              $ 19,229.00

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | 2.40 | 420.00 | 1,008.00 |
| Glenn B Laken, II | .80 | 955.00 | 764.00 |
| Christopher Marcus, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Laura Saal | 1.10 | 350.00 | 385.00 |
| John Weber | 17.40 | 905.00 | 15,747.00 |
| **TOTALS** | **22.70** | | **$ 19,229.00** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/16/17 | Glenn B Laken, II | .30 | Review credit agreement (.2); correspond with J. Weber re conditions for renewal of a letter of credit (.1). |
| 8/16/17 | John Weber | 3.60 | Correspond and conference with counsel to DIP agent re L/C issues (.7); correspond with K&E finance team re same (.5); review of waiver and consent agreement re L/Cs (2.0); correspond with D. Staut and J. Cha re same (.4). |
| 8/17/17 | John Weber | .30 | Correspond with RSA parties re committee request to extend challenge deadline under DIP Order. |
| 8/21/17 | Glenn B Laken, II | .50 | Correspond with J. Weber re L/C renewals (.1); review credit agreement re same (.4). |
| 8/21/17 | John Weber | .40 | Correspond with counsel to DIP agent and B. Laken re L/C extension request. |
| 8/22/17 | Laura Saal | 1.10 | Draft shell motion re LLC's (.9); correspond with J. Weber re same (.2). |
| 8/22/17 | John Weber | .40 | Correspond with counsel to DIP agent re waiver agreements and L/C extension request. |
| 8/25/17 | Christopher Marcus, P.C. | 1.00 | Review L/C motion (.7); correspond with K&E team re L/C motion (.3). |
| 8/25/17 | John Weber | 6.00 | Review and revise waiver agreements and LC extension request (2.0); research re precedent on motions to extension of L/Cs (1.4); draft motion to extend L/C's maturity dates (2.3); correspond with C. Marcus re same (.3). |
| 8/26/17 | John Weber | 2.30 | Review, revise motion to extend L/C maturity dates (1.4); correspond with RSA parties re same (.6); correspond with C. Marcus re comments to same (.3). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/28/17 | John Weber | 2.30 | Review, revise motion to extend L/C maturity dates (1.1); correspond with C. Marcus re same (.3); correspond with UCC counsel re same (.2); further review, revise L/C extension motion and circulate to RSA parties (.7). |
| 8/29/17 | Beth Friedman | 2.40 | Prepare and file motion re extension of time re line of credit (1.2); prepare and file notice of adjournment re backstop motion (1.2). |
| 8/29/17 | John Weber | 2.10 | Review, revise L/C extension motion (.8); correspond with RSA parties re same (.2); review and coordinate filing and service of same (1.1). |
| | | 22.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL 33907

Attention: Kim Commins-Tzoumakas

**Invoice Number: 5181159**
**Client Matter: 22995-30**

_____

**In the matter of    Employee Issues**

| | |
|---|---|
| For legal services rendered through August 31, 2017<br>(see attached Description of Legal Services for detail) | $ 8,796.00 |
| For expenses incurred through August 31, 2017<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 8,796.00 |

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | 1.60 | 645.00 | 1,032.00 |
| Austin Klar | 1.50 | 845.00 | 1,267.50 |
| Christopher Marcus, P.C. | .60 | 1,325.00 | 795.00 |
| John Weber | 6.30 | 905.00 | 5,701.50 |
| **TOTALS** | **10.00** | | **$ 8,796.00** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | John Weber | 2.70 | Correspond with K. Lovingfoss re employee expense reimbursements (.3); draft report of same (1.3); correspond with K. Lovingfoss re same (.2); correspond with U.S. Trustee and Committee counsel re same (.5); additional reporting re expense reimbursements and follow-up with US Trustee and Committee counsel (.4). |
| 8/01/17 | Rachael Bazinski | .40 | Correspond with J. Weber re rabbi trust disbursement (.2); correspond with Principal re same (.1); review and analyze rabbi trust documents re same (.1). |
| 8/10/17 | Rachael Bazinski | .30 | Review and analyze rabbi trust documents (.1); correspond with Principal re same (.1); correspond with J. Weber re same (.1). |
| 8/11/17 | John Weber | 2.80 | Research re Rabbi Trust issues. |
| 8/14/17 | Christopher Marcus, P.C. | .60 | Research re rabbi trusts issues. |
| 8/14/17 | Rachael Bazinski | .70 | Review and summarize rabbi trust documents (.6); correspond with J. Weber re same (.1). |
| 8/15/17 | John Weber | .80 | Correspond with A&M re employee expense reimbursements (.3); correspond with U.S. Trustee and counsel to the UCC re same (.5). |
| 8/15/17 | Rachael Bazinski | .20 | Correspond with J. Weber and W. Guerrieri re rabbi trust. |
| 8/28/17 | Austin Klar | 1.30 | Draft letter re breach of non-competition agreement. |
| 8/29/17 | Austin Klar | .20 | Draft letter re breach of non-competition agreement. |
| | | 10.00 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181160**
**Client Matter: 22995-31**

_____

**In the matter of    Insurance and Related Matters**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 6,407.50


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 6,407.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    31 - Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | 1.30 | 1,325.00 | 1,722.50 |
| William T Pruitt | 3.10 | 1,015.00 | 3,146.50 |
| John Weber | 1.70 | 905.00 | 1,538.50 |
| **TOTALS** | **6.10** | | **$ 6,407.50** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   31 - Insurance and Related Matters

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/03/17 | William T Pruitt | .50 | Review and analyze insurance retention issues; telephone conference with A. Attarwala re same. |
| 8/08/17 | William T Pruitt | .40 | Review and analyze D&O insurance notice issues (.2); correspond with team re same (.2). |
| 8/18/17 | William T Pruitt | .30 | Review correspondence re D&O insurance status (.1); review and analyze Aon presentation re same (.2). |
| 8/21/17 | William T Pruitt | .50 | Review and analyze D&O insurance issues (.4); correspond with A&M re same (.1). |
| 8/22/17 | William T Pruitt | .80 | Review and analyze possible notice of circumstances (.4); telephone conference with Aon re same (.2); telephone conference with C. Marcus re same (.2). |
| 8/22/17 | Christopher Marcus, P.C. | .40 | Telephone conference with W. Pruitt re D&O insurance. |
| 8/23/17 | William T Pruitt | .60 | Review and analyze D&O insurance issues (.2); telephone conference with C. Marcus and A&M re same (.4). |
| 8/23/17 | Christopher Marcus, P.C. | .40 | Telephone conference with P. Rundell and W. Pruitt re D&O issues. |
| 8/25/17 | Christopher Marcus, P.C. | .50 | Review and analyze D&O presentation. |
| 8/29/17 | John Weber | 1.30 | Correspond with malpractice insurer re stay relief motions (.4); telephone conference with insurer's counsel re same (.9). |
| 8/31/17 | John Weber | .40 | Correspond with UCC counsel and D. Shiffman re insurance policies. |
| | | 6.10 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181162**
**Client Matter: 22995-33**

_____

**In the matter of    Utilities**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                                    $ 1,731.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                           $ .00

Total legal services rendered and expenses incurred                                  $ 1,731.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    33 - Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Peterson | 1.00 | 645.00 | 645.00 |
| John Weber | 1.20 | 905.00 | 1,086.00 |
| **TOTALS** | **2.20** | | **$ 1,731.00** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
33 - Utilities

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | John Peterson | .50 | Telephone conference with BlueCross Blue shield re insurance notice issues (.3); correspond with J. Weber and A&M advisors re same (.2). |
| 8/04/17 | John Weber | .40 | Correspond with K. Lovingfoss re FPL utilities payments. |
| 8/08/17 | John Peterson | .30 | Correspond with Key West Energy re adequate assurance deposit (.2); correspond with A&M re adequate assurance deposits (.1). |
| 8/15/17 | John Weber | .80 | Correspond and conference with utility providers re utilities order. |
| 8/18/17 | John Peterson | .20 | Correspond with Key West Energy Services re utilities deposit (.1); correspond with A&M re deposit disbursement (.1). |
| | | 2.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181163**
**Client Matter: 22995-34**

_____


**In the matter of    Creditor Communications**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 6,878.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 6,878.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | 7.60 | 905.00 | 6,878.00 |
| **TOTALS** | **7.60** | | **$ 6,878.00** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | John Weber | .80 | Correspond with Stroock re case status and qui tam issues. |
| 8/02/17 | John Weber | .40 | Correspond with counsel to Committee counsel re GUC claims pool. |
| 8/09/17 | John Weber | .40 | Correspond with equipment lessors re outstanding claims issues. |
| 8/10/17 | John Weber | 1.10 | Telephone conference with counsel to backstop parties re matter status and next steps re backstop and DS/DS motion. |
| 8/11/17 | John Weber | .80 | Telephone conference with Committee counsel re settlement negotiations and matter status. |
| 8/21/17 | John Weber | 1.00 | Correspond with creditors re bar date notice and proof of claim form. |
| 8/22/17 | John Weber | 1.40 | Prepare for and participate in telephone conference with client management and advisors to backstop parties re third-party litigation items and plan issues. |
| 8/24/17 | John Weber | 1.30 | Conference and correspond with claimants re receipt of bar date notice. |
| 8/28/17 | John Weber | .40 | Correspond with C. Marcus and lenders' advisors re matter status and confirmation. |
| | | 7.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181164**
**Client Matter: 22995-35**

_____


**In the matter of    Tax Issues**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                              $ 15,057.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 15,057.00

Legal Services for the Period Ending August 31, 2017

21st Century Oncology, Inc.

    35 - Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | 4.40 | 1,125.00 | 4,950.00 |
| David M Grenker | .80 | 1,295.00 | 1,036.00 |
| Alison A Skaife | 9.40 | 965.00 | 9,071.00 |
| **TOTALS** | **14.60** | | **$ 15,057.00** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    35 - Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Thad Davis | .20 | Correspond with A. Skaife re tax workstreams. |
| 8/08/17 | David M Grenker | .30 | Review and analyze correspondence re section 382 calculations. |
| 8/08/17 | Thad Davis | 1.20 | Telephone conference with A&M re tax workstreams (.8); correspond with same re same (.4). |
| 8/09/17 | David M Grenker | .50 | Telephone conference with A&M re section 382 calculation. |
| 8/09/17 | Alison A Skaife | 3.70 | Correspond with T. Davis re tax attributes (.5); correspond with T. Davis re disclosure statement (.5); revise same (2.7). |
| 8/11/17 | Alison A Skaife | .80 | Review and revise tax section of disclosure statement. |
| 8/12/17 | Thad Davis | .40 | Review and revise tax section of disclosure statement. |
| 8/12/17 | Alison A Skaife | 2.40 | Review and revise tax section of disclosure statement. |
| 8/13/17 | Thad Davis | .80 | Review and revise tax section of disclosure statement (.4); correspond with A. Skaife re same (.4). |
| 8/13/17 | Alison A Skaife | 1.20 | Review and revise tax section of disclosure statement. |
| 8/16/17 | Thad Davis | .50 | Telephone conference with A&M and Stroock re tax workstreams. |
| 8/16/17 | Alison A Skaife | .70 | Correspond with T. Davis re tax calculations. |
| 8/23/17 | Thad Davis | .50 | Telephone conference with Stroock and A&M re tax projections. |
| 8/23/17 | Alison A Skaife | .60 | Correspond with T. Davis re tax attributes. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    35 - Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/30/17 | Thad Davis | .80 | Telephone conference with A&M and FTI re tax models. |
|  |  | 14.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181165**
**Client Matter: 22995-36**

_____

**In the matter of    Adversary Proceeding & Contested Matters**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                     $ 180,064.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred               $ 180,064.00

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 23.00 | 645.00 | 14,835.00 |
| Cynthia Castillo | 28.80 | 810.00 | 23,328.00 |
| Michael Esser | 46.30 | 965.00 | 44,679.50 |
| Beth Friedman | 6.40 | 420.00 | 2,688.00 |
| Gene Goldmintz | .60 | 735.00 | 441.00 |
| Jason Goodman | .50 | 340.00 | 170.00 |
| Austin Klar | 9.10 | 845.00 | 7,689.50 |
| Adrienne Levin | 19.20 | 370.00 | 7,104.00 |
| Christopher Marcus, P.C. | 1.70 | 1,325.00 | 2,252.50 |
| Mark McKane, P.C. | 5.40 | 1,175.00 | 6,345.00 |
| Robert Orren | .80 | 340.00 | 272.00 |
| John Peterson | 6.80 | 645.00 | 4,386.00 |
| Laura Saal | .60 | 350.00 | 210.00 |
| Theresa Sanchez | 8.00 | 215.00 | 1,720.00 |
| Michael B Slade | 10.70 | 1,165.00 | 12,465.50 |
| Gary M Vogt | .50 | 390.00 | 195.00 |
| Kate Warner | 1.00 | 965.00 | 965.00 |
| John Weber | 55.60 | 905.00 | 50,318.00 |
| **TOTALS** | **225.00** | | **$ 180,064.00** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Michael B Slade | .50 | Correspond with J. Weber re Dignity Health litigation (.1); review and analyze materials re same (.2); correspond with K&E team re data breach plaintiffs (.2). |
| 8/01/17 | Austin Klar | .50 | Correspond with J. Weber and A. Lawrence re discovery (.3); summarize same for M. Esser (.2). |
| 8/01/17 | John Weber | 1.00 | Telephone conference with Committee counsel re document requests and production of same (.5); review, revise notice of adjournment re data breach litigation and backstop hearing (.5). |
| 8/02/17 | Mark McKane, P.C. | 1.40 | Analyze Committee's potential objection to backstop approval motion (.7); correspond with M. Slade re same (.3); correspond with M. Esser re hearing prep and discovery re backstop approval issues (.4). |
| 8/02/17 | Beth Friedman | .60 | Correspond with A. Levin re scheduling depositions and arrange for same. |
| 8/02/17 | Adrienne Levin | 1.00 | Prepare key documents for attorney review in preparation of production of same (.4); correspond with eDiscovery vendor re processing data (.4); draft updates to collection index (.2). |
| 8/02/17 | Michael Esser | 4.60 | Correspond with M. Slade re backstop hearing strategy (.5); review and analyze documents for production and exhibit list re same (3.1); review and revise discovery re same (1.0). |
| 8/02/17 | John Weber | 1.60 | Review, revise Debtors' discovery requests and notice of deposition re contested backstop hearing motion. |
| 8/03/17 | Beth Friedman | .60 | Circulate answer to complain filed by Central Coast (.1); correspond with J. Weber re same (.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Adrienne Levin | 4.50 | Draft updates to discovery tracker (.2); draft updates to deposition tracker (.2); coordinate document collection (.3); draft updates to collection index (.1); prepare depositions and hearing on backstop motion (1.2); prepare key board documents for attorney review (.8); prepare documents for attorney review in preparation of production of same (1.7). |
| 8/03/17 | Michael Esser | 5.60 | Correspond with M. Slade re backstop hearing witnesses (.5); review and analyze Millstein analysis re same (2.9); review and revise discovery re same (2.2). |
| 8/03/17 | John Weber | 2.20 | Correspond with counsel to Dignity Health re amended complaint (.5); review, revise stipulation re Dignity Health action (.5); correspond with C. Marcus and M. Slade re same (.3); review and analyze CCMO answer (.6); correspond with R. Bazinski re drafting reply to Dignity Health objection (.3). |
| 8/04/17 | Beth Friedman | .40 | Correspond with J. Weber re answer to complaint filed by Central Coast. |
| 8/04/17 | Robert Orren | .80 | File notice of adjournment of hearing re motion for injunction re data breach litigation (.6); correspond with J. Weber re same (.2). |
| 8/04/17 | Adrienne Levin | 2.10 | Prepare for deposition and backstop hearing (.5); correspond with eDiscovery vendor re data collection and production (.6); draft updates to collection index (.2); correspond with K&E team re deposition and hearing preparation (.3); draft hearing exhibit list (.2); review and analyze draft discovery responses (.3). |
| 8/04/17 | Michael Esser | 3.80 | Correspond with A. Lawrence re backstop hearing (multiple) (1.1); coordinate document collection re Committee backstop requests (2.2); review and analyze standing rules re exhibit lists in contested matters (.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | John Weber | 2.30 | Review and analyze documents for deposition preparations re backstop motion (1.2); correspond with A. Klar re same (.4); correspond with M. Slade re Dignity Health action (.3); correspond with opposing counsel re same (.4). |
| 8/07/17 | Michael B Slade | 1.10 | Review and analyze response by Dignity Health re litigation (.8); correspond with J. Weber re same (.3). |
| 8/07/17 | Beth Friedman | .80 | Correspond with K&E team re status of depositions and upcoming hearing (.1); arrange same (.3); correspond with K&E team re Dignity Health response papers (.4). |
| 8/07/17 | Laura Saal | .60 | Distribute pleadings filed in adversary proceeding (.4); correspond with J. Weber re same (.2). |
| 8/07/17 | Adrienne Levin | 1.00 | Prepare production materials for review (.4); draft updates to collection index (.3); correspond with eDiscovery vendor re revised data (.3). |
| 8/07/17 | Michael Esser | 1.10 | Review and analyze Dignity Health objections. |
| 8/07/17 | John Weber | 2.00 | Correspond with K. Commins-Tzoumakas re physician employment agreements responsive to Committee informal document requests (.2); correspond with Committee re same (.3); correspond with M. Slade re Dignity Health action (.5); correspond with L. Saal re CCMO and Dignity Health objection to motion to extend the stay (.4); correspond with M. Slade re same (.2); correspond with C. Marcus re reply to CCMO and Dignity Health objections (.4). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Rachael Bazinski | 3.50 | Review and analyze motion and adversary complaint extending the automatic stay to Dignity Health litigation (.8); review and analyze objection re same (.5); research and analyze case and statutory law re same (1.0); correspond with J. Weber re same (.2); draft and revise reply re same (1.0). |
| 8/08/17 | Mark McKane, P.C. | .40 | Correspond with C. Marcus, M. Slade re timing and scope of potential adversary proceeding. |
| 8/08/17 | Michael B Slade | .50 | Correspond with C. Marcus and M. McKane re Dignity Health adversary proceeding (.3); correspond with M. McKane re same (.2). |
| 8/08/17 | Adrienne Levin | 2.30 | Prepare key documents for attorney review in preparation of production (1.6); correspond with eDiscovery vendor re document processing (.2); draft updates to collection index (.3); review and tag documents for production (.2). |
| 8/08/17 | Michael Esser | 1.10 | Prepare for and attend Cancer Treatment of America telephone conference with company(.5); review and analyze documents re same (.6). |
| 8/08/17 | Austin Klar | .10 | Review and analyze documents re privilege and responsiveness. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/17 | John Weber | 10.50 | Correspond with R. Bazinski re reply to Dignity Health objection (.3); review and analyze CCMO and Dignity Health objections (3.5); correspond with M. Slade re same (.4); research case and statutory law re same (1.6); correspond with local counsel re CTSA litigation (.4); correspond with K. Commins-Tzoumakas re Committee document requests (.4); correspond with P. Rundell and M. Esser re potential Vidant litigation matters (.3); review, revise stipulation and order re stay of CTSA litigation (1.8); correspond with local counsel re same (.2); prepare draft letter re qui tam issues (1.1); correspond with C. Marcus re same (.2); correspond with K. Commins-Tzoumakas re same (.3). |
| 8/08/17 | Rachael Bazinski | 1.70 | Correspond with J. Weber re Dignity Health reply (.4); draft and revise same (1.3). |
| 8/09/17 | Michael B Slade | 2.10 | Correspond with K&E team re Dignity Health litigation (.2); review and analyze materials re same (.6); revise brief re same (1.1); correspond with K&E team re same (.2). |
| 8/09/17 | Beth Friedman | .40 | Update status re depositions. |
| 8/09/17 | Michael Esser | .50 | Prepare for and participate in conference with P. Rundell re NDA breach. |
| 8/09/17 | Austin Klar | 2.20 | Review and analyze confidentiality agreement and non-competition agreements re adversary proceeding (.1); telephone conference with P. Rundell re NDA and potential settlements (.5); draft letter to CTCA re same (1.6). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | John Weber | 6.80 | Correspond with K&E team re Dignity Health action (.6); correspond with Dignity Health re litigation status (.9); correspond with K&E team re potential litigation claims re asset sale issues (.5); correspond with M. Esser re same (.2); correspond with counsel to Dignity Health and CCMO re amended complaints and potential adjournment of hearing (1.2); correspond with K. Commins-Tzoumakas re qui tam issue (.3); review and analyze correspondence re CTCA letter (.4); correspond with K&E team re same (.3); review, revise reply to CCMO and Dignity Health objections (2.1); correspond with R. Bazinski re same (.3). |
| 8/09/17 | Rachael Bazinski | 8.50 | Correspond with K&E team and client re reply to Dignity Health objection (.8); correspond with J. Weber re same (.5); review and analyze case law re extension of the automatic stay and injunctive relief (.5); correspond with J. Weber and M. Slade re reply (.2); draft and revise same (6.4); correspond with A. Schwarzman re backstop reply (.1). |
| 8/10/17 | Michael B Slade | 1.20 | Correspond with J. Weber re Dignity Health litigation (.4); review and analyze materials re same (.8). |
| 8/10/17 | Beth Friedman | .70 | Telephone conference with Chambers re adjournment of Dignity Health litigation (.5); arrange same (.2). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | John Weber | 4.50 | Correspond with M. Esser and A. Klar re lease litigation (.5); compile and circulate background documentation re same (.6); correspond with P. Rundell and D. Staut re Dignity Health action (.6); review, revise reply to CCMO and Dignity Health objections (1.0); correspond with R. Bazinski re same (.4); telephone conference with counsel to Dignity Health and CCMO re adjournment of same (.4); correspond with K&E team re same (.3); review and analyze local counsel's comments re CTSA stay motion and order (.5); correspond with K. Commins-Tzoumakas re same (.2). |
| 8/10/17 | Rachael Bazinski | 2.10 | Review and analyze case and statutory law re extension of the automatic stay and injunctive relief (1.5); draft and revise reply re same (.3); draft and revise backstop reply (.3). |
| 8/11/17 | Beth Friedman | .80 | File notice of adjournment re Dignity Health adversary proceeding (.4); telephone conference with Chambers re same (.4). |
| 8/11/17 | Austin Klar | 1.30 | Draft letter re hospital letter. |
| 8/11/17 | John Weber | .90 | Conference and correspond with counsel to CCMO and Dignity Health re adjournment of hearing re stay extension motions (.4); draft and revise notice re same (.3); correspond with B. Friedman re same (.2). |
| 8/11/17 | Rachael Bazinski | 3.50 | Draft and revise backstop reply (3.0); research and analyze precedent re approved backstop agreements (.4); correspond with A. Schwarzman re same (.1). |
| 8/14/17 | Mark McKane, P.C. | .40 | Correspond with K&E team re data breach claims issues. |
| 8/14/17 | Michael B Slade | 1.00 | Correspond with J. Weber re data breach issues (.3); follow up re same (.7). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Michael Esser | .60 | Correspond with J. Weber re claims estimation. |
| 8/15/17 | John Weber | 1.10 | Correspond with A. deVaux re Dignity Health litigation (.5); correspond with counsel to CCMO and Dignity Health re same (.6). |
| 8/15/17 | Cynthia Castillo | .30 | Correspond with A. Klar and M. Esser re document production. |
| 8/16/17 | Michael Esser | .50 | Review and revise hospital letter. |
| 8/16/17 | Austin Klar | .30 | Revise draft letter to hospital letter. |
| 8/17/17 | Austin Klar | .20 | Revise draft letter to hospital letter. |
| 8/17/17 | John Weber | 1.30 | Correspond with CCMO and Dignity Health re mediation requests (.4); coordinate production of information to CCMO (.4); correspond with CCMO re same (.1); correspond with K. Commins-Tzoumakas re Dignity Health action (.4). |
| 8/18/17 | Adrienne Levin | .70 | Correspond with eDiscovery vendor re processing (.3); prepare documents for attorney review in preparation of production (.4). |
| 8/18/17 | John Weber | 3.50 | Prepare for and participate in telephone conference with A. deVaux re Dignity Health action (1.0); telephone conference with Vidant re dispute (.8); correspond with K. Commins-Tzoumakas re same (.2); review and analyze CCMO and Dignity Health amended complaints (1.5). |
| 8/18/17 | Rachael Bazinski | .60 | Correspond with client, Hall Render and K&E team re Dignity Health objection. |
| 8/21/17 | Michael Esser | .50 | Correspond with A. Lawrence re hearing headlines and document production. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/21/17 | John Weber | 3.30 | Telephone conference with counsel to Coastal Radiation re Dignity Health litigation (1.1); correspond with same re same (.4); review and analyze Committee's informal requests re same (1.8). |
| 8/22/17 | Adrienne Levin | .50 | Coordinate document production. |
| 8/22/17 | Michael Esser | 1.60 | Review and analyze motion to estimate claims precedent (1.1); correspond with A. Klar re same (.5). |
| 8/22/17 | Austin Klar | .50 | Review and analyze board materials re litigation for privilege and responsiveness issues. |
| 8/22/17 | John Weber | 1.50 | Correspond and conference with counsel to CCMO re Dignity Health litigation (.5); correspond with M. Slade re same (.5); correspond with Stroock re Vidant dispute issues (.5). |
| 8/23/17 | Michael B Slade | 1.20 | Correspond with J. Weber re lift stay and Dignity Health litigation (.5); review and analyze materials re same (.7). |
| 8/23/17 | Beth Friedman | .40 | Coordinate modified deposition schedule and logistics re same. |
| 8/23/17 | Jason Goodman | .50 | Prepare compressed production data for attorney review. |
| 8/23/17 | Adrienne Levin | 3.20 | Coordinate document production (.4); coordinate preparations for upcoming depositions (.2); correspond with K&E team re depositions and backstop hearing planning (multiple) (1.5); draft exhibit list for backstop hearing (.7); coordinate updates to task list (.2); draft updates to production index (.2). |
| 8/23/17 | Michael Esser | 5.60 | Coordinate deposition scheduling (.5); review and analyze backstop pleadings (2.1); draft deposition outline (2.5); correspond with A. Klar re same (.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Christopher Marcus, P.C. | .50 | Review and analyze motion to seal. |
| 8/23/17 | Austin Klar | 1.50 | Conference with K&E team re deposition and hearing prep (.7); telephone conference with J. Weber re same (.8). |
| 8/23/17 | John Peterson | 4.50 | Research legal issues re dissolution of joint venture contract with a non-debtor party (2.1); research liability and state law issues re same (1.1); research case and statutory law damages for same (1.0); summarize same (.3). |
| 8/23/17 | John Weber | 2.70 | Correspond with M. Slade re Dignity Health adversary proceeding (.4); correspond with opposing counsel re same (.2); telephone conference with A. Klar re deposition and hearing preparations (.8); review and analyze correspondence re deposition scheduling (.4); telephone conference with Stroock re litigation workstreams and strategy (.6); correspond with counsel to CCMO re amended complaint (.3). |
| 8/23/17 | Cynthia Castillo | 1.30 | Correspond with K&E team re backstop hearing prep (1.0); correspond with J. Weber re motion to estimate and backstop hearing (.3). |
| 8/24/17 | Gary M Vogt | .50 | Compile requested precedent re submission of trial witness and exhibit lists. |
| 8/24/17 | Beth Friedman | .40 | Correspond with A. Levin re change to depositions and scheduling. |
| 8/24/17 | Adrienne Levin | 2.20 | Draft notice of exhibit list and witness disclosure re backstop hearing (.8); preparations for hearing (.5); coordinate updates to exhibits for backstop hearing (.4); coordinate trial technology for hearing (.3); draft production correspondence (.2). |
| 8/24/17 | Michael Esser | 1.60 | Correspond with K&E team re case status (.5); correspond with A. Lawrence re depositions and hearing logistics (1.1). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/24/17 | Christopher Marcus, P.C. | .40 | Correspond with K&E team re litigation status. |
| 8/24/17 | Austin Klar | .80 | Correspond with A. Lawrence re litigation exhibits and deposition logistics (.2); telephone conference with RSA party advisors re litigation matters and government claims (.6). |
| 8/24/17 | John Peterson | 1.30 | Review and revise draft summary of research re dissolution of joint venture contracts with non-debtor parties (1.0); correspond with J. Weber re same (.3). |
| 8/24/17 | John Weber | 3.80 | Review and analyze documentation re Vidant dispute (2.5); correspond with J. Peterson re research memorandum on same (.3); telephone conference with Committee counsel re depositions and document productions (.3); correspond with R. Bazinski re reply re Dignity Health pleadings (.3); correspond with counsel to Dignity Health re amended complaints (.4). |
| 8/24/17 | Rachael Bazinski | .30 | Correspond with J. Weber re Dignity Health reply. |
| 8/24/17 | Theresa Sanchez | 1.00 | Review and prepare pleadings, agreements and board materials for backstop motion hearing. |
| 8/25/17 | Mark McKane, P.C. | .60 | Prepare for and attend telephone conference with C. Marcus and M. Slade re litigation matters. |
| 8/25/17 | Michael B Slade | .50 | Telephone conference with M. McKane and C. Marcus re litigation matters. |
| 8/25/17 | Adrienne Levin | .80 | Revise exhibit list (.2); revise exhibits for hearing on backstop motion (.5); draft updates to collection index (.1). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/25/17 | Michael Esser | 3.10 | Correspond with A. Schwarzman re Kearns declaration (.5); draft deposition outline re same (2.0); coordinate document collection and production (.6). |
| 8/25/17 | Christopher Marcus, P.C. | .50 | Telephone conference with M. McKane and M. Slate re litigation matters. |
| 8/25/17 | Austin Klar | .60 | Draft summary of outstanding litigation matters. |
| 8/25/17 | John Peterson | 1.00 | Review and analyze joint venture contract analysis memorandum. |
| 8/25/17 | John Weber | 2.40 | Telephone conference with counsel to Dignity Health re amended complaints (.3); correspond with K&E team re same (.4); research case and statutory law re automatic stay issues (.7); correspond with Dignity Health's counsel re further modifications to amended complaint (.8); telephone conference with P. Rundell re same (.2). |
| 8/25/17 | Cynthia Castillo | 2.50 | Research case and statutory law re motions to estimate and disallow class proofs of claim. |
| 8/25/17 | Theresa Sanchez | 2.00 | Review and revise pleadings, agreements and board materials re backstop motion hearing. |
| 8/26/17 | Christopher Marcus, P.C. | .30 | Review and analyze correspondence re Dignity Health. |
| 8/26/17 | Cynthia Castillo | 4.50 | Research case and statutory law re motion to estimate and disallow class claims (2.3); draft same (2.2). |
| 8/27/17 | Rachael Bazinski | 2.00 | Draft and revise Dignity Health reply (1.7); review and analyze MSAs and objection re same (.3). |
| 8/27/17 | Cynthia Castillo | 4.00 | Research case and statutory law re motion to estimate claims. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Mark McKane, P.C. | 1.50 | Analyze upcoming contested issues (.5); correspond with M. Slade re trade secret issues (.3); analyze correspondence re non-compete issues (.4); correspond with M. Esser, C. Castillo re motion to estimate claims (.3). |
| 8/28/17 | Michael B Slade | 1.30 | Telephone conference with K&E team re litigation (.6); review and analyze materials re Dignity Health litigation (.7). |
| 8/28/17 | Beth Friedman | .30 | Cancel depositions arrangements. |
| 8/28/17 | Adrienne Levin | .70 | Coordinate updates to production review database (.3); draft updates to collection index (.2); prepare key order for attorney review (.2). |
| 8/28/17 | Michael Esser | 1.60 | Telephone conference with K&E team re litigation update (.6); correspond with M. Slade and M. McKane re litigation strategy (.5); correspond with A. Klar re non-compete letters (.5). |
| 8/28/17 | Austin Klar | .60 | Telephone conference with K&E team re litigation matters. |
| 8/28/17 | Gene Goldmintz | .60 | Telephone conference with K&E team re litigation matters. |
| 8/28/17 | John Weber | 2.60 | Review and analyze Dignity Health first amended complaint (1.1); correspond with R. Bazinski re same (.2); conference and correspond with CCMO counsel re stay motions (1.3). |
| 8/28/17 | Rachael Bazinski | .80 | Draft and revise reply to Dignity Health objection (.7); correspond with J. Weber re same (.1). |
| 8/28/17 | Cynthia Castillo | 5.00 | Telephone conference with K&E team re litigation status update (.6); draft motion to estimate and disallow class claims (4.4). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.

36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/28/17 | Theresa Sanchez | 3.50 | Review and anaylze data breach litigation filings (2.5); circulate same to K&E team (1.0). |
| 8/29/17 | Mark McKane, P.C. | .70 | Revise hospital letter (.4); correspond with M. Esser re noncompete issues (.3). |
| 8/29/17 | Adrienne Levin | .10 | Review and analyze eDiscovery vendor correspondence re processing. |
| 8/29/17 | Michael Esser | 3.60 | Correspond with K&E team re contested matters status (.6); correspond with C. Castillo re data breach claims (.5); outline motion to estimate re same (2.5). |
| 8/29/17 | John Weber | 1.20 | Telephone conference with counsel to Dignity Health re status (.4); correspond with counsel to CCMO re same (.2); review and analyze notice of adjournment re Dignity Health hearing (.2); correspond with counsel to CCMO re adjournment and withdrawal of complaint (.4). |
| 8/29/17 | Cynthia Castillo | 8.30 | Draft and revise motion to estimate and disallow class proofs of claim. |
| 8/30/17 | Beth Friedman | 1.00 | Review and analyze procedure re withdrawal of adversary proceeding. |
| 8/30/17 | Adrienne Levin | .10 | Update internal case files in preparation for contested backstop hearing. |
| 8/30/17 | Michael Esser | 4.20 | Review and revise motion to estimate. |
| 8/31/17 | Mark McKane, P.C. | .40 | Correspond with M. Esser re claims estimation motion. |
| 8/31/17 | Michael B Slade | 1.30 | Correspond with K&E team re litigation status (.5); office conference with Warner re Vidant (.3); review and analyze materials re same (.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Kate Warner | 1.00 | Office conference with M. Slade re Vidant dispute (.3); review and analyze documents re same (.7). |
| 8/31/17 | Michael Esser | 6.70 | Prepare for and attend telephone conference with P. Rundell re case management and litigation issues (.5); review and revise motion to estimate claims (3.9); research case and statutory law re same (2.3) |
| 8/31/17 | Austin Klar | .50 | Correspond with client and K&E team re litigation matters. |
| 8/31/17 | John Weber | .40 | Correspond with M. Slade re Vidant and related potential litigation issues. |
| 8/31/17 | Cynthia Castillo | 2.90 | Review and revise motion to estimate claims. |
| 8/31/17 | Theresa Sanchez | 1.50 | Review and analyze docket re filings related to bar date order for claims estimation motion. |
| | | 225.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181166**
**Client Matter: 22995-37**

_____

**In the matter of    Automatic Stay Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                     $ 39,048.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred              $ 39,048.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 21.00 | 735.00 | 15,435.00 |
| Rachael Bazinski | .90 | 645.00 | 580.50 |
| Beth Friedman | .60 | 420.00 | 252.00 |
| Gene Goldmintz | .90 | 735.00 | 661.50 |
| Christopher Marcus, P.C. | 1.10 | 1,325.00 | 1,457.50 |
| Michael B Slade | 1.50 | 1,165.00 | 1,747.50 |
| John Weber | 20.90 | 905.00 | 18,914.50 |
| **TOTALS** | **46.90** | | **$ 39,048.50** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/01/17 | Christopher Marcus, P.C. | .40 | Correspond with J. Weber re automatic stay issues. |
| 8/01/17 | Asif Attarwala | 2.30 | Draft and revise automatic stay relief objections re Donaldson and O'Kelley matters (2.1); correspond with K&E team re same (.2). |
| 8/01/17 | John Weber | .40 | Correspond with A. Attarwala re motions for relief from stay. |
| 8/01/17 | Rachael Bazinski | .90 | Correspond with K&E team re automatic stay relief objections (.2); review and analyze same (.7). |
| 8/02/17 | Asif Attarwala | 4.40 | Draft and revise objection to motion for stay relief (3.4); research case and statutory law re same (1.0). |
| 8/02/17 | John Weber | 2.00 | Review, revise notices re Flagler lease and automatic stay issues (1.0); correspond with A. Attarwala re objections to stay relief motions (.4); telephone conference with counsel to Dignity Health re stay extension hearing (.6). |
| 8/03/17 | Michael B Slade | .50 | Review and analyze lift stay pleadings. |
| 8/03/17 | Asif Attarwala | 4.00 | Review and revise automatic stay relief objections (2.9); review and analyze related motions (1.1). |
| 8/04/17 | Asif Attarwala | .80 | Review and analyze stay relief requests (.4); telephone conference and correspond with litigants and client re same (.4). |

3

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/17 | John Weber | 1.90 | Correspond with M. Slade re motions for relief from stay (.3); correspond with K. Commins-Tzoumakas re same (.1); telephone conference with counsel to the stay relief movants (.5); follow-up correspondence on same (.2); correspond with counsel to stay relief movants re adjourning hearing (.4); circulate insurance policies re same to opposing counsel (.4). |
| 8/07/17 | Asif Attarwala | .20 | Telephone conference with claimants re automatic stay issues. |
| 8/07/17 | John Weber | .60 | Correspond with K. Commins-Tzoumakas re available insurance re stay relief movants claims (.4); correspond with A. Attarwala re adjourning hearing on stay relief motions (.2). |
| 8/08/17 | Asif Attarwala | 1.30 | Correspond with K&E team and claimant re relief from stay (.2); draft stipulation and notice of adjournment re same (1.1). |
| 8/08/17 | John Weber | .30 | Correspond with backstop parties counsel re stay relief motions. |
| 8/09/17 | Christopher Marcus, P.C. | .70 | Correspond with J. Weber re automatic stay issues. |
| 8/09/17 | Asif Attarwala | .60 | Review and analyze automatic stay relief motions. |
| 8/09/17 | John Weber | 3.00 | Review, revise notice of adjournment re stay relief motions (.4); correspond with movants counsel re same (.2); correspond with A. Attarwala re additional informal stay relief requests (.9); review, revise form stipulation for relief from the automatic stay to pursue insurance coverage (1.2); correspond with A. Attarwala re same (.3). |
| 8/10/17 | Asif Attarwala | .40 | Telephone conference with insurer re stay relief motions (.2); review and analyze issues re same (.2). |

4

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/17 | John Weber | .80 | Correspond with A. Attarwala re stipulation for relief from stay to resolve stay relief motions (.4); correspond with local counsel re lifting automatic stay to pursue insurance coverage (.4). |
| 8/14/17 | Gene Goldmintz | .90 | Correspond with J. Weber re stay violation letter (.1); review, analyze precedent re same (.2); draft, circulate same (.6). |
| 8/14/17 | John Weber | .70 | Correspond with A. deVaux re automatic stay violation issues. |
| 8/15/17 | Beth Friedman | .60 | Research precedent re removal deadline extension motion. |
| 8/15/17 | John Weber | 1.10 | Review, revise letter re stay violation and coordinate service of same. |
| 8/16/17 | Asif Attarwala | .50 | Telephone conference with insurer re lift stay motions. |
| 8/17/17 | John Weber | 2.00 | Correspond with A. Attarwala re insurer issues and motions for relief from stay (.9); correspond with insurer re schedule of outstanding actions and SIR issues (1.1). |
| 8/18/17 | Asif Attarwala | .30 | Review and analyze automatic stay issues. |
| 8/18/17 | John Weber | .60 | Telephone conference with counsel to personal injury claimant re stay relief. |
| 8/22/17 | Michael B Slade | .50 | Comment on lift stay stipulation. |
| 8/22/17 | Asif Attarwala | 2.30 | Review and analyze automatic stay relief requests and related insurance information (1.1); draft and revise stipulations re same (1.0); review and analyze automatic stay issues (.2). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
  37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | John Weber | 1.70 | Correspond with K&E team re stay relief stipulations (.4); conference with insurer re same (.5); correspond with A. Attarwala re same (.4); review, revise Donaldson stipulation (.4). |
| 8/24/17 | John Weber | .90 | Correspond with client and A. Attarwala re relief from stay stipulations to pursue insurance (.7); correspond with claimant re relief from stay (.2). |
| 8/25/17 | Asif Attarwala | 2.00 | Draft and revise stay relief stipulations (1.8); correspond with K&E team re same (.2). |
| 8/25/17 | John Weber | .60 | Correspond with K. Commins-Tzoumakas re stay relief stipulations (.4); correspond with J. White re same (.2). |
| 8/28/17 | Michael B Slade | .50 | Review and revise lift stay stipulations. |
| 8/30/17 | John Weber | 2.30 | Telephone conference with counsel to litigation claimant re stay relief matters (.5); review, revise stipulations re stay relief to pursue insurance proceeds (1.1); correspond with M. Slade re same (.3); telephone conference with counsel to AIG re insurance policies and stay relief stipulation (.4). |
| 8/31/17 | Asif Attarwala | 1.90 | Review and revise stipulations re stay relief. |
| 8/31/17 | John Weber | 2.00 | Correspond with counsel to stay relief movant re stipulation to resolve motion (.2); review, revise same (1.5); follow-up conference with J. Traurig re same (.3). |
| | | 46.90 | TOTAL HOURS |

6

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181168**
**Client Matter: 22995-39**

_____


**In the matter of    Hearings**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 12,611.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred           $ 12,611.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   39 - Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | 12.50 | 420.00 | 5,250.00 |
| Hannah Kupsky | 1.00 | 220.00 | 220.00 |
| Laura Saal | 8.50 | 350.00 | 2,975.00 |
| Michael B Slade | 2.10 | 1,165.00 | 2,446.50 |
| John Weber | 1.90 | 905.00 | 1,719.50 |
| **TOTALS** | **26.00** | | **$ 12,611.00** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
39 - Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | John Weber | .20 | Correspond with D. Staut re hearing on 8/14/17. |
| 8/02/17 | Michael B Slade | 1.20 | Telephone conference with M. McKane re hearing (.2); telephone conference with M. Esser re hearing and review materials re same (1.0). |
| 8/03/17 | Michael B Slade | .90 | Telephone conference with M. Esser re backstop hearing (.2); review materials re same (.7). |
| 8/08/17 | Laura Saal | 3.90 | Review and revise hearing agenda (.9); prepare binders for chambers re Dignity Health adversary proceeding (1.8); prepare binders for chambers re retention pleadings (1.2). |
| 8/09/17 | Beth Friedman | 4.20 | Prepare for August 14 hearing (1.1); prepare and file agenda (1.5); prepare and file multiple notices of adjournment re lift stay and other matters (1.6). |
| 8/09/17 | Hannah Kupsky | 1.00 | Prepare hearing binders (.5); update agenda for August omnibus hearing (.5). |
| 8/10/17 | Beth Friedman | .80 | Prepare for August 14 hearing (.2); conferences with chambers re status (.4); review and revise hearing agenda (.2). |
| 8/11/17 | Beth Friedman | 1.70 | Prepare and coordinate for August 14 hearing (.3); revise agenda and file same (.2); prepare and file amended agenda (.6); telephone conferences with chambers re arrangements for telephonic hearing (.6). |
| 8/14/17 | Beth Friedman | .80 | Final coordination for telephonic hearing and monitor line re same. |
| 8/14/17 | John Weber | 1.70 | Prepare for and telephonically participate in hearing. |

Legal Services for the Period Ending August 31, 2017

21st Century Oncology, Inc.

 39 - Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/16/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 8/28/17 | Beth Friedman | 2.40 | Review and analyze omnibus dates for the year and multiple conferences arranging same (1.2); draft notice of omnibus hearings (1.2). |
| 8/29/17 | Laura Saal | 1.70 | Prepare notice of adjournment re backstop motion (.7); correspond with J. Weber re same (.2); prepare hearing agenda for September 6 hearing (.8). |
| 8/30/17 | Beth Friedman | .70 | Finalize notice of omnibus hearing, file same and prepare for service. |
| 8/31/17 | Beth Friedman | 1.60 | Prepare for September 6 hearing (.6); prepare device orders (.7); conference with chambers re outstanding issues (.3). |
| 8/31/17 | Laura Saal | 2.90 | Prepare CNOs for Coral Cape sale motion and unwind motion (.9); correspond with J. Weber and A. Schwarzman re same (.3); review and revise hearing agenda (.8); prepare hearing binders for chambers (.9). |
| | | 26.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181169**
**Client Matter: 22995-40**

---

**In the matter of    Claims Administration & Objections**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)          $ 42,558.50


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred          $ 42,558.50

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | .70 | 645.00 | 451.50 |
| Beth Friedman | 7.20 | 420.00 | 3,024.00 |
| Gene Goldmintz | 7.60 | 735.00 | 5,586.00 |
| Christopher Marcus, P.C. | 8.20 | 1,325.00 | 10,865.00 |
| John Peterson | 13.20 | 645.00 | 8,514.00 |
| John Weber | 15.60 | 905.00 | 14,118.00 |
| **TOTALS** | **52.50** | | **$ 42,558.50** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Christopher Marcus, P.C. | 1.60 | Telephone conference with DOJ re Government claims (.8); telephone conference with K. Commins-Tzoumakas re same (.8). |
| 8/01/17 | John Weber | 1.60 | Prepare for and participate in telephone conference with R. Tinio and CMS re governmental claims (1.3); correspond with K&E team re claims of Andrew Woods (.3). |
| 8/02/17 | Beth Friedman | 1.00 | Review and analyze affidavit of service re bar date and conference with L. Scott from KCC re same. |
| 8/02/17 | Christopher Marcus, P.C. | 1.50 | Telephone conference with Stroock re government claims (1.0); telephone conference with K. Commins-Tzoumakas and P. Rundell re Government claims (.5). |
| 8/03/17 | Christopher Marcus, P.C. | 2.40 | Research re non-discharge-ability of certain claims. |
| 8/04/17 | Christopher Marcus, P.C. | 1.40 | Research re Government claims. |
| 8/07/17 | Beth Friedman | 1.40 | Review and confirm publications and affidavits re same (.8); begin to file same (.6). |
| 8/07/17 | John Peterson | 3.50 | Research re non-dischargeable claims treatment in 363 sale context (2.4); draft summary to J. Weber re same (1.1). |
| 8/07/17 | John Weber | .60 | Correspond with K. Commins-Tzoumakas re Seaside note claims and guarantees re same. |
| 8/08/17 | Beth Friedman | .80 | Compile publication affidavits for filing. |
| 8/08/17 | John Peterson | 2.70 | Telephone conference with B. Herndon re backstop motion claims period information (.1); office conference with J. Weber re same (.1); follow-up research re treatment of non-dischargeable claims in 363 sale context (2.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/17 | Gene Goldmintz | .30 | Correspond with J. Weber re claims estimation research. |
| 8/09/17 | John Peterson | 2.90 | Research re treatment of nondischargeable claims in 363 sale context. |
| 8/10/17 | Beth Friedman | .70 | Prepare and file multiple affidavits of publication notice re bar date. |
| 8/10/17 | John Peterson | 1.50 | Draft and revise summary of research re nondischargeable claims in 363 sale context. |
| 8/11/17 | Christopher Marcus, P.C. | .50 | Telephone conference with Company re claims strategy. |
| 8/14/17 | Christopher Marcus, P.C. | .80 | Telephone conference with J. Weber re estimation and research re same. |
| 8/14/17 | John Peterson | 2.60 | Review precedent of notice of supplement to OCP list and draft same (1.9); conference with J. Weber re same (.3); conference with B. Friedman and H. Kupsky re same (.4). |
| 8/14/17 | Gene Goldmintz | 5.80 | Research case and statutory law re claims estimation (4.3); prepare for and participate in telephone conference with K&E team re same (.3); summarize same (1.2). |
| 8/14/17 | John Weber | 3.00 | Research re claims estimation issues (2.7); telephone conference with K&E team re same (.3). |
| 8/15/17 | Gene Goldmintz | .30 | Review, analyze claims estimation diligence. |
| 8/15/17 | John Weber | .40 | Correspond with G. Goldmintz re claims estimation issues. |
| 8/16/17 | John Weber | 3.70 | Prepare motion to extend time to remove civil actions (2.8); review and revise same (.4); correspond with C. Marcus on same (.1); telephone conference with P. Rundell and B. Hayes re FOP note claims (.4). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/17 | Beth Friedman | .80 | Finalize filing of all affidavits of publication re bar date notice. |
| 8/21/17 | Rachael Bazinski | .70 | Correspond with J. Weber re GUC claims letter (.2); draft and revise letter re same (.5). |
| 8/22/17 | John Weber | .50 | Prepare for and participate in telephone conference with UCCs counsel and K. Commins-Tzoumakas re claim analysis and GUC claims pool. |
| 8/23/17 | Beth Friedman | 1.80 | Revise motion to extend removal time and prepare and file same (1.2); follow up with KCC re same (.6). |
| 8/23/17 | Gene Goldmintz | .20 | Correspond with A. Klar re estimation motion. |
| 8/24/17 | Beth Friedman | .70 | Review claims and send to KCC for claims register. |
| 8/28/17 | John Weber | 2.00 | Correspond with UCC counsel re FOP note and diligence on same (.9); prepare for and participate in telephone conference re open claims litigation items (.8); correspond with K. Commins-Tzoumakas re litigation proofs of claim (.3). |
| 8/29/17 | Gene Goldmintz | 1.00 | Analyze, circulate claims estimation precedent (.3); correspond with K&E team re claims estimation motion (.4); correspond with KCC re litigation claims (.1); review, analyze same (.2). |
| 8/29/17 | John Weber | 3.80 | Research re class proofs of claim (2.6); correspond with K&E team re claim estimation issues (.8); correspond with KCC team re same (.4). |
| | | 52.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181170**
**Client Matter: 22995-41**

_____

**In the matter of   Executory Contracts & Unexpired Leases**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                  $ 68,979.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred              $ 68,979.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Bazinski | 24.20 | 645.00 | 15,609.00 |
| Beth Friedman | 5.60 | 420.00 | 2,352.00 |
| Gene Goldmintz | 4.70 | 735.00 | 3,454.50 |
| Austin Klar | 4.60 | 845.00 | 3,887.00 |
| Christopher Kochman | 4.50 | 645.00 | 2,902.50 |
| Hannah Kupsky | .50 | 220.00 | 110.00 |
| Christopher Marcus, P.C. | 14.10 | 1,325.00 | 18,682.50 |
| Robert Orren | 1.20 | 340.00 | 408.00 |
| John Peterson | 18.30 | 645.00 | 11,803.50 |
| Laura Saal | 1.70 | 350.00 | 595.00 |
| Alexandra Schwarzman | 2.50 | 955.00 | 2,387.50 |
| John Weber | 7.50 | 905.00 | 6,787.50 |
| **TOTALS** | **89.40** | | **$ 68,979.00** |

2

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Alexandra Schwarzman | .60 | Telephone conference re executory contracts (.3); review and revise contract rejection notice (.3). |
| 8/01/17 | Rachael Bazinski | 1.70 | Draft and revise lease rejection schedule and notices (1.2); correspond with A. Schwarzman re same (.1); correspond with Company re same (.1); review and analyze RSA re notice requirements (.2); correspond with A. Schwarzman re same (.1). |
| 8/02/17 | Rachael Bazinski | .60 | Draft, revise, and compile rejection schedule and notices (.4); correspond with A. Schwarzman re same (.1); review and analyze procedures order (.1). |
| 8/03/17 | Rachael Bazinski | .20 | Telephone conference with Company re lease rejection schedule (.1); analyze docket and correspond with A. Schwarzman and Company re entered lease rejection order (.1). |
| 8/04/17 | Hannah Kupsky | .50 | Download and circulate Theraics leases to K&&E team for review. |
| 8/05/17 | Christopher Kochman | 4.50 | Review and revise unwind agreement motion and analyze JV operating agreement re same and research case law re same (3.8); correspond with A. Schwarzman and Company re unwind agreement motion (.7). |
| 8/07/17 | Christopher Marcus, P.C. | 2.30 | Telephone conference with Stroock re government claims (.5); telephone conference with Stroock and DOJ re government claims (1.0); telephone conference with A&M and Millstein re claims analysis (.8). |
| 8/08/17 | Christopher Marcus, P.C. | 1.70 | Telephone conferences with Stroock re government claims (1.0); review research re government claims (.7). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/09/17 | Christopher Marcus, P.C. | 4.40 | Telephone conference with Stroock re government strategy and telephone conference with Millstein re same (1.0); telephone conference with E. Fleck re status (.3); telephone conference with P. Rundell re status and strategy (.4); attention to emails re non-compete violations (.4); correspondence re dignity and telephone conference with J. Weber re same (.7); review dignity response (1.3); telephone conference with MoFo re status (.3). |
| 8/10/17 | Christopher Marcus, P.C. | 1.00 | Telephone conference with K&E and A&M re contract analysis process (.9); follow-up correspondence re same (.1). |
| 8/10/17 | Alexandra Schwarzman | .90 | Telephone conference with K&E, A&M re executory contracts. |
| 8/10/17 | John Weber | .60 | Telephone conference with K&E team and A&M team re contract assumption/rejection analysis and potential modification to plan re same (partial). |
| 8/13/17 | John Weber | .50 | Correspond with Lessor re rejection issues. |
| 8/14/17 | John Weber | .80 | Review notice re rejection of unexpired leases (.6); correspond with R. Bazinski re same (.2). |
| 8/14/17 | Rachael Bazinski | 1.40 | Draft and revise lease rejection notice, schedule and order (.7); correspond with A. Schwarzman re same (.2); correspond with Milbank re same (.2); correspond with Stroock re same (.1); correspond with Company re same (.2). |
| 8/15/17 | Austin Klar | .30 | Revise draft letter to Flagler hospital. |
| 8/15/17 | John Weber | .80 | Correspond with K. Commins-Tzoumakas re contract assumption issues (.6); follow-up with C. Marcus re same (.2). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/15/17 | Rachael Bazinski | .30 | Correspond with Company re lease rejection schedule (.2); draft and revise schedule re same (.1). |
| 8/16/17 | Gene Goldmintz | 3.90 | Correspond with K&E team re 365(d)(4) motion (.2); draft, revise same (3.7). |
| 8/16/17 | John Weber | 2.70 | Correspond with C. Marcus re executory contracts and modifications to same (.8); correspond with P. Rundell re Flagler lease and letter re same (.4); review, revise motion to extend section 365(d)(4) deadline (1.2); correspond with K. Lovingfoss and G. Goldmintz re same (.3). |
| 8/16/17 | Rachael Bazinski | 1.70 | Draft and revise lease rejection notice, schedule and order (1.0); correspond with A. Schwarzman re same (.1); correspond with Company re same (.3); correspond with Milbank re same (.1); review and analyze RSA re same (.1); correspond with J. Weber re same (.1). |
| 8/17/17 | Beth Friedman | 1.20 | Draft notice of presentment re unwind motion prepare and file same and arrange for service of same. |
| 8/17/17 | John Weber | .30 | Correspond with P. Rundell re Theriac lease rejection issues. |
| 8/17/17 | Rachael Bazinski | .80 | Draft and revise lase rejection notice (.3); correspond with A. Schwarzman re same (.1); correspond with Company re same (.4). |
| 8/18/17 | Robert Orren | 1.20 | File notice of rejection of contracts and leases and proposed order granting same (.8); correspond with K&E working group and KCC re service of same (.4). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Rachael Bazinski | 1.50 | Draft and revise lease rejection schedule (.5); prepare same for filing (.1); correspond with A. Schwarzman re same (.2); correspond with K&E team re same (.2); correspond with R. Orren re filing (.2); review and analyze procedures order re notice (.1); correspond with KCC team re same (.2). |
| 8/21/17 | John Weber | .70 | Correspond with D. Staut re Varian customer and service contracts (.3); correspond with K. Lovingfoss re treatment of executory contracts (.4). |
| 8/21/17 | Rachael Bazinski | .80 | Correspond with Company re lease rejection schedule (.3); correspond with A. Schwarzman re same (.2); draft and revise notice and schedule re same (.3). |
| 8/22/17 | Christopher Marcus, P.C. | .50 | Telephone conference with UCC re claims. |
| 8/22/17 | Rachael Bazinski | .30 | Review and analyze lease rejection order (.1); correspond with Company re lease rejection schedule (.2). |
| 8/23/17 | Christopher Marcus, P.C. | .50 | Review and analyze 365(d)(4) motion. |
| 8/23/17 | Gene Goldmintz | .80 | Revise 365(d)(4) motion. |
| 8/23/17 | Rachael Bazinski | .70 | Draft and revise schedule (.4); correspond with A. Schwarzman re same (.1); correspond with Company re same (.2). |
| 8/24/17 | Christopher Marcus, P.C. | 1.20 | Correspond with K&E team re master lease motion (.6); review and analyze master lease motion (.6). |
| 8/24/17 | John Weber | .60 | Review research re rejection of JV agreements and related remedies from J. Peterson. |
| 8/24/17 | Rachael Bazinski | .30 | Draft and revise schedule (.1); correspond with A&M re same (.2). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Laura Saal | .90 | Correspond with R. Bazinski re notices of lease rejection (.5); correspond with KCC re service of same (.4). |
| 8/25/17 | Alexandra Schwarzman | .20 | Conference with R. Bazinski re contract rejections. |
| 8/25/17 | Rachael Bazinski | 4.40 | Draft and revise rejection schedule and notice (1.0); conference with A. Schwarzman re same (.2); correspond with K&E team re same (.1); correspond with stroock team re same (.2); correspond with committee re same (.1); correspond with Milbank re same (.2); correspond with A&M re same (.1); review, analyze and prepare same for filing (.3); correspond with L. Saal and KCC team re filing (.3); draft and revise stipulations re same (1.3); correspond with Company re same (.2); correspond with landlord's counsel re same (.1); correspond with A. Schwarzman re same (.2); correspond with Stroock re same (.1). |
| 8/26/17 | Rachael Bazinski | .30 | Correspond with Company re rejection schedule and stipulation (.1); correspond with Stroock re same (.1); draft and revise motion re same (.1). |
| 8/28/17 | Christopher Marcus, P.C. | 1.00 | Review and revise L/C motion and master lease motion. |
| 8/28/17 | Alexandra Schwarzman | .50 | Review contract stipulation (.1); correspond re contracts (.2); review and analyze response re contract rejection (.1); conference and correspondence re same (.1). |
| 8/28/17 | Austin Klar | .50 | Research and analyze cases re class proofs of claim. |
| 8/28/17 | John Peterson | 6.80 | Research ipso facto provisions and events of default for joint venture contracts in a bankruptcy and non-bankruptcy context. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Rachael Bazinski | 4.70 | Draft and revise lease rejection stipulations (1.1); correspond with landlords' attorneys re same (1.0); correspond with Company re same (.5); correspond with A. Schwarzman re same (.2); draft and revise lease rejection schedule re same (.6); review and analyze rejection excel re same (.2); correspond with Company re response to rejection notice (.3); correspond with A. Schwarzman re same (.1); review and analyze lease re linear accelerator and removal obligations (.7). |
| 8/29/17 | Beth Friedman | 4.40 | Prepare and file SCCN motion and arrange for service of same. |
| 8/29/17 | Christopher Marcus, P.C. | .50 | Review and analyze 365(d)(4) motion. |
| 8/29/17 | Alexandra Schwarzman | .30 | Telephone conference with C. Guhin re SCCN motion (.2); correspond with company, advisors re same (.1). |
| 8/29/17 | Austin Klar | 1.70 | Revise draft motion to disallow class proof of claim. |
| 8/29/17 | John Peterson | 9.50 | Research issues relating to joint venture default clauses and events of insolvency under bankruptcy code (3.5); draft memo re same (6.0). |
| 8/29/17 | Rachael Bazinski | 1.80 | Telephone conference with A&M team and Company re objection to lease rejection (.4); correspond with Company re same (.4); correspond with A. Schwarzman re same (.1); review and analyze objection and lease (.3); correspond with landlords' attorneys re stipulations (.4); draft and revise same (.1); correspond with Company re same (.1). |
| 8/30/17 | Christopher Marcus, P.C. | .70 | Review and revise final master lease motion (.4); correspondence re Theriac (.3). |
| 8/30/17 | Austin Klar | 2.10 | Review and revise draft motion to disallow class proof of claim. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/30/17 | John Peterson | 2.00 | Review and revise joint venture analysis memorandum (1.0); research re ipso facto provisions triggered by non-filing events (1.0). |
| 8/30/17 | John Weber | .50 | Correspondence re coordination of meeting with Theriac. |
| 8/30/17 | Rachael Bazinski | .40 | Correspond with A. Schwarzman and landlords' counsel re stipulation (.2); correspond with Company re same (.1); compile executed stipulations (.1). |
| 8/31/17 | Laura Saal | .80 | Electronic filing of notice of rejection of executory contracts (.4); coordinate service of same (.2); correspond with R. Bazinski re same (.2). |
| 8/31/17 | Christopher Marcus, P.C. | .30 | Review and analyze rejection notice. |
| 8/31/17 | Rachael Bazinski | 2.30 | Draft and revise contract rejection schedule, notice, and order (.5); draft and revise lease rejection schedule, notice, and order and prepare same for filing (.7); correspond with H. Kupsky re stipulation (.1); correspond with landlord's counsel re stipulation and rejection notice (.3); correspond with Company re lease rejections (.2); correspond with C. Marcus re same (.1); correspond with L. Saal re same (.2); correspond with BRG team re notice (.2). |
| | | 89.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181171**
**Client Matter: 22995-42**

_____


**In the matter of    Use, Sale or Lease of Property**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 157,357.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred             $ 157,357.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | .20 | 645.00 | 129.00 |
| Beth Friedman | .80 | 420.00 | 336.00 |
| Gene Goldmintz | 17.30 | 735.00 | 12,715.50 |
| Christopher Kochman | 106.50 | 645.00 | 68,692.50 |
| Christopher Marcus, P.C. | 2.60 | 1,325.00 | 3,445.00 |
| Anand Mehta | 10.60 | 735.00 | 7,791.00 |
| Robert Orren | 4.80 | 340.00 | 1,632.00 |
| Laura Saal | .80 | 350.00 | 280.00 |
| Alexandra Schwarzman | 26.30 | 955.00 | 25,116.50 |
| Constantine Skarvelis | 2.50 | 1,075.00 | 2,687.50 |
| Daniel Tavakoli | 14.20 | 905.00 | 12,851.00 |
| John Weber | 4.50 | 905.00 | 4,072.50 |
| Colin Zelicof | 27.30 | 645.00 | 17,608.50 |
| **TOTALS** | **218.40** | | **$ 157,357.00** |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/01/17 | Alexandra Schwarzman | 1.40 | Review, revise JV unwind motion (.9); telephone conferences with advisors re asset sales (.5). |
| 8/01/17 | Christopher Kochman | 3.70 | Review, revise unwind agreement motion (1.4); review, revise lease motion and telephone conference with Company re same (1.3); draft summary of research re cross-default provisions in leases (1.0). |
| 8/02/17 | Alexandra Schwarzman | 1.40 | Revise motion to unwind joint venture (.7); revise unwind agreement (.3); telephone conferences with UCC, K&E re asset transactions (.4). |
| 8/02/17 | Christopher Kochman | 10.50 | Telephone conference with Company re M&A activity (.3); correspond (multiple) and telephone conferences with Company re unwind agreement motion and lease agreement motion (1.2); review, revise lease agreement motion (3.5); review, revise unwind agreement motion and correspond with A. Schwarzman re same (5.5). |
| 8/03/17 | Alexandra Schwarzman | 2.40 | Telephone conferences with advisors re asset sales (.6); telephone conference with Millstein and Company re AZ transaction (.7); correspond with C. Kochman re Theriac leases re AZ transaction (.3); review, revise motion to unwind joint venture (.8). |
| 8/03/17 | Christopher Kochman | 3.80 | Telephone conference with K&E team, A&M, Millstein, and Company re AZ sale (.5); correspond with A. Schwarzman re lease damages provision analysis (.4); draft Marianna and Enterprise leases motion (1.9); review, revise unwind motion (1.0). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Christopher Kochman | 3.00 | Review, revise unwind agreement motion (.8); review, revise email letter to C. Marcus re cross-default lease damages provision in Theriac leases and correspond with C. Marcus re same (1.0); research and compile all Theriac leases and send to A. Schwarzman (1.2) |
| 8/06/17 | Christopher Kochman | 4.00 | Review, revise AZ sale motion papers, order, and declaration. |
| 8/07/17 | Alexandra Schwarzman | 1.40 | Review, revise unwind agreement (.3); review and revise SCCN master agreement (.6); telephone conference with Company, advisors re M&A process (.4); telephone conference with C. Kochman re same (.1). |
| 8/07/17 | Daniel Tavakoli | 1.80 | Review and analyze draft purchase agreement (1.2); prepare for and participate in internal meeting re project status with A. Mehta (.6). |
| 8/07/17 | John Weber | .50 | Prepare for and participate in telephone conference re unwind agreement with HMSO |
| 8/07/17 | Christopher Kochman | 2.60 | Telephone conference with K&E team, Company, A&M, and Milstein re M&A activity (.5); review, revise AZ sale papers (2.1). |
| 8/08/17 | Gene Goldmintz | .30 | Correspond with C. Kochman re asset sale matter. |
| 8/08/17 | John Weber | .30 | Correspond with C. Marcus re MDL assets. |
| 8/08/17 | Christopher Kochman | 6.50 | Review, revise AZ sale motion papers (including declaration and Order) and correspond with Company re same (6.2); correspond with A. Schwarzman re same (.3). |
| 8/09/17 | Alexandra Schwarzman | 2.60 | Telephone conference with Company, A&M, KE re M&A transactions (.3); review and revise AZ sale motion (2.3). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/09/17 | Christopher Kochman | 3.00 | Telephone conferences and correspondence with Company, Hall Render, A&M re unwind agreement motion (1.5); review and revise re same (.9); review, revise BH lease motion (.6). |
| 8/10/17 | Christopher Kochman | .50 | Review, revise AZ sale papers. |
| 8/11/17 | Christopher Kochman | 2.00 | Review, revise unwind agreement motion (1.5); review, revise AZ sale papers (.5). |
| 8/13/17 | Christopher Kochman | .70 | Review, revise Unwind Agreement motion and correspond with KE team re same. |
| 8/14/17 | Christopher Marcus, P.C. | .30 | Telephone conference with A. Schwarzman re asset sales. |
| 8/14/17 | Alexandra Schwarzman | 2.90 | Review, revise APA (.7); review, revise unwind motion (1.1); telephone conference with C. Kochman re same (.2); telephone conference with Company, advisors re M&A status (.6); telephone conference with C. Kochman re SCCN (.1); telephone conference with C. Marcus re sale process (.2). |
| 8/14/17 | Anand Mehta | .40 | Review Purchase Agreement Comments. |
| 8/14/17 | Colin Zelicof | 3.20 | Review and revise APA (3.0); telephone conference with K&E team re same (.2). |
| 8/14/17 | Christopher Kochman | 8.60 | Prepare for and participate in telephone conference with Company, advisors re M&A status (.8); telephone conference with A. Schwarzman re SCCN motion (.9); correspondence with same re same (.4); review, revise AZ sale papers (2.9); review, revise Unwind motion (2.2); correspond with A. Schwarzman re AZ papers and unwind motion (.3); draft cape coral condo papers (1.1). |
| 8/15/17 | Christopher Marcus, P.C. | 1.30 | Review and revise unwind motion (.8); review revise condo sale motion and emails re same (.5). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/15/17 | Alexandra Schwarzman | .90 | Review, revise unwind motion (.7); correspond re same (.2). |
| 8/15/17 | Daniel Tavakoli | 3.20 | Review and revise APA (2.5); internal meeting re APA and process (.7). |
| 8/15/17 | Anand Mehta | .50 | Discuss purchase agreement and scheduling process with team (.4); discuss skeleton schedules with C. Zelicoff (.1). |
| 8/15/17 | Colin Zelicof | .80 | Participate in internal K&E check-in telephone conference regarding the APA and disclosure schedule process. |
| 8/15/17 | Christopher Kochman | 6.40 | Review, revise cape coral sale motion and unwind agreement motion (4.5); circulate unwind agreement motion to RSA parties and UCC and correspond and telephone conferences with same (1.1); correspond with A. Schwarzman, Company, A&M, and Hall Render re same (.8). |
| 8/16/17 | Alexandra Schwarzman | 1.30 | Correspond with creditors re cape coral sale (.2); telephone conference with Milbank re unwind agreement (.3); telephone conference re lease amendment re joint venture (.3); telephone conference with Lifepoint counsel, Hall Render re sale (.5). |
| 8/16/17 | Colin Zelicof | 3.10 | Review and revise asset purchase agreement. |
| 8/16/17 | Christopher Kochman | 4.20 | Telephone conference with K&E team, Hall Render, Company, and counsel for Lifepoint re lifepoint transaction (.5) correspond with Milbank, MoFo, Stroock and correspondence with same re unwind agreement motion (.3); review and revise cape coral motion (2.5); correspondence with company advisors re same (.9). |
| 8/17/17 | Beth Friedman | .80 | Draft notice of presentment re sale motion and confer with C. Kochman re same. |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Robert Orren | 4.80 | File Unwind Agreement Motion (.8); correspond with KCC re service of same (.6); file Cape Coral Real Estate motion (.8); prepare for filing of same (1.8); correspond with K&E working group and KCC re same (.8). |
| 8/17/17 | Alexandra Schwarzman | 1.80 | Review and finalize unwind motion (.4); review and revise cape coral motion (.7); telephone conferences and correspondence re same (.3); telephone conferences with C. Kochman re same (.2); further review same (.2). |
| 8/17/17 | Daniel Tavakoli | 3.20 | Review and revise APA (2.6); telephone conference with C. Zelickoff re same (.6). |
| 8/17/17 | Colin Zelicof | 1.30 | Amend and incorporate edits into APA. |
| 8/17/17 | John Weber | .60 | Prepare for and participate in telephone conference re CTSA issues as related to AZ asset sale (.6) |
| 8/17/17 | Christopher Kochman | 5.80 | Telephone conference with KE team, Company, A&M, and HR re CTSA put option for AZ sale (.4); review, revise unwind agreement motion and cape coral condo motion and correspondence and telephone conferences with company advisors, MoFo, Stroock, Milbank, and Debevoise re same (4.6); prepare unwind and cape coral motions for filing (.8). |
| 8/18/17 | Anand Mehta | .30 | Review and revise APA. |
| 8/18/17 | Colin Zelicof | 4.40 | Circulate APA to corporate team (.5) draft skeleton disclosure schedules (3.9). |
| 8/19/17 | Christopher Kochman | 2.40 | Review, revise SCCN lease motion papers. |
| 8/20/17 | Colin Zelicof | .60 | Draft disclosure schedules. |
| 8/20/17 | Christopher Kochman | 2.60 | Review, revise SCCN lease motion. |

7

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/21/17 | Alexandra Schwarzman | 2.70 | Telephone conference with company, advisors re M&A activity (.4); review SCCN materials (.3); telephone conference re AZ APA (.9); review, revise SCCN agreement, motion (1.1). |
| 8/21/17 | Daniel Tavakoli | 1.60 | Prepare for and participate in telephone conference with client re APA. |
| 8/21/17 | Constantine Skarvelis | 1.00 | Telephone conference re asset purchase agreement. |
| 8/21/17 | Anand Mehta | 3.90 | Review purchase agreement and prepare for telephone conference with Company (2.6); telephone conference with Company re Purchase Agreement (1.3). |
| 8/21/17 | Colin Zelicof | 4.50 | Prepare for and participate in telephone conference with client regarding the APA (1.5); draft skeleton disclosure schedules (3). |
| 8/21/17 | John Weber | .60 | Participate in telephone conference re pending assets sales with company advisors (.4); correspond with A. Mehta re CSTA and AZ sale (.2). |
| 8/21/17 | Christopher Kochman | 11.60 | Draft issues list for M&A telephone conference re SCCN Master Leases Motion (1.0); telephone conference with K. Ackney re real estate issues re same (.8); telephone conference with company advisors re M&A activity update (.4) telephone conference re AZ APA (.9); review and revise SCCN Master Leases Motion (8.5). |
| 8/22/17 | Alexandra Schwarzman | 3.40 | Review, revise SCCN motion. |
| 8/22/17 | Anand Mehta | .70 | Review and revise shell schedules and APA (.7) |
| 8/22/17 | Colin Zelicof | 2.50 | Draft skeleton disclosure schedules (1.6); revise APA based on previous telephone conference with client (.9). |

8

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/22/17 | Gene Goldmintz | 1.90 | Office conference with J. Weber re unwind motion (.1); review, analyze precedent re same (.4); draft same (1.4). |
| 8/22/17 | John Weber | .20 | Correspond with A. deVaux re GUI transaction (.2) |
| 8/22/17 | Christopher Kochman | 2.40 | Review, revise SCCN Master Leases Motion and correspond with A. Schwarzman re same. |
| 8/23/17 | Alexandra Schwarzman | .80 | Review, revise SCCN motion. |
| 8/23/17 | Daniel Tavakoli | 1.50 | Internal telephone conference re APA (.4); review revised APA (.6); review disclosure schedules (.5) |
| 8/23/17 | Constantine Skarvelis | .50 | Discussion re AZ sale. |
| 8/23/17 | Anand Mehta | 1.90 | Review APA and Schedules (1.9) |
| 8/23/17 | Colin Zelicof | 1.60 | Draft and revise skeleton disclosure schedules (1.2); revise asset purchase agreement (.4). |
| 8/23/17 | Christopher Kochman | 3.60 | Telephone conference with company advisors re M&A activity (.6); correspondence with K&E team and Company re SCCN Leases Motion (.4); review, revise SCCN Leases Motion and correspond with A. Schwarzman re same (2.6). |
| 8/24/17 | Alexandra Schwarzman | .40 | Telephone conference with Company, advisors re AZ sale (.3); review SCCN master lease (.1). |
| 8/24/17 | Daniel Tavakoli | 1.50 | Participate in telephone conference with client re process (.5); review and revise schedules and merger agreement (1.0). |
| 8/24/17 | Constantine Skarvelis | 1.00 | Telephone conference re AZ transaction. |
| 8/24/17 | Anand Mehta | .30 | Telephone conference with the Company (.2); review schedules (.1). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/24/17 | Colin Zelicof | 2.10 | Participate in check-in telephone conference with the Company (.5); revise APA (.3); draft skeleton disclosure schedules (1.3). |
| 8/24/17 | John Weber | .90 | Correspond with C. Kochman re SCCN Motion (.5); follow-up correspondence with counsel to Backstop Parties re same (.4). |
| 8/24/17 | Christopher Kochman | 7.30 | Telephone conference with J. Weber re SCCN motion and Stroock issues (.4) review, revise SCCN lease motion and circulate same to RSA parties, UCC, and Company (2.7); review and revise AZ sale motion and correspond with A. Schwarzman re same (3.9); telephone conference with company advisors re re AZ sale motion (.3). |
| 8/25/17 | Alexandra Schwarzman | 1.20 | Review and revise AZ sale motion. |
| 8/25/17 | Anand Mehta | .10 | Coordinate telephone conference with Company. |
| 8/25/17 | Gene Goldmintz | 4.60 | Review, analyze unwind motion diligence materials (1.1); draft same (3.1); correspond with counsel and J. Weber re same (.4). |
| 8/26/17 | Christopher Marcus, P.C. | .30 | Review and revise updated L/C motion. |
| 8/27/17 | Christopher Kochman | 1.10 | Review and revise AZ sale papers. |
| 8/28/17 | Alexandra Schwarzman | 1.30 | Telephone conference with Company, advisors re M&A activity (.8); telephone conference with C. Guhin re asset sales (.3); review and revise AZ motion (.2). |
| 8/28/17 | Daniel Tavakoli | 1.40 | Prepare for and participate in telephone conference re schedules. |
| 8/28/17 | Anand Mehta | 2.50 | Prepare for telephone conference with Company with C. Zelicof (1.5); telephone conference with Company (1.0). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/28/17 | Colin Zelicof | 2.70 | Prepare for disclosure schedules telephone conference with client (1.7); telephone conference re same (1.0). |
| 8/28/17 | Gene Goldmintz | 3.00 | Correspond with J. Weber re transfer motion (.4); revise same (1.5); telephone conference with K&E team and A&M re M&A transactions (.8); telephone conference with C. Kochman and R. Bazinski re asset transactions (.3). |
| 8/28/17 | Rachael Bazinski | .20 | Correspond with G. Goldmintz and C. Kochman re sale motions. |
| 8/28/17 | Christopher Kochman | 5.30 | Telephone conference with Company, advisors re M&A activity (.8); telephone conference with A&M re SCCN leases motion (.3); correspondence with KE team re AZ and SCCN papers (.5); review, revise AZ sale papers (2.4); review, analyze SCCN valuation materials and revise SCCN leases motion re same (1.3). |
| 8/29/17 | Colin Zelicof | .20 | Review and revise Asset Purchase Agreement. |
| 8/29/17 | Gene Goldmintz | 2.60 | Review, analyze M&A materials (.5); review, analyze transfer motion (.2); revise same (.3); revise, file master lease motion (1.6). |
| 8/29/17 | John Weber | .40 | Correspond with A. Schwartzman re SCNN sale motion (.4) |
| 8/29/17 | Christopher Kochman | 4.90 | Review, revise AZ sale papers (.8); telephone conference with MoFo re Cape coral sale motion and correspond with K&E team re UCC revisions to Cape Coral Sale motion order (.5); research DIP final order and Cash management Order re unencumbered assets re MoFo comments to Cape Coral motion (.5); review, revise (multiple) SCCN Master Leases Motion and correspond (multiple) with RSA parties, UCC, A&M, and K&E team re same (2.4); prepare same for filing (.7). |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Laura Saal | .80 | Prepare Notice of Motion re AZ sale motion. |
| 8/30/17 | Alexandra Schwarzman | .40 | Telephone conference with company, advisors re M&A activity. |
| 8/30/17 | Gene Goldmintz | 2.50 | Correspond with J. Weber re transfer motion (.6); revise asset sale motion (.5); review, analyze comments to same (.2); review, analyze diligence materials re same (.3); prepare for and attend telephone conference with J, Weber, local counsel re same (.4); prepare for and attend telephone conference with A. Schwarzman and A&M re asset transactions (.5). |
| 8/30/17 | John Weber | .60 | Prepare for and participate in telephone conference with G. Goldmintz and A. deVaux re GUI transaction (.6) |
| 8/31/17 | Christopher Marcus, P.C. | .70 | Review and revise sale motion. |
| 8/31/17 | Colin Zelicof | .30 | Correspond with client and K&E team re disclosure schedules telephone conference. |
| 8/31/17 | Gene Goldmintz | 2.40 | Revise asset sale motion (1.6); circulate same to K&E team, client, A&M, and Millstein (.2); correspond with same re same (.4); revise transfer motion (.2). |
| 8/31/17 | John Weber | .40 | Correspond with S. Schwartzman and L. Saal re CNOs for sale motion and unwind motion (.4) |
| | | 218.40 | TOTAL HOURS |

12

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193076**
**Client Matter: 22995-20**

_____

**In the matter of    Case Administration**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 20,758.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 20,758.00

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 1.00 | 735.00 | 735.00 |
| Rachael Bazinski | 4.50 | 645.00 | 2,902.50 |
| Michael Esser | 2.10 | 965.00 | 2,026.50 |
| Julia Foster | 1.90 | 240.00 | 456.00 |
| Beth Friedman | 9.30 | 420.00 | 3,906.00 |
| Gene Goldmintz | .70 | 735.00 | 514.50 |
| Austin Klar | 1.10 | 845.00 | 929.50 |
| Christopher Kochman | .30 | 645.00 | 193.50 |
| Christopher Marcus, P.C. | .80 | 1,425.00 | 1,140.00 |
| Michael Movsovich, P.C. | .10 | 1,425.00 | 142.50 |
| John Peterson | .30 | 645.00 | 193.50 |
| Laura Saal | 6.90 | 350.00 | 2,415.00 |
| Alexandra Schwarzman | .90 | 955.00 | 859.50 |
| John Weber | 4.80 | 905.00 | 4,344.00 |
| **TOTALS** | **34.70** | | **$ 20,758.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 9/05/17 | Michael Esser | .50 | Telephone conference with K&E team re matter status and next steps. |
| 9/05/17 | Alexandra Schwarzman | .30 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 9/05/17 | Asif Attarwala | .20 | Telephone conference with K&E team re matter status and next steps. |
| 9/05/17 | Gene Goldmintz | .20 | Telephone with K&E team conference re matter status and next steps. |
| 9/05/17 | John Weber | .30 | Correspond with B. Bazinski re work in process chart. |
| 9/05/17 | Rachael Bazinski | .50 | Draft and revise work in process chart (.3); prepare for and participate in telephone conference with K&E team re matter status and next steps (.2). |
| 9/06/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 9/07/17 | Beth Friedman | .40 | Telephone conferences with chambers re scheduling issues. |
| 9/07/17 | Julia Foster | .60 | Pull and circulate recently filed pleadings. |
| 9/08/17 | Beth Friedman | .60 | Prepare and file additional affidavits of publication. |
| 9/08/17 | Julia Foster | .40 | Pull and circulate recently filed pleadings. |
| 9/11/17 | Beth Friedman | 1.00 | Telephone conferences with D. Li re timing and scheduling of various matters throughout year and other admin issues. |

3

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.

   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 9/12/17 | Michael Esser | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 9/12/17 | Austin Klar | .30 | Telephone conference with K&E team re matter status and next steps (partial). |
| 9/12/17 | Asif Attarwala | .50 | Telephone conference with K&E team re matter status and next steps. |
| 9/12/17 | John Weber | .90 | Review, revise work in progress chart (.2); correspond with R. Bazinski re same (.2); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |
| 9/14/17 | Michael Movsovich, P.C. | .10 | Review and analyze correspondence re matter status and next steps. |
| 9/14/17 | Laura Saal | 3.60 | Prepare and circulate docket update (.3); prepare notice of adjournment re data breach (.8); correspond with J. Weber re same (.1); review and revise hearing agenda (1.6); correspond with J. Weber re same (.2); electronically file notice of adjournment re data breach (.4); coordinate service of same (.2). |
| 9/15/17 | Beth Friedman | .80 | Prepare and file L/C extension motion and arrange for service of same. |
| 9/15/17 | Laura Saal | .50 | Electronically file notice of settlement with UCC (.3); coordinate service of same (.2). |
| 9/18/17 | Beth Friedman | .60 | Telephone conferences with chambers re signing of c/n/o and scheduling issues. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 9/18/17 | Rachael Bazinski | .70 | Draft and revise work in process chart (.5); review and analyze docket re same (.2). |
| 9/19/17 | Beth Friedman | .70 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); follow up with chambers re entry of additional orders (.2). |
| 9/19/17 | Laura Saal | .80 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); prepare and circulate docket update (.3). |
| 9/19/17 | Michael Esser | .60 | Prepare for and participate in telephone conference with K&E team re matter status and next steps(.5); prepare and circulate docket update (.1). |
| 9/19/17 | Austin Klar | .20 | Telephone conference with K&E team re matter status and next steps (partial). |
| 9/19/17 | Gene Goldmintz | .50 | Telephone conference with K&E team re matter status and next steps. |
| 9/19/17 | John Weber | .50 | Coordinate with B. Friedman re submission of orders to chambers for entry. |
| 9/19/17 | Rachael Bazinski | 1.10 | Draft and revise work in process chart (.8); correspond with J. Weber re same (.1); telephone conference with K&E team re matter status and next steps (.2). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/17 | Beth Friedman | 1.30 | Follow up with chambers re orders to be entered and resend accordingly (.6); telephone conferences with D. Li re scheduling issues (.4); obtain and distribute 9/19 hearing transcript (.3). |
| 9/20/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 9/20/17 | John Weber | .80 | Correspond and coordinate with KCC team re service of orders. |
| 9/21/17 | Laura Saal | .50 | Prepare and circulate docket update (.3); pull SCCN motion and declaration (.1); correspond with A. Schwarzman re same (.1). |
| 9/21/17 | Austin Klar | .30 | Telephone conference with Company re case status. |
| 9/22/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 9/22/17 | John Weber | .50 | Correspond with KCC re service of entered orders. |
| 9/25/17 | Beth Friedman | 1.00 | Telephone conference with D. Li in chambers re outstanding administrative issues (.3); prepare and file GUI transfer motion and arrange for service of same (.7). |
| 9/25/17 | John Weber | .30 | Correspond with Hall Render team re omnibus hearing dates. |
| 9/25/17 | Rachael Bazinski | .50 | Draft and revise work in process chart (.3); review and analyze docket re recent filings (.2). |
| 9/26/17 | Beth Friedman | .80 | Arrange for additional parties to be served with GUI motion. |
| 9/26/17 | Julia Foster | .90 | Pull and circulate recently filed pleadings. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/17 | John Weber | .50 | Review, revise work in progress chart re case status update. |
| 9/26/17 | Rachael Bazinski | 1.10 | Draft and revise work in process chart. |
| 9/27/17 | Beth Friedman | .70 | Telephone conference with court re docket corrections and incorrect information (.4); telephone conference with D. Li re scheduling issues (.3). |
| 9/28/17 | Beth Friedman | .90 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); telephone conferences with D. Li in chambers re outstanding issues (.4). |
| 9/28/17 | Michael Esser | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 9/28/17 | Christopher Marcus, P.C. | .80 | Research re disclosure statement hearing and strategy re same. |
| 9/28/17 | Alexandra Schwarzman | .60 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); telephone conference with Company re status (.1). |
| 9/28/17 | Austin Klar | .30 | Telephone conference with K&E team re matter status and next steps (partial). |
| 9/28/17 | Asif Attarwala | .30 | Telephone conference with K&E team re matter status and next steps (partial). |
| 9/28/17 | John Peterson | .30 | Telephone conference with K&E team re matter status and next steps (partial). |
| 9/28/17 | John Weber | 1.00 | Review, revise work in progress spreadsheet (.5); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/17 | Rachael Bazinski | .60 | Review work in progress spreadsheet (.1); telephone conference with K&E team re matter status and next steps (.5). |
| 9/28/17 | Christopher Kochman | .30 | Telephone conference with K&E team re work in process (partial). |
| | | 34.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193077**
**Client Matter: 22995-21**

_____

**In the matter of    Disclosure Statement, Plan, Confirmation**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                         $ 150,167.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 150,167.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2017

21st Century Oncology, Inc.

    21 - Disclosure Statement, Plan, Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 13.40 | 735.00 | 9,849.00 |
| Rachael Bazinski | 17.10 | 645.00 | 11,029.50 |
| Beth Friedman | 4.80 | 420.00 | 2,016.00 |
| Gene Goldmintz | 13.50 | 735.00 | 9,922.50 |
| Brian Hecht | 2.00 | 1,035.00 | 2,070.00 |
| Gary J Kavarsky | .70 | 555.00 | 388.50 |
| Austin Klar | .50 | 845.00 | 422.50 |
| Christopher Marcus, P.C. | 24.50 | 1,325.00 | 32,462.50 |
| Christopher Marcus, P.C. | 2.80 | 1,425.00 | 3,990.00 |
| Laura Saal | 5.10 | 350.00 | 1,785.00 |
| Alexandra Schwarzman | 6.70 | 955.00 | 6,398.50 |
| Michael B Slade | 4.40 | 1,165.00 | 5,126.00 |
| John Weber | 71.50 | 905.00 | 64,707.50 |
| **TOTALS** | **167.00** | | **$ 150,167.50** |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/17 | Christopher Marcus, P.C. | 2.10 | Telephone conference with P. Rundell re case strategy (.5); correspond with K&E team and Company re Theriac meeting (.4); telephone conference with B. Hayes re strategy (.4); correspond with K&E team re case timing (.5); review and analyze board presentation re chapter 11 issues (.3). |
| 9/01/17 | Alexandra Schwarzman | .20 | Telephone conference with C. Guhin re backstop schedules. |
| 9/01/17 | John Weber | 2.50 | Participate in telephone conference and follow-up correspondence with P. Rundell, B. Hayes, K. Commins-Tzoumakas and C. Marcus re next steps and strategy re DS hearing (1.0); review, revise exclusivity extension motion (1.2); telephone conference with K. Commins-Tzoumakas re open matter items (.3). |
| 9/04/17 | Alexandra Schwarzman | .20 | Draft correspondence re backstop schedules. |
| 9/04/17 | John Weber | 1.30 | Review and analyze exclusivity motion (.9); correspond with C. Marcus and R. Bazinski re same (.1); correspond with counsel to RSA parties re final comments to same (.3). |
| 9/04/17 | Rachael Bazinski | 1.50 | Research and analyze case law re non-accredited investor and 1123(a)(4) (1.1); draft and revise motion extending exclusivity periods and review and analyze precedent re same (.4). |
| 9/05/17 | Beth Friedman | .80 | Prepare and file exclusivity motion and arrange for service of same. |

3

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Christopher Marcus, P.C. | 4.20 | Telephone conference with A. Schwarzman re backstop (.4); review and analyze exclusivity motion and telephone conference with R. Bazinski re same (.6); telephone conference with B. Hayes re strategy (.2); review and revise exclusivity motion (.5); review Millstein board materials (.6); telephone conference with K&E team re matter status and next steps (.5); meeting with J. Weber re case status (.4); board meeting (1.0). |
| 9/05/17 | Alexandra Schwarzman | .50 | Telephone conference with C. Marcus re backstop agreement (.4); revise same (.1). |
| 9/05/17 | Asif Attarwala | 3.50 | Research re releases re DS Reply (2.6); draft summary re same (.9). |
| 9/05/17 | John Weber | 7.10 | Review and analyze research re third party releases (2.1); correspond with A. Attarwala re same (.2); research re 1123(a)(4) issues re GUC rights offering participation (1.8); review, revise liquidation analysis and review precedent re same (2.2); review exclusivity motion and coordinate filing of same (.4); conference with C. Marcus re case status (.4). |
| 9/05/17 | Rachael Bazinski | 5.50 | Review and analyze precedent re extending exclusivity (.2); draft and revise motion to extend exclusivity (1.0); correspond with J. Weber re same (.1); correspond with C. Marcus re same (.3); correspond with RSA parties re same (.2); draft and revise notice re same (.3); review and compile same for filing (.2); research and analyze case law and plan precedent re treatment of non-accredited investors (3.0); correspond with J. Weber re same (.2). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Asif Attarwala | 3.00 | Research re third party releases. |
| 9/06/17 | Rachael Bazinski | 1.10 | Research and analyze precedent re third party releases. |
| 9/07/17 | Beth Friedman | .80 | Draft and revise disclosure statement reply. |
| 9/07/17 | Christopher Marcus, P.C. | .40 | Correspondence with K&E team and Company re disclosure statement objections. |
| 9/07/17 | Alexandra Schwarzman | .70 | Review and revise backstop schedules (.6); correspond with K&E team re same (.1). |
| 9/07/17 | Asif Attarwala | .50 | Review and analyze confirmation order precedent re tax issues (.3); review and analyze rights offering issues (.2). |
| 9/08/17 | Christopher Marcus, P.C. | 1.90 | Review and analyze disclosure statement strategy (.6); telephone conference with K. Commins-Tzoumakas, P. Rundell and B. Hayes re strategy (.5); telephone conference with J. Goldstein re disclosure statement (.4); review and analyze UCC settlement strategy (.4). |
| 9/08/17 | Asif Attarwala | 2.70 | Telephone conference with K&E team and Company re disclosure statement hearing (.5); telephone conference with objecting party re same (1.0); review and analyze issues re same (1.2). |
| 9/11/17 | Christopher Marcus, P.C. | 1.20 | Telephone conference with B. Hayes and J. Goldstein re strategy (.3); telephone conference with UCC re settlement (.5); review backstop (.4). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
  21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Beth Friedman | 2.00 | Draft notice of adjournment of disclosure statement hearing, prepare, file and serve same (.7); prepare and file notice of adjournment re backstop motion, review deadlines and prepare and file same (1.0); arrange for service of same (.3). |
| 9/12/17 | Christopher Marcus, P.C. | 3.30 | Telephone conferences with Stroock and B. Hayes re UCC settlement (.8); telephone conference with B. Hayes and K&E team re rights offering (.5); telephone conference with MoFo re UCC settlement (.3); review and analyze backstop agreement and correspond with K&E team re same (1.0); review and analyze Theriac correspondence re case strategy (.7). |
| 9/12/17 | Alexandra Schwarzman | .40 | Correspond with K&E team re backstop agreement. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | John Weber | 8.00 | Prepare for and participate in telephone conference with counsel to UCC re rights offering mechanics (.5); research re rights offerings open to GUCs (2.1); correspond with C. Marcus and A. Attarwala re informal DS objections (.5); conference with R. Tinio re DS objection (.4); correspond with C. Marcus are strategy and adjournment of DS hearing (.6); coordinate preparation and filing of notice of adjournment of DS hearing (.3); correspond with K&E team re backstop motion and supporting declarations (.4); review UCC proposed rights offering mechanics (.7); telephone conference with KCC securities team re rights offering mechanics (.8); conferences with Stroock team re same (.6); negotiate record date timing and associated dates with Stroock team and MoFo team (.8); correspond with C. Marcus re same (.3). |
| 9/12/17 | Rachael Bazinski | .20 | Correspond with J. Weber re backstop reply (.1); draft and revise same (.1). |
| 9/13/17 | Michael B Slade | 3.10 | Review and analyze materials re backstop and prepare for meetings and depositions re same. |
| 9/13/17 | Brian Hecht | 2.00 | Review rights offering procedures (1.6); telephone conference with K&E team re same (.4). |
| 9/13/17 | Christopher Marcus, P.C. | 1.80 | Review and analyze UCC settlement and correspondence re same. |

7

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/17 | John Weber | 5.10 | Prepare for and participate in telephone conference with counsel to UCC and backstop parties re rights offering mechanics and settlement discussions (.8); review and analyze UCC settlement term sheet (1.2); telephone conference with C. Guhin re same (.5); review, revise same and correspond with Company advisors re same (.9); correspond with P. Rundell and K. Commins-Tzoumakas re UCC settlement (.7); correspond with K&E team re same (.3); provide UCC counsel with diligence responses re GUC claims pool (.7). |
| 9/13/17 | Rachael Bazinski | 1.50 | Draft and revise backstop declaration (1.0); correspond with K&E team re same (.1); draft and revise reply re same (.3); correspond with J. Weber re same (.1). |
| 9/14/17 | Michael B Slade | 1.30 | Telephone conference with K&E team re backstop and review materials re same. |
| 9/14/17 | Beth Friedman | 1.20 | Coordinate and arrange for exhibit binders to be prepared and delivered to court (.8); prepare c/n/o for backstop motion (.4). |
| 9/14/17 | Christopher Marcus, P.C. | 2.10 | Review and analyze backstop agreement (1.0); review and analyze UCC settlement and term sheet re same (.5); telephone conference with J. Weber re case status (.3); telephone conference with B. Hayes re case status (.3). |
| 9/14/17 | Alexandra Schwarzman | .50 | Review and revise backstop schedules (.3); correspond with K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/14/17 | Austin Klar | .50 | Review and analyze draft reply in support of backstop motion (.4); correspond with K&E team and advisors re same (.1). |
| 9/14/17 | John Weber | 7.90 | Telephone conference with Stroock team re UCC plan settlement (.5); telephone conferences with counsel to UCC and counsel to backstop parties re plan settlement negotiations (3.1); correspond with C. Marcus re same (.4); correspond with other RSA parties re same (.7); telephone conference with B. Butterfield re same (.2); review, revise UCC plan settlement term sheet (1.7); correspond with P. Rundell and K. Commins-Tzoumakas re same (.2); telephone conference with C. Guhin re rights offering mechanic in settlement term sheet (.4); review plan supplement worksteams and coordinate with K&E team re same (.4); telephone conference with C. Marcus re case status (.3). |
| 9/14/17 | Rachael Bazinski | 5.00 | Research and analyze precedent re rights offering procedures (3.5); summarize same (.5); correspond with K&E team re same (.2); review and analyze precedent and case law re accredited investor limitation (.5); correspond with J. Weber re same (.3). |
| 9/15/17 | Christopher Marcus, P.C. | 4.60 | Review and analyze settlement documents and telephone conference with J. Weber re same (2.0); review and analyze backstop comments (1.0); telephone conference with B. Hayes and J. Goldstein re settlement (.7); review and analyze notice and settlement term sheet (.6); correspond with K&E team re Theriac issues (.3). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/17 | John Weber | 9.00 | Correspond with J. Levine re plan settlement term sheet (.3); telephone conference with C. Guhin re settlement term sheet and rights offering mechanics (.4); correspond with K&E and Millstein teams re open items in term sheet (.6); follow-up correspondence with same re release provisions of term sheet (.4); telephone conference with B. Butterfield re term sheet notice (.1); telephone conference with C. Marcus re UCC settlement (.2); conferences and correspond with counsel to RSA parties and UCC re continued negotiations with backstop parties and UCC re plan settlement term sheet (3.2); review mark-up re same (1.1); review, revise notice of settlement (.3); correspond with O. Lee re same (.2); compile and prepare settlement term sheet for filing (.6); correspond with RSA parties re final signoff (.9); file and coordinate service of settlement notice (.7). |
| 9/17/17 | Alexandra Schwarzman | .50 | Revise backstop schedules (.3); review and analyze revised backstop agreement (.1); correspond with K&E team re same (.1). |
| 9/18/17 | Laura Saal | 3.30 | Obtain precedent re backstop hearing transcripts (.8); prepare notice of filing re amended backstop agreement (.7); review and revise same (.2); prepare filing version of same (.3); prepare for and electronically file of same (1.1); coordinate service of same (.2). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/18/17 | Christopher Marcus, P.C. | 2.90 | Review and analyze backstop agreement (1.0); telephone conference with K&E team and Company re plan supplement (.5); correspond with Government re disclosure statement (.4); review and analyze backstop agreement (1.0). |
| 9/18/17 | Alexandra Schwarzman | 2.90 | Correspond with K&E team re backstop agreement, schedules (.6); telephone conference with C. Guhin re same (.3); prepare for hearing re same (1.4); revise schedules re backstop agreement (.6). |
| 9/18/17 | Gene Goldmintz | .20 | Prepare for and attend telephone conference with K&E team re plan supplement. |
| 9/18/17 | John Weber | 2.40 | Correspond with A. Schwarzman re backstop disclosure schedules (.4); correspond with G. Goldmintz re plan supplement and revisions to same (.5); prepare for and participate in telephone conference with K&E team re plan supplement and workstreams re same (.3); review, revise confirmation schedule (.6); correspond with UCC counsel re plan modifications re UCC settlement (.3); review healthcare ombudsman second report (.3). |
| 9/19/17 | Laura Saal | .90 | Obtain precedent re plan supplement exhibits for retained causes of action. |
| 9/19/17 | Gene Goldmintz | .30 | Review, analyze plan supplement precedent. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/17 | John Weber | 1.70 | Telephone conference with counsel to Travelers re plan and comments to insurance related provisions (.6); follow-up correspondence with C. Marcus re same (.2); review and analyze proposed backstop order and circulate same to Stroock team for review and signoff (.4); coordinate submission to chambers of same (.2); correspond with D. Stroik re plan releases (.3). |
| 9/20/17 | Christopher Marcus, P.C. | .30 | Telephone conference with R. Rundell and K. Commins-Tzoumakas re case status. |
| 9/20/17 | Alexandra Schwarzman | .60 | Correspond with K&E team re backstop agreement, schedules (.3); revise same (.3). |
| 9/21/17 | Laura Saal | .90 | Prepare shell re retained causes of action re plan supplement. |
| 9/21/17 | Alexandra Schwarzman | .20 | Finalize backstop agreement. |
| 9/22/17 | Christopher Marcus, P.C. | .70 | Telephone conference with Company re strategy (.3); telephone conference with B. Hayes re strategy (.4). |
| 9/22/17 | John Weber | .30 | Correspond with K&E tax team re revised DS. |
| 9/23/17 | Gene Goldmintz | .80 | Draft retained causes of action portion of plan supplement. |
| 9/26/17 | John Weber | .30 | Correspond and telephone conference with A. Attarwala re revising plan to incorporate UCC settlement. |
| 9/27/17 | Christopher Marcus, P.C. | .80 | Telephone conference with K. Commins-Tzoumakas, P. Rundell and B. Hayes re strategy. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/17 | Asif Attarwala | 2.80 | Review and revise plan re committee settlement. |
| 9/27/17 | Gene Goldmintz | 2.00 | Revise disclosure statement. |
| 9/27/17 | John Weber | 7.60 | Review government's requests for modification to plan and DS (1.0); research re same (1.6); correspond with K. Commins-Tzoumakas re enrollment and participation agreements re same (.2); correspond with A. Attarwala re revised plan (.1); review, revise plan and correspond with C. Marcus re same (4.7). |
| 9/28/17 | Christopher Marcus, P.C. | .40 | Correspondence with K&E team re disclosure statement. |
| 9/28/17 | Gene Goldmintz | 7.70 | Correspond with J. Weber re joint venture counterparty confirmation order language (.6); review, analyze same (.8); revise, circulate disclosure statement, disclosure statement order (4.3); review, analyze revised plan (1.1); correspond with J. Weber re same (.9). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/28/17 | John Weber | 8.90 | Review, revise plan supplement (3.8); review and analyze precedent re same (1.1); correspond with G. Goldmintz re same (.2); telephone conference with D. Shiffman re plan supplement and logistical issues re assumption/rejection schedules and retained causes of action (.5); correspond with G. Goldmintz re plan comments and revising DS and solicitation materials (.6); correspond with K&E securities and tax teams re updated plan and DS (.7); correspond with Millstein team re same (.2); review, revise plan (1.3); telephone conference with Stroock team re timing and status of revised plan/DS (.5). |
| 9/29/17 | Christopher Marcus, P.C. | .60 | Review and analyze plan revisions. |
| 9/29/17 | Asif Attarwala | .90 | Telephone conference with K&E team and JV partner re disclosure statement and plan issues. |
| 9/29/17 | Gene Goldmintz | 2.50 | Revise disclosure statement, disclosure statement order (1.3); telephone conference with K&E team and Norton Rose team re plan language (.9); correspond with J. Weber re same (.3). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/17 | John Weber | 9.40 | Prepare for and participate in telephone conference with A. Rundell, K. Commins-Tzoumakas, and B. Hayes re strategy and next steps re plan negotiations (1.2); correspond with C. Marcus re same (.2); correspond with R. Bazinski re third party release research (.3); telephone conferences with Stroock team and physicians' counsel re plan discussions (.6); review, revise solicitation procedures and ballots (4.3); correspond with G. Goldmintz re same (.3); telephone conference with Stroock team re release language (.3); prepare for and participate in telephone conference with counsel to Simi Valley re release provisions (.9); review, revise plan and circulate to RSA parties for review (1.1); telephone conference with Stroock team re next steps and plan settlement issues with creditor groups (.2). |
| 9/29/17 | Gary J Kavarsky | .70 | Correspond with K&E team re disclosure statement. |
| 9/29/17 | Rachael Bazinski | 2.30 | Correspond with J. Weber re third party release (.2); research and analyze case law re same (2.1). |
| | | 167.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193078**
**Client Matter: 22995-22**

---

**In the matter of    K&E Retention & Fee Applications**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 17,623.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 17,623.50

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
     22 - K&E Retention & Fee Applications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 3.60 | 735.00 | 2,646.00 |
| Rachael Bazinski | 4.50 | 645.00 | 2,902.50 |
| Beth Friedman | 5.00 | 420.00 | 2,100.00 |
| Gene Goldmintz | 2.20 | 735.00 | 1,617.00 |
| Christopher Marcus, P.C. | .50 | 1,425.00 | 712.50 |
| John Peterson | 3.50 | 645.00 | 2,257.50 |
| Laura Saal | 3.50 | 350.00 | 1,225.00 |
| John Weber | 4.60 | 905.00 | 4,163.00 |
| **TOTALS** | **27.40** | | **$ 17,623.50** |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/01/17 | John Weber | .30 | Correspond with R. Bazinski re supplemental declaration re rate increases. |
| 9/01/17 | Rachael Bazinski | 1.40 | Review and analyze retention order re disclosures (.2); correspond with J. Weber re same (.1); correspond with K&E team re same (.1); draft and revise supplemental disclosure re same (.8); correspond with J. Weber re same (.2). |
| 9/05/17 | Beth Friedman | .60 | Prepare and file supplemental declaration re billing rates and arrange for service of same. |
| 9/05/17 | John Weber | 1.00 | Review, revise C. Marcus supplemental declaration (.4); correspond with C. Marcus and K&E team re same (.2); coordinate filing and service of same (.2); correspond with P. Rundell re July fee statement (.2). |
| 9/08/17 | Beth Friedman | 1.00 | Review and edit fees and expenses in preparation of monthly statement. |
| 9/11/17 | Beth Friedman | .70 | Review and edit expenses in preparation of monthly statement. |
| 9/12/17 | John Peterson | 1.50 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 9/13/17 | Asif Attarwala | 1.80 | Review and revise K&E invoices re U.S. Trustee guidelines, bankruptcy code and rules. |
| 9/14/17 | Asif Attarwala | 1.80 | Review and revise invoice re U.S. Trustee guidelines, bankruptcy code and rules. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   22 - K&E Retention & Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/14/17 | Rachael Bazinski | 1.00 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 9/18/17 | Gene Goldmintz | 2.20 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 9/18/17 | John Weber | .70 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code, rules, and privilege. |
| 9/19/17 | John Peterson | 2.00 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 9/20/17 | Rachael Bazinski | .70 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 9/22/17 | Beth Friedman | .80 | Final review of K&E expenses in preparation of monthly fee statement. |
| 9/23/17 | John Weber | 1.50 | Review and revise K&E invoice re U.S. Trustee guidelines, bankruptcy code and rules. |
| 9/25/17 | Laura Saal | .60 | Prepare August fee statement. |
| 9/25/17 | Rachael Bazinski | 1.40 | Draft and revise C. Marcus' second supplemental declaration. |
| 9/26/17 | Beth Friedman | .80 | Review, prepare and file K&E fee statement and arrange for service of same. |
| 9/26/17 | Laura Saal | 2.90 | Prepare time, matter and expense charts re August fee statement. |
| 9/26/17 | Christopher Marcus, P.C. | .50 | Review and analyze K&E fee statement re U.S. Trustee Guidelines. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/26/17 | John Weber | 1.10 | Correspond with C. Marcus re K&E August fee statement (.3); review, revise K&E August fee statement (.4); finalize and coordinate filing and service of same (.4). |
| 9/27/17 | Beth Friedman | .60 | Review draft fee application. |
| 9/28/17 | Beth Friedman | .50 | Prepare LEDES files for P. Schwartzberg at U.S. Trustee office. |
|  |  | 27.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193079**
**Client Matter: 22995-23**

_____

**In the matter of    Non-K&E Retention & Fee Application**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 7,888.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 7,888.00

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | 2.10 | 420.00 | 882.00 |
| Laura Saal | 1.40 | 350.00 | 490.00 |
| John Weber | 7.20 | 905.00 | 6,516.00 |
| **TOTALS** | **10.70** | | **$ 7,888.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Beth Friedman | .80 | Prepare and file multiple declarations of disinterestedness and arrange for service of same. |
| 9/05/17 | John Weber | .20 | Correspond with K. Commins-Tzoumakas and B. Friedman re OCP declarations. |
| 9/18/17 | John Weber | 1.00 | Correspond with A. Attarwala re STB retention application (.1); review and comment on same (.9). |
| 9/19/17 | John Weber | .40 | Conference with P. Schwartzberg re STB retention application (.1); correspond with STB team re same (.3). |
| 9/20/17 | John Weber | 1.70 | Correspond with C. Marcus re STB retention application (.2); correspond with counsel to RSA parties re same (.4); follow-up with STB team on same (.3); review, revise STB application and provide proposed budget to company (.8). |
| 9/21/17 | John Weber | 1.60 | Review, revise STB retention application (.7); compile full version with schedules and exhibits (.2); correspond with STB team and Company re application (.3); correspond with KPMG re OCP retention (.4). |
| 9/22/17 | John Weber | .40 | Telephone conference with Stroock team re UCC advisor fee statements. |
| 9/24/17 | John Weber | .30 | Correspond with STB team re fee application. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | Beth Friedman | 1.30 | Prepare and file declaration of J. Godes and arrange for service of same (.6); prepare and file Simpson Thacher retention application and arrange for service of same (.7). |
| 9/25/17 | Laura Saal | .80 | Prepare notice of hearing re STB application. |
| 9/25/17 | John Weber | .70 | Confer with P. Schwartzberg re STB retention application (.1); review, revise same (.2); coordinate filing and service of same (.4). |
| 9/26/17 | John Weber | .30 | Correspond with D. Staut re A&M quarterly report. |
| 9/27/17 | Laura Saal | .60 | Electronically file A&M staffing report (.4); coordinate service of same (.2). |
| 9/27/17 | John Weber | .60 | Correspond with D. Shiffman re A&M quarterly report and form of same (.2); review A&M monthly staffing report and coordinate filing and service of same (.4). |
|  |  | 10.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193080**
**Client Matter: 22995-24**

---

**In the matter of    SOFAs and Schedules**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 607.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 607.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
24 - SOFAs and Schedules

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | .10 | 645.00 | 64.50 |
| John Weber | .60 | 905.00 | 543.00 |
| **TOTALS** | **.70** | | **$ 607.50** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   24 - SOFAs and Schedules

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 9/06/17 | John Weber | .20 | Correspond with R. Bazinski re amending schedules of certain debtors. |
| 9/06/17 | Rachael Bazinski | .10 | Correspond with J. Weber re amended schedules. |
| 9/22/17 | John Weber | .40 | Review and analyze correspondence re amended schedules. |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193081**
**Client Matter: 22995-25**

_____

**In the matter of    U.S. Trustee Issues**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                                $ 905.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                              $ 905.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | 1.00 | 905.00 | 905.00 |
| **TOTALS** | **1.00** | | **$ 905.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | John Weber | .40 | Correspond with counsel to RSA parties re Rule 2015.3 reports. |
| 9/06/17 | John Weber | .60 | Review and analyze Rule 2015.3 report (.4); coordinate filing and service re same (.2). |
|  |  | 1.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193082**
**Client Matter: 22995-26**

_____


**In the matter of    Business Operations**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 2,495.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 2,495.00

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    26 - Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .70 | 420.00 | 294.00 |
| Christopher Marcus, P.C. | .50 | 1,325.00 | 662.50 |
| John Weber | 1.70 | 905.00 | 1,538.50 |
| **TOTALS** | **2.90** | | **$ 2,495.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   26 - Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Beth Friedman | .70 | Prepare and file periodic report and arrange for service of same |
| 9/06/17 | John Weber | .50 | Telephone conference with counsel to Varian re next steps. |
| 9/14/17 | Christopher Marcus, P.C. | .50 | Review and analyze to Varian correspondence. |
| 9/21/17 | John Weber | .30 | Conference with P. Rundell re Varian. |
| 9/27/17 | John Weber | .90 | Correspond with K. Commins-Tzoumakas re Vidant and operational issues re same. |
| | | 2.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193083**
**Client Matter: 22995-27**

---

**In the matter of    Corporate Governance & Securities Issues**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                           $ 452.50

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                               $ 452.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
     27 - Corporate Governance & Securities Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | .50 | 905.00 | 452.50 |
| **TOTALS** | **.50** | | **$ 452.50** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Description of Legal Services

| Date | Timekeeper | | Hours | Description |
|------|-----------|---|-------|-------------|
| 9/05/17 | John Weber | | .50 | Prepare for and participate in board telephone conference. |
| | | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193084**
**Client Matter: 22995-28**

_____


**In the matter of    Cash Management**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                            $ 271.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                         $ 271.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    28 - Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | .30 | 905.00 | 271.50 |
| **TOTALS** | **.30** | | **$ 271.50** |

Legal Services for the Period Ending September 30, 2017

21st Century Oncology, Inc.

    28 - Cash Management

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/20/17 | John Weber | .30 | Correspond with B. Howard re cash management items. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193085**
**Client Matter: 22995-29**

---

**In the matter of    DIP, Cash Collateral, Exit Financing**

| | |
|---|---|
| For legal services rendered through September 30, 2017 (see attached Description of Legal Services for detail) | $ 3,358.50 |
| For expenses incurred through September 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 3,358.50 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Glenn B Laken, II | .30 | 955.00 | 286.50 |
| Gina Lee | .30 | 735.00 | 220.50 |
| Laura Saal | 2.20 | 350.00 | 770.00 |
| John Weber | 2.30 | 905.00 | 2,081.50 |
| **TOTALS** | **5.10** | | **$ 3,358.50** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
        29 - DIP, Cash Collateral, Exit Financing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/17 | Laura Saal | 2.20 | Prepare CNO re letters of credit (.8); correspond with J. Weber re same (.1); electronically file same (.4); coordinate service of same (.2); prepare CNO re backstop agreement motion (.7). |
| 9/14/17 | John Weber | .90 | Review, revise CNO re L/C extension motion (.4); correspond with counsel to first lien agent re same (.2); coordinate filing, service and submission to chambers of CNO (.3). |
| 9/18/17 | Glenn B Laken, II | .30 | Review and revise borrowing request (.2); correspond with G. Lee re same (.1). |
| 9/18/17 | Gina Lee | .30 | Correspond with K&E team re borrowing notice. |
| 9/20/17 | John Weber | .70 | Correspond with K&E team and Company re entry of order extending LC maturity dates. |
| 9/21/17 | John Weber | .30 | Correspond with counsel to DIP agent re L/C extensions (.1); correspond with D. Staut re same (.2). |
| 9/27/17 | John Weber | .40 | Correspond with counsel to UCC re challenge deadline and stipulation extending same. |
| | | 5.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193086**
**Client Matter: 22995-30**

_____

**In the matter of    Employee Issues**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 271.50

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 271.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2017

21st Century Oncology, Inc.

    30 - Employee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Onorato | .30 | 905.00 | 271.50 |
| **TOTALS** | **.30** | | **$ 271.50** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/17 | Julia Onorato | .30 | Correspond with K&E team re employee items. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL 33907


Attention: Kim Commins-Tzoumakas

**Invoice Number: 5193087**
**Client Matter: 22995-31**

---

**In the matter of    Insurance and Related Matters**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                          $ 2,874.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 2,874.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
  31 - Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gary J Kavarsky | 4.20 | 555.00 | 2,331.00 |
| John Weber | .60 | 905.00 | 543.00 |
| **TOTALS** | **4.80** | | **$ 2,874.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    31 - Insurance and Related Matters

## **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/01/17 | John Weber | .30 | Follow-up with D. Austra re UCC insurance policy diligence request. |
| 9/29/17 | John Weber | .30 | Correspond with G. Kavarsky re prepetition claims and related insurance issues. |
| 9/29/17 | Gary J Kavarsky | 4.20 | Correspond with J. Weber re characterization of post-petition insurance claims (.1); research re characterization of post-petition insurance claims (4.1). |
| | | 4.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193088**
**Client Matter: 22995-32**

_____

**In the matter of    Vendor and Supplier Issues**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                           $ 15,388.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                            $ 15,388.50

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .70 | 420.00 | 294.00 |
| Christopher Marcus, P.C. | 2.40 | 1,425.00 | 3,420.00 |
| John Weber | 12.90 | 905.00 | 11,674.50 |
| **TOTALS** | **16.00** | | **$ 15,388.50** |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/17 | Christopher Marcus, P.C. | .40 | Telephone conference with Sunshine Health re 9019. |
| 9/21/17 | John Weber | 4.30 | Review settlement agreement with Sunshine Health (.8); correspond with P. Rundell and M. Zickel re same (.2); research precedent re 9019 motions (.9); draft rule 9019 motion re Sunshine Health settlement (2.1); correspond with C. Marcus re same (.3). |
| 9/22/17 | Christopher Marcus, P.C. | 1.00 | Review and analyze 9019 motion. |
| 9/22/17 | John Weber | 4.00 | Review, revise Sunshine Health 9019 motion (1.2); correspond with M. Zickel and P. Rundell re same (.4); correspond with RSA Parties re 9019 motion (.3); revise settlement agreement (1.4); correspond with company re same (.2); correspond with P. Rundell re Sunshine Health Rule 9019 motion and diligence on same (.4); conference with Stroock team re same (.1). |
| 9/25/17 | Beth Friedman | .70 | Prepare and file Sunshine Health settlement and arrange for service of same. |
| 9/25/17 | Christopher Marcus, P.C. | 1.00 | Review and analyze 9019 motion comments and correspond re same. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | John Weber | 4.60 | Review, revise 9019 motion (1.1); correspond with RSA parties re same (.3); further update 9019 motion (.6); correspond with Hall Render team and M. Zickel re modifications to release provisions of settlement agreement (.1); review, revise settlement agreement re same (.6); correspond with Stroock team re same (.2); telephone conference with P. Rundell and Milbank team re settlement agreement (.3); finalize 9019 motion and settlement agreement (.8); coordinate filing and service of same (.4); correspond with UCC counsel re 9019 motion (.2). |
| | | 16.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193090**
**Client Matter: 22995-34**

---

**In the matter of    Creditor Communications**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                 $ 6,849.00

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred               $ 6,849.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 2.30 | 735.00 | 1,690.50 |
| John Weber | 5.70 | 905.00 | 5,158.50 |
| **TOTALS** | **8.00** | | **$ 6,849.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/17 | Asif Attarwala | 2.30 | Telephone conference with Committee, K&E team, Company and K. Commins-Tszoumakas re committee diligence requests (1.0); telephone conference with Committee re same (.3); review and analyze issues re same (1.0). |
| 9/18/17 | John Weber | .90 | Correspond with unsecured creditors re Creditor's Committee plan settlement. |
| 9/21/17 | John Weber | .40 | Conference with C. Guhin re GUI transaction and Theriac negotiations. |
| 9/22/17 | John Weber | .30 | Conference with counsel to Theriac re matter status. |
| 9/26/17 | John Weber | .80 | Telephone conference with K. Commins-Tzoumakas re press communications to creditors re Broward Health claims (.5); correspond with Sard team re same (.3). |
| 9/27/17 | John Weber | 1.00 | Correspond with Stroock team re matter status update. |
| 9/28/17 | John Weber | .60 | Conference with counsel to Theriac and physicians re matter status (.3); conference with Stroock team re status of negotiations with certain creditor groups (.3). |
| 9/30/17 | John Weber | 1.70 | Telephone conference with Stroock team and K. Commins-Tzoumakas re physician agreement issues (1.5); follow-up correspondence with K. Commins-Tzoumakas re same (.2). |
|  |  | 8.00 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193091**
**Client Matter: 22995-35**

___

**In the matter of    Tax Issues**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 4,918.50

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 4,918.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017

21st Century Oncology, Inc.

    35 - Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | 3.60 | 1,125.00 | 4,050.00 |
| Alison A Skaife | .90 | 965.00 | 868.50 |
| **TOTALS** | **4.50** | | **$ 4,918.50** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   35 - Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Thad Davis | 1.00 | Draft correspondence re tax attributes (.6); telephone conference with A&M and Stroock re same (.4). |
| 9/12/17 | Thad Davis | .10 | Telephone conference with A&M re attribute reduction. |
| 9/13/17 | Thad Davis | .90 | Telephone conference with A&M and Stroock re attribute reduction (.7); review spreadsheet re same (.2). |
| 9/13/17 | Alison A Skaife | .90 | Attend telephone conference re tax attributes. |
| 9/20/17 | Thad Davis | .70 | Telephone conference with A&M and Stroock re tax analysis. |
| 9/21/17 | Thad Davis | .20 | Draft correspondence re tax issues. |
| 9/27/17 | Thad Davis | .70 | Telephone conference with A&M and Stroock re tax workstreams. |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5211163**
**Client Matter: 22995-36**

---

**In the matter of    Adversary Proceeding & Contested Matters**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                                      $ 295,662.00

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                                    $ .00

Total legal services rendered and expenses incurred                                    $ 295,662.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | 1.90 | 645.00 | 1,225.50 |
| Colleen C Caamano | .50 | 340.00 | 170.00 |
| Cynthia Castillo | 48.20 | 810.00 | 39,042.00 |
| Michael Esser | 137.70 | 965.00 | 132,880.50 |
| Beth Friedman | 19.30 | 420.00 | 8,106.00 |
| Gene Goldmintz | 6.80 | 735.00 | 4,998.00 |
| Jason Goodman | 2.50 | 340.00 | 850.00 |
| Jacob Johnston | 2.50 | 905.00 | 2,262.50 |
| Austin Klar | 31.00 | 845.00 | 26,195.00 |
| Adrienne Levin | 30.60 | 370.00 | 11,322.00 |
| Christopher Marcus, P.C. | 9.80 | 1,325.00 | 12,985.00 |
| Christopher Marcus, P.C. | .90 | 1,425.00 | 1,282.50 |
| Meg McCarthy | .50 | 215.00 | 107.50 |
| Mark McKane, P.C. | 14.40 | 1,175.00 | 16,920.00 |
| Laura Saal | 2.00 | 350.00 | 700.00 |
| Theresa Sanchez | 13.50 | 215.00 | 2,902.50 |
| Michael B Slade | 14.70 | 1,165.00 | 17,125.50 |
| Gary M Vogt | 3.50 | 390.00 | 1,365.00 |
| Kate Warner | 2.30 | 965.00 | 2,219.50 |
| Meg A Webb | .70 | 555.00 | 388.50 |
| John Weber | 13.10 | 905.00 | 11,855.50 |
| Factual Research | .70 | 330.00 | 231.00 |
| People Research | 1.60 | 330.00 | 528.00 |
| **TOTALS** | **358.70** | | **$ 295,662.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/01/17 | Beth Friedman | .20 | Telephone conference with D. Li re withdrawal of adversary complaint. |
| 9/01/17 | Laura Saal | .40 | Distribute complaint and summons. |
| 9/01/17 | Adrienne Levin | .20 | Review and analyze Central Coast adversary complaint. |
| 9/01/17 | Christopher Marcus, P.C. | 1.40 | Review and analyze CCMO complaint (.7); correspond with J. Weber re status (.3); correspond with K&E team re data breach (.4). |
| 9/01/17 | Cynthia Castillo | .30 | Correspond with A. Klar and J. Weber re motion to disallow class proofs of claim. |
| 9/04/17 | Mark McKane, P.C. | 1.50 | Review and revise draft motion to disallow putative class claims and estimate at zero dollars (.9); correspond with M. Esser, C. Castillo re same (.3); analyze draft opposition to asbestos intervention motion (.3). |
| 9/04/17 | Cynthia Castillo | 2.00 | Review and revise draft motion to disallow class proofs of claim. |
| 9/05/17 | Laura Saal | .60 | Pull transcript re objection to removal extension (.3); correspond with K&E team re amended complaint (.3). |
| 9/05/17 | Adrienne Levin | .20 | Draft updates to collection index. |
| 9/05/17 | Kate Warner | 2.30 | Review and analyze Vidant correspondence and relevant contracts. |
| 9/05/17 | Michael Esser | 6.60 | Review and revise letters re non-compete violations (.7); review and revise motion to disallow class claims (5.9). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Austin Klar | .20 | Review and analyze letters from cancer treatment facilities responding to demand letters re non-competition. |
| 9/05/17 | Cynthia Castillo | 2.30 | Review and revise draft motion to disallow class proofs of claim. |
| 9/06/17 | Mark McKane, P.C. | 1.10 | Correspond with M. Esser, C. Castillo re data breach motion and necessary factual support (.8); analyze latest KCC report re data breach claims (.3). |
| 9/06/17 | Michael B Slade | 1.10 | Telephone conference with J. Weber re Dignity matter and review complaint re same. |
| 9/06/17 | Beth Friedman | .40 | Review and analyze procedural issues with A. Levin re upcoming depositions and document production. |
| 9/06/17 | Adrienne Levin | 1.00 | Revise litigation task list (.3); review and analyze draft discovery requests and deposition notice (.4); investigate deposition and subpoena service (.3). |
| 9/06/17 | Michael Esser | 10.20 | Correspond with P. Rundell, B. Hayes and A. Lawrence re backstop depositions (.9); research potential testifying experts re litigation matters (1.5); review and analyze data breach proofs of claim (3.1); review and revise class claims motion (2.8); outline discovery re same (1.4); conference with A. Klar re same (.5). |
| 9/06/17 | Austin Klar | 2.10 | Draft discovery requests re data breach claimants (1.0); correspond with M. Esser re same (.4); research and analyze proofs of claim filed by data breach plaintiffs and correspond with K&E team re same (.7). |

4

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Rachael Bazinski | 1.00 | Correspond with J. Weber re Dignity reply (.1); telephone conference with J. Weber and M. Slade re same (.1); research and analyze federal rules of civil procedure and bankruptcy code re reply deadlines and procedure (.8). |
| 9/06/17 | Cynthia Castillo | .50 | Review and analyze proofs of claim filed with claims agent re data breach litigation. |
| 9/06/17 | Factual Research | .70 | Research expert consulting agencies and their general contact information. |
| 9/07/17 | Mark McKane, P.C. | .50 | Conference with Baker Hostetler team re motion to disallow class proof of claim. |
| 9/07/17 | Beth Friedman | .60 | Reschedule depositions and arrangements thereof. |
| 9/07/17 | Adrienne Levin | 1.10 | Review board documents (.2); correspond with eDiscovery vendor re production preparations (.2); prepare data breach documents for attorney review (.4); prepare for hearing on backstop motion (.3). |
| 9/07/17 | Michael Esser | 6.80 | Prepare for and attend weekly update telephone conference with A&M working group (.6); prepare for and attend telephone conference with M. McKane re class claims issues (.6); prepare for and attend telephone conference with expert consulting firm re testifying expert (.9); prepare for and attend conference with A. Lawrence re backstop hearing matters (.6); review and revise class claims motion (4.1). |
| 9/07/17 | Christopher Marcus, P.C. | .50 | Review and revise estimation motion. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
  36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/17 | Austin Klar | 2.30 | Telephone conference with C. Castillo expert research service re potential valuation expert (.3); review and analyze draft motion to disallow data breach claims (.4); draft letter to A. Bauer re non-competition (.5); review and analyze claims registration data in connection with motion to disallow class proof of claim (.5); telephone conference with MDL counsel re class proofs of claims (.6). |
| 9/07/17 | Rachael Bazinski | .20 | Telephone conference with working groups re backstop hearing (.1); correspond with A. Schwarzman re same (.1). |
| 9/07/17 | Cynthia Castillo | 3.80 | Participate in telephone conference re class certification argument with client's data breach litigation counsel (2.0); prepare for and participate in telephone conference with A. Klar and expert research service re expert witness search (1.0); participate in telephone conference with A. Lawrence re deposition schedule (.8). |
| 9/07/17 | Theresa Sanchez | 1.00 | Review and analyze 21C docket re adversary complaint to extend automatic stay for attorney review. |
| 9/08/17 | Mark McKane, P.C. | 1.20 | Participate in telephone conference with K. Commins-Tzoumakas re Dignity/Central Coast issues (.8); correspond with M. Slade, M. Esser re data breach motion timing and strategy (.4). |
| 9/08/17 | Gary M Vogt | 3.50 | Cite check debtors' motion to disallow class proofs of claim. |
| 9/08/17 | Beth Friedman | .40 | Conference with A. Levin and arrange for rescheduled depositions. |

6

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/08/17 | Adrienne Levin | 1.00 | Research re data breach documents (.3); correspond with legal team re same (.2); prepare for 9/19 hearing (.5). |
| 9/08/17 | Michael Esser | 7.60 | Conference with in house counsel re mediation matter (1.0); review materials re same (.5); review and revise proposed orders on class claims motion (1.2); review and revise motion re same (4.9). |
| 9/08/17 | Christopher Marcus, P.C. | 2.50 | Telephone conference with UCC re litigation claims (.7); review and analyze draft estimation motion (1.5); telephone conference with M. McKane re litigation (.3). |
| 9/08/17 | Austin Klar | .40 | Review and analyze motion to disallow and estimate claims and correspond with K&E team re same. |
| 9/08/17 | Cynthia Castillo | 4.10 | Review and revise draft motion to disallow class proofs of claim (1.6); draft proposed orders for motion to disallow class proofs of claim (1.3); research claims filed re data breach litigation (1.2). |
| 9/09/17 | Adrienne Levin | 1.10 | Revise motion to disallow claims. |
| 9/09/17 | Michael Esser | .50 | Correspond with A. Levin re data breach litigation document database. |
| 9/09/17 | Austin Klar | .60 | Review and analyze board materials re privilege. |
| 9/10/17 | Mark McKane, P.C. | .30 | Correspond with M. Esser re draft data breach estimation motion. |
| 9/10/17 | Michael Esser | 5.40 | Review and revise data breach estimation motion (3.1); review and analyze board document redactions for production (2.3). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.

36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/17 | Cynthia Castillo | 4.90 | Review and revise draft motion to disallow class proofs of claim. |
| 9/11/17 | Mark McKane, P.C. | 1.70 | Correspond with K&E team re estimation efforts (.4); follow up with in-house legal and A&M team re background for litigation claims for UCC (.6); correspond with M. Slade re Dignity Health (.2); analyze data breach settlement issues (.5). |
| 9/11/17 | Adrienne Levin | 2.60 | Revise litigation task list (.2); redact documents re production of same (1.4); correspond with K&E team re 9/12 document production (.4); prepare data breach documents for attorney review (.4); correspond with K&E team re data breach documents (.2). |
| 9/11/17 | Michael Esser | 10.30 | Correspond with M. McKane re UCC negotiations (.7); prepare for and attend telephone conference with in house counsel re pre-petition litigation (.5); review and revise analysis re same (1.1); prepare for and attend telephone conference with C. Guhin re data breach claims motion (1.2); review and revise same (4.2); review and revise responses and objections to UCC backstop discovery (2.1); correspond with counsel to the UCC re scheduling (.5). |
| 9/11/17 | Christopher Marcus, P.C. | 2.70 | Correspond with K&E team re litigation claims (.5); review and analyze data breach research (.6); review and analyze settlement claims (.4); telephone conference with K. Commins re litigation claims (.8); telephone conference with M. McKane re litigation claims (.4). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/17 | Austin Klar | 1.50 | Correspond with K&E team re class proofs of claim (.5); telephone conference with lenders counsel re proofs of claim (1.0). |
| 9/11/17 | Gene Goldmintz | 3.40 | Correspond with K&E team re motion to estimate claims (.5); revise claims estimation declaration (1.3); telephone conference with K&E team and Stroock re claims estimation motion (.3); telephone conference with KCC re claims estimation declaration (.4); telephone conference with A. Klar re same (.2); telephone conference with K&E team, client re litigation claims (.7). |
| 9/11/17 | Cynthia Castillo | 6.70 | Review and revise draft motion to disallow class proofs of claim. |
| 9/11/17 | Theresa Sanchez | .50 | Review and prepare internal litigation task list. |
| 9/12/17 | Mark McKane, P.C. | .60 | Correspond with M. Esser re preparations for contested backstop hearing (.4); correspond with C. Marcus re same (.2). |
| 9/12/17 | Beth Friedman | 4.80 | Arrange for upcoming depositions (.6); contingency planning and correspond with working group re preparation of data breach motion package (2.0); finalize documents and file declaration and motion and arrange for service re same (2.2). |
| 9/12/17 | Jason Goodman | 2.50 | Prepare production case data for attorney review. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Adrienne Levin | 7.20 | Finalize document production (.7); finalize letter to counsel and discovery responses (.4); draft updates to production index (.2); updates to exhibit list re backstop hearing (.7); cite check motion to disallow (1.2); coordinate preparing notice of motion (.5); coordinate delivery of data breach documents (.5); coordinate filing motion (1.8); prepare exhibits for backstop hearing (1.2). |
| 9/12/17 | Michael Esser | 10.10 | Review and revise data breach claim estimation motion (3.9); review and revise KCC declaration in support of same (2.2); review and finalize responses and objections to UCC discovery (1.2); review and analyze documents for witness preparation (2.3); draft correspondence re backstop hearing preparation and scheduling (.5). |
| 9/12/17 | Christopher Marcus, P.C. | 1.20 | Review and revise data breach motion. |
| 9/12/17 | Austin Klar | 5.60 | Telephone conference with Backstop Parties counsel re data breach litigation (.2); draft exhibit and witness list (.2); revise draft production letter and responses and objections to discovery (.5); finalize production of documents (.2); revise draft motion to disallow class claims and estimate at zero (.8); prepare for depositions of B. Hayes, P. Rundell and C. Kearns (3.7). |
| 9/12/17 | Gene Goldmintz | 3.20 | Review, analyze data breach claims (.9); revise declaration to motion to estimate claims (1.9); correspond with K&E team, A&M re same (.4). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Cynthia Castillo | 2.90 | Review and revise motion to disallow class proofs of claim (2.0); draft notice of motion to disallow class proofs of claim (.5); coordinate filing re same (.4). |
| 9/12/17 | Theresa Sanchez | 3.00 | Review and prepare exhibits re backstop motion hearing. |
| 9/13/17 | Meg McCarthy | .50 | Organize correspondence and supporting documentation re mediation briefs, notices of breach and responses, production log, status conference and management fee analysis from CCMO adversarial proceedings. |
| 9/13/17 | Beth Friedman | 5.80 | Correspond with K&E team and prepare exhibits re trial (2.0); draft, revise, file and arrange for service of notice of withdrawal of Dignity matter and Stipulation (3.8). |
| 9/13/17 | Laura Saal | .70 | Review and revise notice of withdrawal re Dignity Health (.6); correspond with J. Weber re same (.1). |
| 9/13/17 | Adrienne Levin | 7.40 | Draft updates to backstop hearing exhibit list (2.4); draft notice of exhibit list (.4); coordinate preparation of additional exhibits for backstop hearing (.3); endorse and finalize exhibit sets for submission to court and UCC (4.3). |
| 9/13/17 | Michael Esser | 9.90 | Review and analyze documents re witness preparation (2.1); review and analyze Kearns declaration and draft deposition outline (2.8); correspond with counsel to UCC re discovery dispute (.5); review and revise backstop hearing exhibit list and exhibits (3.4); review and revise demonstrative exhibits re same (1.1). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/17 | Colleen C Caamano | .50 | Process document transfer accounts. |
| 9/13/17 | Austin Klar | 7.10 | Revise draft letter to physician re breach of non-compete agreement (.3); revise and finalize exhibit list and witness list (1.6); correspond with J. Cha and K&E team re same (1.4); prepare for backstop hearing and depositions re same (3.8). |
| 9/13/17 | John Weber | .60 | Draft notice of withdrawal of Dignity stay extension motion (.3); correspond with C. Marcus re same (.1); coordinate filing and service of same (.2). |
| 9/13/17 | Rachael Bazinski | .50 | Correspond with J. Weber and M. Slade re reply deadlines (.1); review and analyze documents and rules of civil procedure re same (.3); correspond with J. Weber re same (.1). |
| 9/13/17 | Cynthia Castillo | .40 | Correspond with M. Esser and A. Klar re deposition and hearing related tasks. |
| 9/13/17 | Theresa Sanchez | 8.00 | Review and prepare exhibits for backstop motion hearing. |
| 9/14/17 | Mark McKane, P.C. | .70 | Correspond with K&E team re settlement issues for data breach plaintiffs and upcoming hearing (.4); correspond with M. Esser, C. Castillo re proposed bifurcation and scheduling issues (.3). |
| 9/14/17 | Beth Friedman | 1.60 | Draft, revise and file notice of adjournment re data breach hearing (.8); draft and file stipulation of dismissal of adversary (.8). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/17 | Adrienne Levin | 1.80 | Prepare indices to joint and separate exhibit binders (1.2); coordinate finalizing and delivery of binders to court (.3); coordinate preparations for hearing (.3). |
| 9/14/17 | Michael Esser | 4.60 | Prepare for and attend telephone conference with K&E team and other advisors re case status (.5); draft Kearns deposition outline (3.1); correspond with K&E team re data breach schedule (.5); conference with M. McKane re same (.5). |
| 9/14/17 | Christopher Marcus, P.C. | .60 | Research re data breach. |
| 9/14/17 | John Weber | .30 | Review, revise notice of adjournment re data breach stay relief extension motion. |
| 9/14/17 | Cynthia Castillo | 3.90 | Draft outline and prepare for P. Rundell deposition and direct examination. |
| 9/14/17 | Theresa Sanchez | 1.00 | Review and prepare exhibits for backstop motion. |
| 9/15/17 | Mark McKane, P.C. | .70 | Conference with counsel for data breach plaintiffs re scheduling and sequencing issues (.4); analyze draft stipulation re same (.3). |
| 9/15/17 | Michael B Slade | 1.90 | Telephone conference with opposing counsel re data breach cases and review materials re same (.8); attention to Dignity matters (1.1). |
| 9/15/17 | Beth Friedman | 1.80 | Arrange for exhibits and distribution of same (1.1); prepare data breach stipulation (.4); coordinate cancellation of depositions (.3). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/17 | Michael Esser | 3.70 | Prepare for and attend telephone conference with M. Etkin re data breach motion (1.2); draft stipulated bifurcation order re same (1.7); draft talking points re same (.8). |
| 9/15/17 | Austin Klar | .30 | Correspond with data breach plaintiffs' counsel re scheduling and bifurcation. |
| 9/15/17 | Gene Goldmintz | .20 | Revise, circulate claims estimation stipulation. |
| 9/15/17 | Cynthia Castillo | 1.50 | Participate in telephone conference with counsel for data breach plaintiffs (.7) (partial); draft stipulation re motion to disallow class proofs of claim (.8). |
| 9/17/17 | Michael Esser | 1.50 | Review and analyze summary of litigation claims. |
| 9/17/17 | Cynthia Castillo | .70 | Draft talking points re motion to disallow class proofs of claim for omnibus hearing. |
| 9/18/17 | Beth Friedman | 1.70 | Research re adversary proceeding and conference with K&E team re same (.5); prepare and file scheduling order re data breach issues (1.2). |
| 9/18/17 | Michael Esser | 9.10 | Correspond with J. Weber re plan supplement re retained causes of action exhibit (.5); prepare for and attend telephone conference with K. Commins-Tzoumakas re estimation motion (.7); review and revise stipulated scheduling order re data breach motion (4.9); correspond and conference with opposing counsel re same (1.2); conference with RSA party counsel re same (.5); review and revise talking points re same (1.3). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/17 | Christopher Marcus, P.C. | .90 | Telephone conference with K. Commins-Tzoumakas re Qui Tam litigation (.5); correspond with K&E team re data breach claims (.4). |
| 9/18/17 | Austin Klar | .30 | Revise draft letter to NCH re non-competition agreements. |
| 9/18/17 | John Weber | 1.90 | Prepare for and participate in telephone conference with Company re Broward Health qui tam (.5); review, revise scheduling stipulation re data breach claims objection and estimation motion (.8); correspond with RSA parties, C. Marcus and AUSA re extension of nondischargeability complaint deadline (.6). |
| 9/18/17 | Cynthia Castillo | .60 | Participate in telephone conference with data breach counsel re expert witnesses (.2); draft and revise talking points for hearing on motion to disallow class proofs of claim (.4). |
| 9/19/17 | Mark McKane, P.C. | .50 | Correspond with M. Esser re Judge's statements on mediation and class claim issues (.3); analyze transcript re same (.2). |
| 9/19/17 | Beth Friedman | .70 | Prepare and file stipulation re scheduling order prior to hearing and correspond with chambers re same. |
| 9/19/17 | Adrienne Levin | 3.80 | Draft summary of pending litigation claims (2.2); draft updates to litigation task list (.4); draft updates to case calendar (.2); review and analyze adversary complaint and related filings (.5); attend team meeting re litigation tasks (.5). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/17 | Michael Esser | 3.80 | Coordinate submission of stipulated scheduling order re data breach claims (.7); prepare for and attend conference with K&E team re litigation work streams (.7); review expert materials for data breach motion (.5); research re time for responding to adversary complaint (1.5); draft correspondence re same (.4). |
| 9/19/17 | Austin Klar | .80 | Correspond with K&E team re litigation status. |
| 9/19/17 | Cynthia Castillo | 2.10 | Conference with K&E team re task list (.7); research reply to motion to disallow class proofs of claim (1.4). |
| 9/19/17 | People Research | .30 | Obtain PDF copies of mediator biographies re CCMO disputes. |
| 9/20/17 | Mark McKane, P.C. | .80 | Conference with K&E team re evidentiary foundation for motion to disallow class claims (.5); analyze CVs re potential experts (.3). |
| 9/20/17 | Adrienne Levin | .60 | Prepare claims notice back up information for attorney review. |
| 9/20/17 | Michael Esser | 3.10 | Prepare for and attend conference with K&E team re data breach issues (.9); correspond with P. Rundell and M. McKane re same (.5); correspond with K. Commins-Tzoumakas re same (.5); review and analyze KCC affidavits of service of bar date (.7); draft correspondence re same (.5). |
| 9/20/17 | Christopher Marcus, P.C. | .90 | Review and analyze CCMO complaint (.5); telephone conference with K. Commins and J. Weber re Qui Tam (.4). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/20/17 | Austin Klar | 1.10 | Prepare for hearing re motion to disallow class proof of claim (.4); correspond with advisors re bar date notice and motion to disallow class proofs of claim (.7). |
| 9/20/17 | John Weber | .50 | Correspond with M. Slade re CCMO adversary proceeding (.1); telephone conference with K. Commins and C. Marcus re Qui Tam (.4). |
| 9/20/17 | Cynthia Castillo | 2.30 | Conference with K&E team re expert witnesses and data breach issues (.9); research re potential mediators (.4); research reply to motion to disallow class proofs of claim (1.0). |
| 9/20/17 | People Research | 1.30 | Research evaluations, reviews, testimonials of mediators. |
| 9/21/17 | Mark McKane, P.C. | .30 | Conference with K. Commins-Tzoumakas, P. Randall re evidentiary issues for motion to disallow class claims. |
| 9/21/17 | Adrienne Levin | .80 | Prepare documents for A&M review (.2); draft updates to claims tracker (.4); conference with eDiscovery vendor re incoming data (.2). |
| 9/21/17 | Michael Esser | 4.70 | Correspond with K&E team and advisors re work in process (.5); prepare for and attend telephone conference with P. Rundell re motion to disallow class claims (.6); review and analyze expert witness materials re same (1.5); draft trial outline re same (2.1). |
| 9/21/17 | Austin Klar | .70 | Correspond with advisors re motion to disallow class claims. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/17 | John Weber | 1.40 | Correspond with M. Slade and R. Bazinski re answer to CCMO's complaint (.5); review, revise stipulation re dismissal of stay extension complaint re Dignity Health (.7); correspond with opposing counsel re same (.2). |
| 9/21/17 | Cynthia Castillo | 1.00 | Research reply to motion to disallow class proofs of claim. |
| 9/22/17 | Mark McKane, P.C. | 1.10 | Analyze proposed experts (.4); correspond with M. Esser re same (.3); correspond with M. Esser re potential mediators (.4). |
| 9/22/17 | Michael B Slade | 2.40 | Draft answer and counterclaim. |
| 9/22/17 | Adrienne Levin | .20 | Correspond with K&E team re client data import. |
| 9/22/17 | Michael Esser | 8.20 | Prepare for and attend data breach expert witness interview telephone conferences (4.5); correspond with D. Rieber and K. Commins-Tzoumakas re same (.6); conference with M. McKane re same (.5); conference with A. Klar re same (.5); review and analyze CCMO mediator analysis (1.4); draft correspondence re same (.2); review and revise Naples letter (.5). |
| 9/22/17 | Austin Klar | 2.20 | Revise draft letter to Naples Community Hospital re breach of non-competition agreement (.5); telephone conferences with potential experts re data breach motion to disallow class proofs of claims (1.7). |
| 9/22/17 | Cynthia Castillo | 1.60 | Participate in telephone interviews with potential expert witnesses re data breach hearing. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | Michael B Slade | 3.30 | Draft and revise answer, affirmative defenses, counterclaims (3.1); review and analyze new complaint (.2). |
| 9/25/17 | Beth Friedman | .60 | Research and obtain additional adversary complaint and distribute to K&E team. |
| 9/25/17 | Laura Saal | .30 | Distribute complaint to C. Marcus and J. Weber. |
| 9/25/17 | Michael Esser | 4.60 | Review and analyze CCMO mediation materials (3.1); draft summary of same (1.0); research re adversary response deadlines (.5). |
| 9/25/17 | Austin Klar | .50 | Review and analyze Broward Health complaint. |
| 9/25/17 | John Weber | 1.40 | Review and analyze nondischargeability complaint re Broward Health (1.3); correspond with K. Commins-Tzoumakas re same (.1). |
| 9/25/17 | Cynthia Castillo | 3.70 | Review and analyze Broward Health adversary complaint and draft summary re same. |
| 9/26/17 | Mark McKane, P.C. | .70 | Conference with K&E team re CCMO and Broward County next steps (.3); conference with K&E team re CCMO litigation timing and strategy (.4). |
| 9/26/17 | Michael B Slade | 1.50 | Review and revise answer (.6); telephone conference with M. Esser and M. McKane re contested matters (.4); telephone conference with client and K&E team re same (.5). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/17 | Michael Esser | 7.90 | Prepare for and participate in conference with K&E team re Dignity analysis (.8); prepare for and participate in conference with K. Commins-Tzoumakas re CCMO strategy (.9); correspond with Navigant re engagement logistics (.5); review and analyze draft agreements (.5); review and analyze proposed CCMO mediator materials (1.5); conference with M. McKane re same (.2); review and analyze CCMO mediation materials (2.3); review and revise Dignity answer (1.2). |
| 9/26/17 | Austin Klar | 2.10 | Correspond with K&E team and expert re retention agreement (.3); correspond with K&E team re mediation of Central Coast adversary proceeding (.5); draft summary of CTCA and Flagler non-compete demands and response (.5); correspond with M. Esser and KCC re data breach motion and litigation (.8). |
| 9/26/17 | John Weber | 4.70 | Prepare for and participate in telephone conference re strategy re Dignity/CCMO adversary proceeding (.8); review and comment on answer to CCMO complaint (3.5); correspond with M. Slade re same (.2); correspond with A. deVaux re same (.2). |
| 9/26/17 | Cynthia Castillo | 1.60 | Draft chart summarizing case law re class proofs of claim. |
| 9/27/17 | Michael B Slade | 1.80 | Participate in Rule 26(f) conference (.5); prepare for same (.3); revise answer and review same (1.0). |
| 9/27/17 | Beth Friedman | .70 | Finalize stipulation to dismiss complaint re stay extension and submit to chambers. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/17 | Michael Esser | 6.20 | Prepare for and participate in conference with S. Kwon re class claim motion (1.5); prepare for and participate in conference with T. Henderson re CCMO adversary proceeding (.9); draft analysis re same (1.5); draft analysis of CTCA and Flagler claims (.6); review and analyze protective order for application to adversary proceeding (.7); review state protective order (1.0). |
| 9/27/17 | Austin Klar | .40 | Correspond with M. Esser re motion to disallow class proofs of claim. |
| 9/27/17 | John Weber | .90 | Prepare for and participate in conference with counsel to CCMO (.5); correspond with K&E team re Broward Health adversary proceeding (.4). |
| 9/27/17 | Cynthia Castillo | .80 | Participate in telephone conference with S. Kwon re data breach hearing (.3); correspond with potential mediators for Central Coast mediation (.5). |
| 9/28/17 | Mark McKane, P.C. | 1.20 | Conference with J. Weber, M. Esser re Broward Health (.5); conference with M. Slade, M. Esser re mediator issues for CCMO matter (.3); review portions of Qui Tam complaint (.4). |
| 9/28/17 | Michael B Slade | 1.90 | Correspond with K&E team re mediation (.6); review and analyze Dignity related documents and correspond re same (.8); participate in telephone conference re Qui Tam case (.5). |
| 9/28/17 | Adrienne Levin | 1.30 | Review draft answer to Central Coast adversary complaint for local rule compliance (1.2); updates to case calendar (.1). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/17 | Michael Esser | 6.70 | Prepare for and attend telephone conference with advisors re case status (1.1); prepare for and attend telephone conference with J. Weber and M. McKane re Broward Health (.5); review and analyze complaint to determine dischargeability re same (3.5); prepare for and participate in conference with M. Slade re CCMO mediation (.6); prepare for and participate in conference with B. Taney re data breach notice process (.5); conference with A. Klar and C. Castillo re same (.5). |
| 9/28/17 | Austin Klar | .90 | Correspond with K&E team re adversary complaint filed by relator (.2); correspond with M. McKane re mediator availability (.2); telephone conference with Epiq re data breach notices (.3); correspond with K.Commins-Tzoumakas re same (.2). |
| 9/28/17 | John Weber | .70 | Prepare for and participate in telephone conference with M. Esser and M. McKane re Broward health complaint (.5); correspondence re same (.2). |
| 9/28/17 | Rachael Bazinski | .20 | Review and analyze memo re dischargeability of Qui Tam claims (.1); correspond with K&E team re same (.1). |
| 9/28/17 | Cynthia Castillo | .50 | Participate in telephone conference with T. Brookes re data breach notice. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.

    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/17 | Mark McKane, P.C. | 1.50 | Conference with opposing counsel re Qui Tam adversary complaint file in the bankruptcy (.5); correspond with M. Esser re existing projects across all restructuring-related litigation matters (.6); provide overview for M. Esser and J. Johnston re key issues for assessing Qui Tam adversary complaint (.4). |
| 9/29/17 | Michael B Slade | .80 | Review and revise answer (.4); correspond with K&E team re mediation (.2); telephone conference with opposing counsel re same (.2). |
| 9/29/17 | Adrienne Levin | .30 | Draft revisions to litigation team task list. |
| 9/29/17 | Michael Esser | 6.20 | Prepare for and attend conference with R. Patel re CTCA and Flagler (.5); conference with M. McKane re Qui Tam suit (.5); conference with J. Johnston re same (.5); conference with M. Webb re same (.5); research and draft analysis of dischargeability of Qui Tam suit (4.2). |
| 9/29/17 | Austin Klar | 1.90 | Correspond with M. Esser re litigation status(.2); prepare for telephone conference and correspond with R. Patel and M. Esser re litigation strategy (1.7). |
| 9/29/17 | Jacob Johnston | 2.50 | Conference with K&E team re case introduction (1.5); review and analyze case background documents (1.0). |
| 9/29/17 | John Weber | .70 | Telephone conference with counsel to Qui Tam relator re next steps (.3); follow-up with M. McKane re same (.4). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/17 | Meg A Webb | .70 | Correspond with M. Esser and J. Johnston re Qui Tam complaint (.5); review Qui Tam complaint and memo re non-dischargeability (.2). |
| | | 358.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193093**
**Client Matter: 22995-37**

_____


**In the matter of    Automatic Stay Issues**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                $ 22,863.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 22,863.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 4.30 | 735.00 | 3,160.50 |
| Beth Friedman | 2.70 | 420.00 | 1,134.00 |
| Gary J Kavarsky | 2.20 | 555.00 | 1,221.00 |
| Christopher Marcus, P.C. | .80 | 1,425.00 | 1,140.00 |
| Laura Saal | .80 | 350.00 | 280.00 |
| John Weber | 17.60 | 905.00 | 15,928.00 |
| **TOTALS** | **28.40** | | **$ 22,863.50** |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | John Weber | 1.10 | Correspond with stay relief movants re stipulations. |
| 9/06/17 | Asif Attarwala | .50 | Review and revise automatic stay relief stipulation. |
| 9/06/17 | John Weber | .40 | Conference with stay relief movants and A. Attarwala re stipulations. |
| 9/12/17 | Beth Friedman | .70 | Draft, revise and file notice of adjournment re relief from stay motion and arrange for service of same. |
| 9/12/17 | John Weber | 1.30 | Correspond with insurers re stay relief stipulation (.5); correspond with TDC re same (.3); conference with D. Austra re same (.5). |
| 9/13/17 | John Weber | 4.80 | Correspond and conference with counsel to stay relief movants re stipulations (.7); review, revise same (.9); correspond with backstop parties re same (.2); conferences with stay relief movants (.8); research re insurers' suborgation claims (2.2). |
| 9/14/17 | Beth Friedman | .80 | Draft notice of adjournment re stay relief motion of O'Kelly and Donaldson motions and file and arrange for service same. |
| 9/14/17 | Laura Saal | .80 | Draft notice of adjournment re Donaldson and O'Kelley automatic stay motions (.7); correspond with J. Weber re same (.1). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   37 - Automatic Stay Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/14/17 | John Weber | 2.90 | Conference with counsel to stay relief movants re stipulation to pursue insurance (.9); review, revise stipulations (1.2); correspond with Stroock team re same (.3); correspond with movants re modification to stipulations (.5). |
| 9/15/17 | John Weber | 1.10 | Review and finalize stay relief stipulations (.5); correspond with movants counsel re same (.3); prepare notice of adjournment re certain stay relief stipulations (.3). |
| 9/18/17 | Beth Friedman | 1.20 | Prepare and file stipulations re Passmore and Thyfaut and arrange for service of same (.6); prepare and file stipulation re Cummings and prepare and file same (.6). |
| 9/18/17 | John Weber | 1.10 | Review and finalize stay relief stipulations for submission to chambers. |
| 9/22/17 | John Weber | 1.80 | Telephone conference with counsel to insurer re stay relief stipulations (.7); research re same (.8); correspond with J. White re stay relief stipulations re prepetition personal injury claims (.3). |
| 9/26/17 | John Weber | .70 | Correspond with J. Trauig re stay relief stipulation (.4); correspond with A. Attarwala re revising same (.3). |
| 9/27/17 | John Weber | .40 | Correspond with litigant re stay relief to pursue insurance proceeds. |
| 9/28/17 | Christopher Marcus, P.C. | .80 | Correspondence re stay relief (.3); telephone conference with J. Weber re open items (.5). |
| 9/28/17 | Asif Attarwala | 3.80 | Draft and revise stipulations re relief from stay (3.5); conference with K&E team re same (.3). |

4

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
  37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/17 | John Weber | 2.00 | Review, revise numerous stay relief stipulations (1.2); correspond with opposing counsel re same (.4); correspond with A. Attarwala re same (.4). |
| 9/28/17 | Gary J Kavarsky | 2.20 | Meet with A. Attarwala re stay stipulations (.2); draft and revise stay relief stipulations (2.0). |
| | | 28.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193095**
**Client Matter: 22995-39**

---

**In the matter of    Hearings**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                  $ 36,841.50

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                  $ 36,841.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   39 - Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 1.00 | 645.00 | 645.00 |
| Michael Esser | 2.10 | 965.00 | 2,026.50 |
| Beth Friedman | 10.20 | 420.00 | 4,284.00 |
| Christopher Marcus, P.C. | 5.00 | 1,325.00 | 6,625.00 |
| Laura Saal | 10.80 | 350.00 | 3,780.00 |
| Alexandra Schwarzman | 5.90 | 955.00 | 5,634.50 |
| John Weber | 15.30 | 905.00 | 13,846.50 |
| **TOTALS** | **50.30** | | **$ 36,841.50** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
39 - Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/17 | Laura Saal | 3.50 | Review and revise hearing agenda (.6); review and revise hearing binders for chambers (.8); coordinate delivery of same (.4); prepare for and electronically file CNOs re unwind motion and coral cape sale motion (1.4); coordinate service of same (.3). |
| 9/05/17 | Beth Friedman | 2.00 | Coordinate and prepare for hearing (.5); prepare and file agenda re same (.5); arrange for telephonic appearances (.5); conference with chambers re outstanding issues re same (.5). |
| 9/05/17 | John Weber | 3.40 | Prepare for 9/6/17 hearing (2.0); document production and delivery of same to chambers in advance of 9/6/17 hearing (1.0); review, revise hearing agenda (.4). |
| 9/06/17 | Beth Friedman | 2.40 | Coordinate for hearing (.6); monitor and open line for clients (.6); follow up hearing and prepare and forward orders to chambers for entry (.6); conference with chambers re scheduling issues and additional hearing dates (.6). |
| 9/06/17 | Christopher Marcus, P.C. | 1.10 | Prepare for and attend hearing telephonically. |
| 9/06/17 | Alexandra Schwarzman | 3.30 | Prepare for and attend hearing. |
| 9/06/17 | John Weber | 2.20 | Prepare for 9/6/17 hearing (1.0); attend hearing at bankruptcy court (1.2). |
| 9/11/17 | Laura Saal | .80 | Prepare notice of adjournment re DS hearing (.6); correspond with G. Goldmintz re same (.2). |

3

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.

    39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/17 | Laura Saal | 1.80 | Prepare draft agenda for Sept. 19th hearing (1.6); correspond with J. Weber re same (.2). |
| 9/14/17 | Christopher Marcus, P.C. | .50 | Attention to 9/19 hearing items. |
| 9/15/17 | Beth Friedman | .80 | Conference with D. Li re outstanding issues for September 19 hearing (.4); prepare and file notice of adjournment of certain matters and arrange for service of same (.4). |
| 9/15/17 | Laura Saal | 2.40 | Prepare hearing binders for chambers (1.3); coordinate delivery of same (.2); review and revise hearing agenda (.7); correspond with J. Weber re same (.2). |
| 9/15/17 | John Weber | 1.20 | Review, revise agenda for hearing on 9/19/17 (1.0); correspond with C. Marcus re same (.2) |
| 9/18/17 | Beth Friedman | 2.20 | Prepare for September 19 hearing including prepare and file agenda (.6); prepare and get signed device orders (.6); arrange for telephonic appearance (.6); coordinate with chambers (.4). |
| 9/18/17 | Laura Saal | 2.30 | Review and revise hearing agenda (.3); prepare hearing binders (1.1); prepare loose copies of related pleadings and organize same (.9). |
| 9/18/17 | Christopher Marcus, P.C. | 2.40 | Telephone conference with J. Weber re hearing (.4); prepare for hearing (2.0). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.

39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/17 | John Weber | 5.80 | Correspond with counsel to RSA parties re matters set for hearing (.4); correspond with K&E team re hearing (.3); review and compile materials and prepare for September omnibus hearing (3.5); document production and deliver hearing materials to chambers (.9); review, revise agenda (.1); correspond with B. Friedman and L. Saal re same (.1); coordinate filing and service of agenda (.1); telephone conference with C. Marcus re hearing (.4). |
| 9/19/17 | Beth Friedman | 2.80 | Conference with J. Weber prior to hearing and coordination re same (1.0); monitor telephonic line for client and other professionals (1.0); follow up re entry of orders from same (.8). |
| 9/19/17 | Michael Esser | 2.10 | Prepare for and telephonically attend omnibus hearing (1.5); draft summary of same (.6). |
| 9/19/17 | Christopher Marcus, P.C. | 1.00 | Attend omnibus hearing. |
| 9/19/17 | Alexandra Schwarzman | 2.60 | Prepare for and attend omnibus hearing. |
| 9/19/17 | John Weber | 2.70 | Prepare for hearing (1.7); participate in September omnibus hearing (1.0). |
| 9/19/17 | Rachael Bazinski | 1.00 | Telephonically attend omnibus hearing. |
| | | 50.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193096**
**Client Matter: 22995-40**

_____

**In the matter of    Claims Administration & Objections**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                 $ 34,893.50

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                 $ 34,893.50

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
     40 - Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Bazinski | .20 | 645.00 | 129.00 |
| Beth Friedman | .70 | 420.00 | 294.00 |
| Gene Goldmintz | 8.00 | 735.00 | 5,880.00 |
| Austin Klar | .40 | 845.00 | 338.00 |
| Christopher Marcus, P.C. | 2.20 | 1,325.00 | 2,915.00 |
| Christopher Marcus, P.C. | 4.80 | 1,425.00 | 6,840.00 |
| Laura Saal | 1.60 | 350.00 | 560.00 |
| Alexandra Schwarzman | 2.10 | 955.00 | 2,005.50 |
| Michael B Slade | 2.80 | 1,165.00 | 3,262.00 |
| John Weber | 14.00 | 905.00 | 12,670.00 |
| **TOTALS** | **36.80** | | **$ 34,893.50** |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/01/17 | Christopher Marcus, P.C. | 1.00 | Telephone conference with B. Hayes, P. Rundell and K. Commins re government claims and case strategy. |
| 9/01/17 | Alexandra Schwarzman | .30 | Telephone conference with Company, advisors re government claims. |
| 9/01/17 | John Weber | .50 | Correspond with KCC re claim objection items. |
| 9/06/17 | Christopher Marcus, P.C. | .30 | Attention to bar date correspondence. |
| 9/06/17 | Gene Goldmintz | .80 | Correspond with claims agent re claims service of bar dates (.4); telephone conference with A. Klar and KCC re certain claims (.4). |
| 9/07/17 | Gene Goldmintz | 1.60 | Prepare for and attend telephone conference re claims estimation (.8); telephone conference with M. Esser re motion to estimate (.2); analyze, circulate diligence re same (.6). |
| 9/07/17 | Rachael Bazinski | .20 | Correspond with G. Goldmintz re motion to disallow proof of claim. |
| 9/08/17 | Laura Saal | 1.60 | Prepare declaration re bar date (.8); review docket re notices of publication re bar date (.4); correspond with B. Friedman re same (.2); correspond with G. Goldmintz re same (.2). |
| 9/08/17 | Gene Goldmintz | 3.50 | Revise and revise estimation motion (.2); correspond with KCC, K&E team, A&M, RSA parties re same (1.8); draft declaration re same (1.5). |
| 9/10/17 | Michael B Slade | 1.20 | Revise motion to estimate claims. |
| 9/10/17 | Gene Goldmintz | 2.10 | Review, analyze correspondence re litigation claims (.2); comment on claims estimation motion (1.9). |

3

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/17 | Michael B Slade | 1.60 | Telephone conference with K&E team re claims (.5); telephone conference with client and K&E team re claims (.8); telephone conference with opposing counsel re same (.3). |
| 9/11/17 | Beth Friedman | .70 | Conference with C. Castillo re claims estimation motion and contingency planning for filing of same. |
| 9/11/17 | Christopher Marcus, P.C. | .30 | Correspond re government claims. |
| 9/11/17 | Alexandra Schwarzman | 1.80 | Telephone conference with K&E team, SSL re motion to disallow class proof of claim (.7); review motion re same (1.1). |
| 9/12/17 | John Weber | 3.50 | Review and comment on objection to class proof of claim and estimation of underlying data breach claims (2.9); correspondence and conference with M. Esser re same (.6). |
| 9/14/17 | John Weber | 2.00 | Prepare for and participate in telephone conference with backstop parties and K. Commins-Tzoumakas re government claims and status of negotiations (1.1); correspond with C. Marcus on same (.3); conference with C. Guhin re same (.2); office conference with R. Bazinski re preparation of omnibus claims objection procedures (.4). |
| 9/19/17 | Christopher Marcus, P.C. | .60 | Follow-up meeting re government claims. |
| 9/19/17 | John Weber | .60 | Review motion to permit late filed proofs of claim (.4); correspond with Stroock team re same (.2). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/20/17 | Christopher Marcus, P.C. | 1.20 | Telephone conference with Milbank re Government claims (.5); attention to government claims correspondence (.7). |
| 9/20/17 | John Weber | .70 | Prepare for and participate in telephone conference with Milbank team re governmental claims update. |
| 9/21/17 | John Weber | .30 | Telephone conference with K. Commins-Tzoumakas re data breach objection and diligence re same. |
| 9/22/17 | Christopher Marcus, P.C. | .50 | Attention to government claims correspondence. |
| 9/22/17 | John Weber | 1.00 | Prepare for and participate in telephone conference with counsel to UCC re status of government claims and negotiations on same. |
| 9/25/17 | Christopher Marcus, P.C. | 1.40 | Attention to Government claims correspondence (.5); telephone conference with P. Rundell, K. Commins and B. Hayes re Government settlement (.4); update telephone conference with Stroock (.5). |
| 9/25/17 | John Weber | 2.00 | Prepare for and participate in telephone conference with governmental agencies re claims settlement (1.0); participate in telephone conferences with Stroock team re update on governmental claims (1.0). |
| 9/26/17 | Christopher Marcus, P.C. | 1.70 | DOJ call (.5); attention to Government claims analysis (1.2). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/26/17 | John Weber | 2.10 | Prepare for and participate in telephone conference with P. Rundell, K. Commins-Tzoumakas, B. Hayes and C. Marcus re update re government claims and negotiations with DOJ (.5); correspond with A. Klar re data breach claims objection (.5); review settlement term sheet re Theriac claims (.8); correspond with backstop parties re same (.3). |
| 9/27/17 | John Weber | .50 | Prepare for and participate in telephone conference to update lenders' counsel re governmental claims. |
| 9/28/17 | Austin Klar | .40 | Review and analyze data re class proofs of claim. |
| 9/29/17 | John Weber | .80 | Telephone conference with backstop parties re government claims. |
| | | 36.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193097**
**Client Matter: 22995-41**

---

**In the matter of    Executory Contracts & Unexpired Leases**

| | |
|---|---|
| For legal services rendered through September 30, 2017 (see attached Description of Legal Services for detail) | $ 25,718.00 |
| For expenses incurred through September 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 25,718.00 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
  41 - Executory Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Bazinski | 10.80 | 645.00 | 6,966.00 |
| Beth Friedman | .80 | 420.00 | 336.00 |
| Gene Goldmintz | .30 | 735.00 | 220.50 |
| Christopher Marcus, P.C. | 4.40 | 1,325.00 | 5,830.00 |
| Christopher Marcus, P.C. | 3.50 | 1,425.00 | 4,987.50 |
| Laura Saal | 1.40 | 350.00 | 490.00 |
| Alexandra Schwarzman | .20 | 955.00 | 191.00 |
| John Weber | 7.40 | 905.00 | 6,697.00 |
| **TOTALS** | **28.80** | | **$ 25,718.00** |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/17 | Christopher Marcus, P.C. | .50 | Attention to 365(d)(4) motion. |
| 9/01/17 | John Weber | .90 | Review, revise section 365(d)(4) extension motion. |
| 9/01/17 | Rachael Bazinski | 1.20 | Correspond with A. Schwarzman re lease rejection (.1); draft and revise contract rejection schedule (.3); correspond with A&M team re same (.1); review and analyze procedures re same (.2); correspond with Milbank re contract rejection schedule (.2); correspond with Company re same (.2); correspond with A. Schwarzman re same (.1). |
| 9/04/17 | John Weber | 1.00 | Review motion to extend section 365(d)(4) period (.7); correspond with G. Goldmintz and C. Marcus re same (.1); correspond with counsel to the RSA parties re final comments (.2). |
| 9/05/17 | Beth Friedman | .80 | Prepare and file 365(d)(4) extension motion and arrange for service of same. |
| 9/05/17 | Gene Goldmintz | .30 | Revise 365(d)(4) motion. |
| 9/05/17 | John Weber | .90 | Review, revise motion re section 365(d)(4) period (.5); coordinate filing and service of same (.4). |
| 9/05/17 | Rachael Bazinski | 1.50 | Draft and revise CNO re lease rejection (1.1); review and analyze precedent re same (.2); correspond with A. Schwarzman re same (.2). |
| 9/06/17 | Laura Saal | .80 | Electronically file CNO re abandonment of certain property (.4); correspond with R. Bazinski re same (.2); coordinate service of same (.2). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Christopher Marcus, P.C. | 2.60 | Theriac meeting (2.2); meeting with K. Commins-Tzoumakas, B. Hayes and P. Rundell re Theriac (.4). |
| 9/06/17 | John Weber | 2.90 | Participate in preparation meeting for negotiations with Theriac's counsel (.5); attend meeting with counsel to Theriac re claims negotiations (1.0); review Theriac leases (1.4) |
| 9/06/17 | Rachael Bazinski | 2.70 | Draft and revise amended lease rejection schedule and order (.2); draft and revise CNO re same (1.4); review and analyze precedent re same (.3); correspond with A. Schwarzman re same (.2); correspond with C. Marcus re filing (.1); prepare same for filing (.3); correspond with L. Saal re filing and service (.2). |
| 9/07/17 | Christopher Marcus, P.C. | 1.30 | Telephone conference with Stroock re Theriac (.8); attention to Theriac term sheet and telephone conference with B. Hayes re strategy (.5). |
| 9/07/17 | Rachael Bazinski | .40 | Correspond with landlords' attorney re lease rejection objection (.1); review and analyze lease re same (.1); correspond with A&M team re contract rejection schedule (.1); draft and revise schedule re same (.1). |
| 9/12/17 | John Weber | .50 | Correspond with counsel to Theriac re section 365(d)(4) extension motion. |
| 9/13/17 | Alexandra Schwarzman | .20 | Telephone conference with R. Bazinski re contract rejection. |
| 9/13/17 | Rachael Bazinski | .20 | Review and analyze lease objection (.1); correspond with A. Schwarzman re same (.1). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/14/17 | Rachael Bazinski | .30 | Correspond with Company re lease rejection procedures (.2); correspond with landlord's counsel re lease rejection CNO (.1). |
| 9/18/17 | Laura Saal | .60 | Electronically file CNO re lease rejection (.4); coordinate service of same (.2). |
| 9/18/17 | Rachael Bazinski | 1.70 | Draft and revise CNO re lease rejection notice (.6); correspond with A. Schwarzman re same (.1); prepare same for filing (.1); correspond with L. Saal re filing (.2); correspond with Committee re cape coral sale proceeds (.1); correspond with A. Schwarzman re same (.1); review and analyze correspondence re same (.2); review and analyze lease re rejection objection (.2); correspond with company re same (.1). |
| 9/19/17 | Rachael Bazinski | .70 | Correspond with company re lease rejection issues (.5); review and analyze order re same (.1); correspond with A. Schwarzman re same (.1). |
| 9/20/17 | Rachael Bazinski | .30 | Compile documents for court re rejection orders (.2); correspond with L. Saal and B. Friedman re same (.1). |
| 9/21/17 | Rachael Bazinski | .20 | Correspond with Company re lease rejections and sign change. |
| 9/22/17 | Christopher Marcus, P.C. | .40 | Correspond re Theriac. |
| 9/22/17 | John Weber | .20 | Correspond with R. Bazinski re lease counterparties re rejection order. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/17 | Rachael Bazinski | .70 | Correspond with Company and counsel to landlords re entered lease rejection orders (.3); correspond with KCC team re notice parties (.2); review and analyze entered orders and notice (.1); correspond with J. Weber and B. Friedman re same (.1). |
| 9/25/17 | John Weber | .40 | Correspond with contract counterparties re assumption schedule. |
| 9/25/17 | Rachael Bazinski | .30 | Correspond with K&E team re lease rejection orders (.2); review and analyze same re notice (.1). |
| 9/26/17 | Christopher Marcus, P.C. | .50 | Correspond re Theriac. |
| 9/26/17 | John Weber | .30 | Correspond with R. Bazinski re lease rejection notices. |
| 9/26/17 | Rachael Bazinski | .40 | Review and analyze lease rejection list and order (.1); correspond with J. Weber re same (.2); correspond with A&M re lease rejection stipulation (.1). |
| 9/28/17 | Christopher Marcus, P.C. | .60 | Attention to Theriac correspondence and telephone conference with B. Hayes re same. |
| 9/29/17 | Christopher Marcus, P.C. | 2.00 | Telephone conference with C. Guhin re Theriac (.9); telephone conference with B. Hayes, K. Commins-Tzoumakas and P. Rundell re Theriac (.8); telephone conference with S. Berman re Theriac meeting (.3). |
| 9/29/17 | John Weber | .30 | Correspond with K. Commins-Tzoumakas re diligence item and physician contracts. |
| 9/30/17 | Rachael Bazinski | .20 | Correspond with J. Weber re integrated agreement research. |

Legal Services for the Period Ending September 30, 2017

21st Century Oncology, Inc.

    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 28.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193098**
**Client Matter: 22995-42**

_____

**In the matter of    Use, Sale or Lease of Property**

| | |
|---|---|
| For legal services rendered through September 30, 2017 (see attached Description of Legal Services for detail) | $ 166,748.50 |
| For expenses incurred through September 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 166,748.50 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | 5.20 | 645.00 | 3,354.00 |
| Tobias D Chun | 1.70 | 1,075.00 | 1,827.50 |
| Beth Friedman | 5.30 | 420.00 | 2,226.00 |
| Gene Goldmintz | 28.90 | 735.00 | 21,241.50 |
| David M Grenker | 4.50 | 1,295.00 | 5,827.50 |
| Tatum Ji | 9.40 | 810.00 | 7,614.00 |
| Richard W Kidd | 2.00 | 1,295.00 | 2,590.00 |
| Christopher Kochman | 4.20 | 645.00 | 2,709.00 |
| Christopher Marcus, P.C. | 1.20 | 1,425.00 | 1,710.00 |
| Anand Mehta | 27.80 | 735.00 | 20,433.00 |
| Alexandra Mihalas | 2.70 | 1,295.00 | 3,496.50 |
| Julia Onorato | 1.30 | 905.00 | 1,176.50 |
| Vivek Ratnam | 8.00 | 845.00 | 6,760.00 |
| Laura Saal | 1.50 | 350.00 | 525.00 |
| Edward H Sadtler | 1.00 | 1,045.00 | 1,045.00 |
| Alexandra Schwarzman | 10.00 | 955.00 | 9,550.00 |
| Constantine Skarvelis | 15.50 | 1,075.00 | 16,662.50 |
| Daniel Tavakoli | 17.50 | 905.00 | 15,837.50 |
| John Weber | 15.80 | 905.00 | 14,299.00 |
| Colin Zelicof | 43.20 | 645.00 | 27,864.00 |
| **TOTALS** | **206.70** | | **$ 166,748.50** |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

### **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/17 | Alexandra Schwarzman | .60 | Prepare for and participate in telephone conference with Company, A&M and K&E team re asset sale transaction. |
| 9/01/17 | Anand Mehta | 2.10 | Prepare for telephone conference with Company and review schedules (1.1); telephone conference with Company (1.0). |
| 9/01/17 | Colin Zelicof | 1.50 | Participate in telephone conference with Company re disclosure schedules (1.0); prepare for telephone conference (.5). |
| 9/01/17 | Gene Goldmintz | 4.50 | Prepare for and participate in telephone conference with Company, A&M and K&E team re asset sale transaction (.6); review and revise same (2.2); draft, circulate cape coral certificate of no objection (.9); draft, circulate unwind motion certificate of no objection (.5); correspond with K&E team re filing of same (.3). |
| 9/01/17 | John Weber | .40 | Correspond with A. Schwarzman and L. Saal re filing of CNOs re Cape Coral and unwind motions. |
| 9/05/17 | Beth Friedman | 1.50 | Prepare for and participate in telephone conference with K&E team re work in progress and next steps (.5); coordinate and telephone conference with chambers re new hearing dates (.3); draft correspondence to Judge re C/N/O Cape Coral and unwind orders (.7). |
| 9/05/17 | Alexandra Schwarzman | .70 | Prepare for hearing re JV unwind, Cape Coral sale motions (.3); draft talking points re same (.4). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
        42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/05/17 | Constantine Skarvelis | 1.00 | Review and analyze Alliance transaction. |
| 9/05/17 | Colin Zelicof | 3.20 | Draft disclosure schedules re client-provided documentation. |
| 9/05/17 | Gene Goldmintz | .30 | Circulate unwind and cape coral orders to Chambers. |
| 9/06/17 | Alexandra Schwarzman | .20 | Review and revise asset sale motion. |
| 9/06/17 | Daniel Tavakoli | .40 | Review and analyze disclosure schedules. |
| 9/06/17 | Colin Zelicof | .80 | Correspond with Company re requisite documentation for schedule population. |
| 9/06/17 | Gene Goldmintz | 2.70 | Review and revise asset sale motion (1.2); correspond with A. Schwarzman re transaction status (.6); correspond with Company, A&M re same (.3); correspond with K&E team, Millstein, A&M, Company re asset sale motion (.1); telephone conference with Company, A&M and K&E team re asset sale transactions (.5). |
| 9/06/17 | John Weber | 1.20 | Prepare 363 orders for submissions to chambers (1.0); correspond with B. Friedman re same (.2). |
| 9/06/17 | Rachael Bazinski | .60 | Review and analyze sale motion (.1); telephone conference with Company, A&M, and K&E team and Company re same (.5). |
| 9/07/17 | Daniel Tavakoli | 1.10 | Office conference re classification of put options and purchase agreement. |
| 9/07/17 | Constantine Skarvelis | 1.00 | Correspond with K&E team re Alliance asset purchase agreement. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/17 | Colin Zelicof | 3.50 | Revise disclosure schedules (2.5); attend office conference with K&E team re planning, asset purchase agreement and put options (1.0). |
| 9/07/17 | Gene Goldmintz | 5.00 | Correspond with A. Schwarzman re sale motion (.5); draft declaration re same (2.2); research case and statutory law re put options (.5); prepare for and attend telephone conference with K&E team, Company, backstop parties re lease negotiations (.5); review and revise sale motion (.8); correspond with K&E team re same (.2); telephone conference with Company re same (.3). |
| 9/07/17 | Rachael Bazinski | .50 | Correspond with G. Goldmintz re notice (.1); review and analyze precedent re same (.1); correspond with potential party in interest re service (.1); correspond with KCC re same (.2). |
| 9/08/17 | Beth Friedman | 1.60 | Telephone conference with G. Goldmintz re preparation and filing of SCNN documents and arrange for service of same. |
| 9/08/17 | Alexandra Schwarzman | 3.80 | Review and revise SCCN declaration (.4); correspond with K&E team re same (.2); correspond with SSL, K&E team, A&M, Company re SCCN declaration and various, leases (2.3); finalize same for filing (.7); review notice of filing (.1); correspond with K&E team re same (.1). |
| 9/08/17 | Daniel Tavakoli | 1.50 | Prepare for and participate in telephone conference re put options with Company and external counsel (.7); office conferences with K&E team re matter status (.8). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/08/17 | Colin Zelicof | 1.70 | Participate in telephone conference with Company re put options (.5); draft disclosure schedules (1.2). |
| 9/08/17 | Gene Goldmintz | 6.70 | Correspond with A. Schwarzman re SCCN declaration (.3); review, analyze comments to same (.2); telephone conference with K&E team, Company, and HR re sale motion (.4); revise, file SCCN declaration (4.4); correspond with K&E team, A&M, KCC, RSA parties re same (1.4). |
| 9/08/17 | Rachael Bazinski | 2.80 | Draft and revise notice of filing SCCN form master leases and Rundell declaration (.9); correspond with K&E team re same (.2); correspond with K&E team re consent parties (.1); correspond with RSA parties re same (.1); correspond with A. Schwarzman re filing (.1); draft and revise declaration re same (.1); review, prepare, compile same for filing (1.0); correspond with G. Goldmintz re same (.3). |
| 9/10/17 | Gene Goldmintz | 1.20 | Review and revise sale motion. |
| 9/11/17 | Daniel Tavakoli | .30 | Correspond with A. Mehta re matter. |
| 9/11/17 | Gene Goldmintz | .20 | Correspond with A. Schwarzman re sale motion. |
| 9/12/17 | Tobias D Chun | .10 | Correspond with K&E team re purchase agreement. |
| 9/12/17 | Alexandra Mihalas | .80 | Review and revise sale agreement ERISA provisions. |
| 9/12/17 | Constantine Skarvelis | 3.00 | Review and revise Alliance asset purchase agreement. |
| 9/12/17 | Vivek Ratnam | 1.50 | Draft issues re purchase agreement. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Anand Mehta | .50 | Review and analyze Alliance draft of asset purchase agreement. |
| 9/12/17 | Colin Zelicof | 3.30 | Revise asset purchase agreement (2.8); correspond with K&E team re labor specialist issues (.5). |
| 9/13/17 | Tobias D Chun | .20 | Review asset purchase agreement (.1); correspond with K&E team re asset purchase agreement issues (.1). |
| 9/13/17 | Alexandra Mihalas | .30 | Review and analyze sale agreement ERISA matters. |
| 9/13/17 | Laura Saal | .90 | Prepare draft CNO re SCCN master lease motion (.8); correspond with G. Goldmintz re same (.1). |
| 9/13/17 | Alexandra Schwarzman | .50 | Telephone conference with Company, advisors re M&A process update. |
| 9/13/17 | Daniel Tavakoli | 1.50 | Review and analyze Foley draft of asset purchase agreement (1.2); correspond with K&E team re same (.3). |
| 9/13/17 | Constantine Skarvelis | 1.00 | Review and revise Alliance agreement. |
| 9/13/17 | Vivek Ratnam | 3.00 | Draft tax comments to purchase agreement. |
| 9/13/17 | Colin Zelicof | 4.50 | Draft purchase agreement issues list (4); coordinate with specialists re purchase agreement comments (.5). |
| 9/13/17 | Gene Goldmintz | 1.70 | Telephone conference with Company, advisors re M&A process update (.5); draft SCCN motion certificate of no objections (.5); review, analyze, summarize purchase agreement (.7). |
| 9/13/17 | Rachael Bazinski | .50 | Telephone conference with Company, advisors re M&A process update. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/17 | Richard W Kidd | .80 | Review and analyze summary of material issues (.3); review Company comments (.1); summarize issues (.1); review additional employment question (.3). |
| 9/13/17 | Tatum Ji | 5.30 | Review and analyze purchase agreement (1.0); draft issues list re purchase agreement (1.0); correspond with R. Kidd  re background (.8); review and analyze Company correspondence re mark-up of purchase agreement and treatment of employment issues (.5); revise purchase agreement (2.0). |
| 9/14/17 | Tobias D Chun | .40 | Draft summary of asset purchase agreement issues. |
| 9/14/17 | David M Grenker | 2.60 | Review and revise purchase agreement. |
| 9/14/17 | Beth Friedman | .90 | Prepare C/N/O re SCCN motion and send to chambers (.6); telephone conferences with D. Li re same (.3). |
| 9/14/17 | Laura Saal | .60 | Electronically file CNO re SCCN motion (.4); coordinate service of same (.2). |
| 9/14/17 | Daniel Tavakoli | 1.20 | Review and analyze revised merger agreement (.8); telephone conference with K&E team re bankruptcy matters (.4). |
| 9/14/17 | Constantine Skarvelis | 1.00 | Review and analyze Alliance agreement. |
| 9/14/17 | Vivek Ratnam | 1.00 | Discuss and draft tax comments to purchase agreement. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/14/17 | Colin Zelicof | 1.80 | Correspond with K&E team re purchase agreement comments (.5); correspond with Company to obtain information for asset purchase agreement (1.3). |
| 9/14/17 | Gene Goldmintz | .90 | Telephone conference with K&E team re purchase agreement (.2); prepare, circulate SCCN certificate of no objection (.4); correspond with K&E corporate team re sale motion (.3). |
| 9/14/17 | Tatum Ji | .50 | Correspond with K&E team re asset purchase agreement. |
| 9/15/17 | Tobias D Chun | 1.00 | Review and revise purchase agreement. |
| 9/15/17 | David M Grenker | .40 | Review and analyze markup of purchase agreement. |
| 9/15/17 | Alexandra Schwarzman | .60 | Telephone conference with Company and K&E team re purchase agreement. |
| 9/15/17 | Daniel Tavakoli | 2.00 | Prepare for and participate in telephone conference with Company re agreement issues (1.2); review and revise same (.8). |
| 9/15/17 | Constantine Skarvelis | 1.00 | Telephone conference with Company re Alliance asset purchase agreement. |
| 9/15/17 | Anand Mehta | 6.80 | Review and revise asset purchase agreement (6.0); prepare for and participate in telephone conference with 21C (.8). |
| 9/15/17 | Julia Onorato | .30 | Correspond with K&E team re matter. |
| 9/15/17 | Colin Zelicof | 3.00 | Revise asset purchase agreement (2.5); participate in telephone conference with Company re same (.5). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/15/17 | Gene Goldmintz | .50 | Telephone conference with Company, K&E team re sale motion and purchase agreement. |
| 9/15/17 | Tatum Ji | 2.60 | Correspond with K&E team re asset purchase agreement (.6); revise same (1.7); correspond with R. Kidd re same (.3). |
| 9/16/17 | Edward H Sadtler | 1.00 | Review and revise comments to purchase agreement. |
| 9/16/17 | Anand Mehta | 7.70 | Review and revise purchase agreement. |
| 9/16/17 | Julia Onorato | 1.00 | Draft and revise asset purchase agreement. |
| 9/16/17 | Colin Zelicof | 5.00 | Revise asset purchase agreement. |
| 9/16/17 | Richard W Kidd | 1.20 | Review and revise changes to purchase agreement. |
| 9/16/17 | Tatum Ji | .50 | Review and revise purchase agreement. |
| 9/17/17 | Alexandra Schwarzman | .50 | Review and comment on purchase agreement. |
| 9/17/17 | Daniel Tavakoli | 1.00 | Review and revise merger agreement. |
| 9/17/17 | Anand Mehta | 1.50 | Revise asset purchase agreement (1.0); review and analyze JV agreement (.5). |
| 9/17/17 | Colin Zelicof | 2.00 | Revise asset purchase agreement. |
| 9/18/17 | Alexandra Schwarzman | .90 | Prepare for and participate in telephone conference with Company, advisors re M&A. |
| 9/18/17 | Daniel Tavakoli | 1.00 | Review and revise asset purchase agreement. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/17 | Constantine Skarvelis | 1.50 | Telephone conference with K&E team re Alliance asset purchase agreement. |
| 9/18/17 | Anand Mehta | 1.20 | Review and revise asset purchase agreement. |
| 9/18/17 | Colin Zelicof | 4.90 | Review and revise asset purchase agreement. |
| 9/18/17 | Gene Goldmintz | .80 | Telephone conference with Company, advisors re M&A process update. |
| 9/18/17 | Rachael Bazinski | .80 | Telephone conference with Company, advisors re M&A process update. |
| 9/19/17 | Daniel Tavakoli | 1.50 | Review and revise asset purchase agreement. |
| 9/19/17 | Constantine Skarvelis | .50 | Review and revise. |
| 9/19/17 | Anand Mehta | .30 | Revise Alliance asset purchase agreement. |
| 9/19/17 | Gene Goldmintz | 3.30 | Review and revise transfer motion (3.2); review, analyze correspondence with K&E team and Company re SCCN leases (.1). |
| 9/19/17 | John Weber | 2.90 | Review, revise GUI Transfer Motion and related documents (2.7); correspond with G. Goldmintz re same (.2). |
| 9/20/17 | Alexandra Mihalas | .50 | Telephone conference with Company re sale agreement ERISA matters. |
| 9/20/17 | David M Grenker | 1.00 | Attend telephone conference with Company re purchase agreement markup (.8); review revisions to same (.2). |
| 9/20/17 | Alexandra Schwarzman | 1.00 | Telephone conference with Company, K&E team re purchase agreement. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
       42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/17 | Constantine Skarvelis | 1.50 | Prepare for and participate in telephone conference re Alliance asset purchase agreement . |
| 9/20/17 | Vivek Ratnam | 2.00 | Prepare for and participate in telephone conference with Company re purchase agreement (1.5); draft revised allocation provision (.5). |
| 9/20/17 | Anand Mehta | 1.90 | Prepare for telephone conference with 21C (.7); telephone conference with 21C re asset purchase agreement (1.0); revise asset purchase agreement (.2). |
| 9/20/17 | Colin Zelicof | 6.30 | Revise asset purchase agreement (.5); update disclosure schedules (5.8). |
| 9/20/17 | Gene Goldmintz | 1.10 | Review and revise transfer motion. |
| 9/20/17 | John Weber | .70 | Review and revise transfer motion (.3); correspond with A. deVaux and G. Goldmintz re same (.4). |
| 9/21/17 | Alexandra Mihalas | .80 | Review and revise sale agreement ERISA provisions. |
| 9/21/17 | David M Grenker | .20 | Correspond with Company and K&E team re asset allocation. |
| 9/21/17 | Anand Mehta | 1.70 | Review and revise asset purchase agreement. |
| 9/21/17 | John Weber | 3.50 | Review, revise transfer motion (2.3); review and analyze transfer agreement and update motion re same (.5); correspond with A. deVaux re diligence items (.4); correspond with P. Rundell and K. Commins-Tzoumakas re transfer motion (.3). |
| 9/22/17 | David M Grenker | .30 | Revise purchase agreement. |

12

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/17 | Beth Friedman | 1.30 | Review order re master lease agreement and correspond with chambers re entry of same (.8); prepare lease rejection orders and follow up re same (.5). |
| 9/22/17 | Christopher Marcus, P.C. | .70 | Review transfer agreement motion. |
| 9/22/17 | Constantine Skarvelis | 1.00 | Review and revise Alliance asset purchase agreement. |
| 9/22/17 | Vivek Ratnam | .50 | Revise allocation provision re purchase agreement. |
| 9/22/17 | Anand Mehta | .10 | Review tax reps in asset purchase agreement. |
| 9/22/17 | John Weber | 2.50 | Prepare for and participate in telephone conference with A. deVaux and Stroock team re GUI transfer agreement (.4); review, revise transfer motion (1.5); correspond with E. Lynn re diligence items on same (.3); correspond with counsel to UCC and RSA parties re GUI transfer motion (.3). |
| 9/22/17 | Christopher Kochman | 1.20 | Review and analyze M&A activity diligence and Alliance sale motion papers. |
| 9/24/17 | Daniel Tavakoli | 1.00 | Review and revise asset purchase agreement. |
| 9/25/17 | Daniel Tavakoli | .40 | Review and revise asset purchase agreement. |
| 9/25/17 | Anand Mehta | .50 | Review and revise asset purchase agreement. |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.

    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | John Weber | 3.50 | Review, revise transfer motion (1.1); correspond with Company re same (.2); review Stroock comments on same (.5); conference with C. Guhin re same (.2); correspond with A. deVaux re modification to transfer agreement (.4); review and revise motion re modifications (.5); finalize motion and coordinate filing and service of same (.6). |
| 9/26/17 | Christopher Marcus, P.C. | .50 | Review GUI transfer motion. |
| 9/26/17 | Daniel Tavakoli | 1.20 | Prepare for Alliance negotiation. |
| 9/26/17 | Constantine Skarvelis | 1.00 | Review and revise Alliance asset purchase agreement. |
| 9/26/17 | Christopher Kochman | .80 | Review and analyze latest purchase agreement and correspond with K&E team re same. |
| 9/27/17 | Alexandra Mihalas | .30 | Review sale agreement ERISA matters. |
| 9/27/17 | Alexandra Schwarzman | 1.20 | Telephone conference with Alliance, Foley, Company, K&E team, A&M re purchase agreement. |
| 9/27/17 | Daniel Tavakoli | 3.40 | Prepare for and participate in negotiation telephone conference with Alliance, K&E team and Foley. |
| 9/27/17 | Constantine Skarvelis | 2.00 | Review and analyze Alliance transaction issues. |
| 9/27/17 | Anand Mehta | 3.50 | Review and analyze asset purchase agreement (.5); review changes to asset purchase agreement (.5); prepare for telephone conference with Alliance re asset purchase agreement (1.5); telephone conference with K&E team re same (1.0). |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/17 | Colin Zelicof | 1.70 | Prepare for and participate in purchase agreement telephone conference with opposing counsel and K&E team. |
| 9/27/17 | Christopher Kochman | 1.60 | Telephone conference re purchase agreement (1.2); review and analyze sale motion papers (.4). |
| 9/27/17 | Tatum Ji | .50 | Review and analyze asset purchase agreement issues. |
| 9/28/17 | John Weber | 1.10 | Prepare for and participate in telephone conference with A. deVaux re potential NY sale transaction. |
| 9/28/17 | Christopher Kochman | .60 | Telephone conference with A. deVaux re potential NY sale transaction (partial). |
| | | 206.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193099**
**Client Matter: 22995-43**

---

**In the matter of    Travel**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 9,718.00

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 9,718.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017

21st Century Oncology, Inc.

    43 - Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | 1.20 | 1,325.00 | 1,590.00 |
| Alexandra Schwarzman | 6.90 | 955.00 | 6,589.50 |
| John Weber | 1.70 | 905.00 | 1,538.50 |
| **TOTALS** | **9.80** | | **$ 9,718.00** |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
43 - Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Alexandra Schwarzman | 1.60 | Travel from Chicago, IL to New York, NY re omnibus hearing (billed at half time). |
| 9/06/17 | Alexandra Schwarzman | .30 | Travel to courthouse re omnibus hearing (billed at half time). |
| 9/06/17 | John Weber | .70 | Travel to and from courthouse re omnibus hearing (billed at half time). |
| 9/18/17 | Alexandra Schwarzman | 2.00 | Travel from Chicago, IL to New York, NY re backstop hearing (billed at half time). |
| 9/19/17 | Christopher Marcus, P.C. | .50 | Travel to hearing (billed at half time). |
| 9/19/17 | Christopher Marcus, P.C. | .70 | Travel to New York, NY from hearing (billed at half time). |
| 9/19/17 | Alexandra Schwarzman | 3.00 | Travel to courthouse re backstop hearing (.2); travel to office re same (.4); travel from New York, NY to Chicago, IL re same (2.4) (billed at half time). |
| 9/19/17 | John Weber | 1.00 | Travel to courthouse re backstop hearing (.3); travel from White Plains, NY to New York, NY re same (.7). |
| | | 9.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215054**
**Client Matter: 22995-20**

_____

**In the matter of    Case Administration**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                 $ 35,075.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 35,075.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Asif Attarwala | 1.60 | 735.00 | 1,176.00 |
| Rachael Bazinski | 4.00 | 645.00 | 2,580.00 |
| Michael Esser | 3.00 | 965.00 | 2,895.00 |
| Julia Foster | 4.50 | 240.00 | 1,080.00 |
| Beth Friedman | 10.00 | 420.00 | 4,200.00 |
| Gene Goldmintz | .50 | 735.00 | 367.50 |
| Gary J Kavarsky | 1.30 | 555.00 | 721.50 |
| Austin Klar | 1.50 | 845.00 | 1,267.50 |
| Christopher Kochman | 2.00 | 645.00 | 1,290.00 |
| Hannah Kupsky | .20 | 220.00 | 44.00 |
| Adrienne Levin | .40 | 370.00 | 148.00 |
| Christopher Marcus, P.C. | 3.90 | 1,425.00 | 5,557.50 |
| Anand Mehta | .20 | 735.00 | 147.00 |
| John Peterson | .50 | 645.00 | 322.50 |
| Laura Saal | 5.60 | 350.00 | 1,960.00 |
| Meg A Webb | .50 | 555.00 | 277.50 |
| John Weber | 12.20 | 905.00 | 11,041.00 |
| **TOTALS** | **51.90** | | **$ 35,075.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/01/17 | John Weber | 1.10 | Prepare for and participate in telephone conference with P. Rundell, K. Commins-Tzoumakas, and B. Hayes re status update. |
| 10/02/17 | Beth Friedman | .90 | Prepare and file monthly operating report and arrange for service of same (.7); telephone conferences with D. Li in chambers re administrative matters (.2). |
| 10/02/17 | Julia Foster | .70 | Obtain recently filed pleadings and circulate to K&E team. |
| 10/03/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.3); correspond with J. Weber re same (.2). |
| 10/03/17 | Laura Saal | .30 | Prepare and circulate docket update to K&E team. |
| 10/03/17 | Michael Esser | .70 | Prepare for and attend weekly standing update telephone conference with K&E team re matter status and next steps (.3); correspond with J. Weber re litigation status update (.4). |
| 10/03/17 | Austin Klar | .30 | Telephone conference with K&E team re matter status and next steps. |
| 10/03/17 | Asif Attarwala | .30 | Telephone conference with K&E team re matter status and next steps. |
| 10/03/17 | John Peterson | .30 | Telephone conference with K&E team re matter status and next steps. |
| 10/03/17 | John Weber | .90 | Review, revise work in progress chart (.5); prepare for and participate in telephone conference with K&E team re matter status and next steps (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Rachael Bazinski | 1.10 | Correspond with A. Schwarzman re letter to parties in interest (.1); review and analyze joint admin motion re filing entities (.1); review and analyze letter re same (.2); correspond with A&M re same (.1); draft and revise work in process chart (.3); telephone conference with K&E team re matter status and next steps (.3). |
| 10/03/17 | Christopher Kochman | .30 | Telephone conference with K&E team re matter status and next status. |
| 10/04/17 | Laura Saal | .30 | Prepare and circulate docket update to K&E team. |
| 10/04/17 | Julia Foster | .60 | Pull recently filed pleadings and circulate to K&E litigation team. |
| 10/05/17 | Laura Saal | .30 | Prepare and circulate docket update to K&E team. |
| 10/05/17 | Julia Foster | .30 | Pull recently filed pleadings and circulate to K&E litigation team. |
| 10/05/17 | John Weber | .50 | Telephone conference with Company and advisors re status update and next steps. |
| 10/09/17 | Christopher Marcus, P.C. | .40 | Telephone conference with J. Weber re status. |
| 10/10/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team re status and next steps (.3); follow-up on open items re same (.2). |
| 10/10/17 | Christopher Marcus, P.C. | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.3); correspond with J. Weber re same (.2). |
| 10/10/17 | Austin Klar | .30 | Telephone conference with K&E team re matter status and next steps. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/10/17 | Asif Attarwala | .20 | Telephone conference with K&E team re matter status and next steps (partial). |
| 10/10/17 | Julia Foster | .90 | Pull recently filed pleadings. |
| 10/10/17 | Gene Goldmintz | .20 | Telephone conference with K&E team re matter status and next steps (partial). |
| 10/10/17 | John Weber | 1.20 | Review, revise work in process chart (.5); correspond with R. Bazinski re same (.2); prepare for and participate in telephone conference with K&E team re matter status and next steps (.4); correspond with B. Friedman re omnibus hearing dates (.1). |
| 10/10/17 | Rachael Bazinski | .60 | Draft and revise work in process chart (.3); telephone conference with K&E team re matter status and next steps (.3). |
| 10/10/17 | Christopher Kochman | .30 | Telephone conference with K&E team re matter status and next steps. |
| 10/11/17 | Beth Friedman | 1.20 | Correspond with J. Weber re upcoming hearing dates and telephone conference with D. Li in chambers re scheduling issues (.4); prepare and file CNOs for Sunshine Health Settlement and GUI Transfer and arrange for service of same (.8). |
| 10/11/17 | Laura Saal | 1.90 | Prepare docket update and circulate same to K&E team (.3); prepare CNO re Simpson Thacher (.6); prepare CNO re GUI Transfer Motion (.5); prepare CNO re Sunshine 9019 motion (.5). |
| 10/11/17 | Julia Foster | .40 | Pull recently filed pleadings. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | John Weber | 1.80 | Review, revise and compile CNOs re GUI Transfer Motion, Sunshine 9019 and STB Retention Application (1.5); coordinate filing and service of same (.3). |
| 10/12/17 | Beth Friedman | .60 | Correspond with D. Li in chambers re adjournments for upcoming hearing (.3); provide orders regarding C/N/Os for entry(.3). |
| 10/12/17 | Laura Saal | .30 | Prepare docket update. |
| 10/13/17 | John Weber | .40 | Review, revise agenda for hearing on 10/16 (.3); correspond with L. Saal on same (.1). |
| 10/16/17 | Laura Saal | .30 | Prepare docket update. |
| 10/16/17 | John Weber | .60 | Prepare and coordinate deliver of proposed forms of order to chambers re STB application, GUI transfer motion and Sunshine 9019 motion. |
| 10/17/17 | Beth Friedman | .60 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); correspond with L. Saal re open items (.1). |
| 10/17/17 | Laura Saal | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 10/17/17 | Adrienne Levin | .20 | Revise litigation calendar. |
| 10/17/17 | Michael Esser | .70 | Review and revise notice of bankruptcy for Qui Tam suit (.2); prepare for and attend weekly update telephone conference with K&E re matter status and next steps (.5). |
| 10/17/17 | Christopher Marcus, P.C. | .30 | Telephone conference with Hayes and Rundell re strategy. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/17 | Austin Klar | .50 | Telephone conference with K&E restructuring team re matter status and next steps. |
| 10/17/17 | Asif Attarwala | .30 | Telephone conference with K&E team re work in process. |
| 10/17/17 | Gene Goldmintz | .30 | Telephone conference with K&E team re status. |
| 10/17/17 | John Weber | 1.20 | Review, revise work in process list (.7); correspond with R. Bazinski re same (.1); prepare for and participate in telephone conference with K&E re matter status and next steps (.4). |
| 10/17/17 | Gary J Kavarsky | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 10/17/17 | Rachael Bazinski | .70 | Telephone conference with K&E team re matter status and next steps (.3); draft and revise work in process chart (.4). |
| 10/17/17 | Christopher Kochman | .40 | Telephone conference with K&E team re matter status and next steps. |
| 10/17/17 | Hannah Kupsky | .20 | Correspond with R. Bazinski re credit rating issues. |
| 10/18/17 | Beth Friedman | .70 | Prepare and file A&M quarterly report and arrange for service of same. |
| 10/18/17 | Laura Saal | .30 | Prepare docket update. |
| 10/18/17 | Christopher Marcus, P.C. | .30 | Correspond with J. Weber re open items. |
| 10/18/17 | Anand Mehta | .20 | Review and analyze 21C workstream list. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
  20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | Beth Friedman | .90 | Prepare and file A&M Quarterly Report and arrange for service of same (.6); multiple conferences with chambers re outstanding issues (.3). |
| 10/19/17 | Laura Saal | .30 | Prepare docket update. |
| 10/19/17 | Adrienne Levin | .20 | Revise litigation distribution list. |
| 10/19/17 | Michael Esser | .50 | Prepare for and attend standing advisor update telephone conference. |
| 10/19/17 | Christopher Marcus, P.C. | .50 | Update telephone conference with advisors and Company. |
| 10/19/17 | John Weber | .90 | Prepare for and participate in telephone conference with Company advisors re matter status and next steps (.5); correspond with B. Friedman re submission of proposed orders to chambers (.4). |
| 10/19/17 | Meg A Webb | .50 | Correspond with M. Esser re update to litigation work in process sheet. |
| 10/23/17 | Beth Friedman | .60 | Multiple telephone conferences with chambers re scheduling and follow up re 9019 order and GUI transfer order to be entered. |
| 10/23/17 | Laura Saal | .30 | Prepare docket update. |
| 10/23/17 | John Weber | .20 | Correspond with B. Friedman re submission of proposed orders to chambers for entry. |
| 10/24/17 | Beth Friedman | .50 | Obtain review and distribute LEDES files to P. Schwartzberg. |
| 10/24/17 | Laura Saal | .30 | Prepare docket update. |
| 10/24/17 | Michael Esser | .60 | Prepare and circulate to K&E team re matter status and next steps. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
  20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/17 | Christopher Marcus, P.C. | .50 | Correspond with J. Weber re open items. |
| 10/24/17 | John Weber | .40 | Correspond with K&E team re open worksteams. |
| 10/24/17 | Rachael Bazinski | .60 | Draft and revise work in process chart (.4); review and analyze docket re recent filings (.2). |
| 10/25/17 | Beth Friedman | .40 | Multiple telephone conferences with chambers re need of additional hearing dates. |
| 10/25/17 | Julia Foster | .70 | Pull recently filed pleadings. |
| 10/26/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference re matter status and next steps. |
| 10/26/17 | Laura Saal | .50 | Prepare for and participate in telephone conference re matter status and next steps. |
| 10/26/17 | Christopher Marcus, P.C. | .50 | Telephone conference with advisors re case update. |
| 10/26/17 | Austin Klar | .40 | Telephone conference with K&E team re matter status and next steps (partial). |
| 10/26/17 | Asif Attarwala | .50 | Telephone conference with K&E team re matter status and next steps. |
| 10/26/17 | John Peterson | .20 | Telephone conference with K&E team re matter status and next steps (partial). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/17 | John Weber | 1.50 | Prepare for and participate in telephone conference with Company advisors re matter status and next steps (.6); review, revise work in process chart (.3); correspond with R. Bazinski re same (.1); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5) |
| 10/26/17 | Gary J Kavarsky | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 10/26/17 | Rachael Bazinski | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 10/26/17 | Christopher Kochman | .50 | Telephone conference with K&E team re matter status and next steps. |
| 10/27/17 | Beth Friedman | .60 | Multiple follow up telephone conferences with M. Correra re outstanding orders to be entered and scheduling issues. |
| 10/30/17 | Beth Friedman | .40 | Multiple telephone conferences with chambers re scheduling issues. |
| 10/30/17 | Christopher Marcus, P.C. | .40 | Telephone conference with B. Hayes re strategy. |
| 10/30/17 | Julia Foster | .60 | Pull recently filed pleadings |
| 10/31/17 | Beth Friedman | 1.10 | Prepare for and participate in telephone conference re matter status and next steps (.5); prepare and file monthly operating report and arrange or service of same (.6). |
| 10/31/17 | Michael Esser | .50 | Prepare for and attend standing telephone conference with K&E team re matter status and next steps. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/17 | Christopher Marcus, P.C. | .50 | Telephone conference with K&E team re matter status and next steps. |
| 10/31/17 | Asif Attarwala | .30 | Telephone conference with K&E team re matter status and next steps (partial). |
| 10/31/17 | Julia Foster | .30 | Pull recently filed pleadings. |
| 10/31/17 | John Weber | 1.50 | Review, revise work in process Chart (.3); correspond with R. Bazinski re same (.1); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); review, revise MOR (.4); coordinate filing and service of same (.2) |
| 10/31/17 | Gary J Kavarsky | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 10/31/17 | Rachael Bazinski | .50 | Telephone conference re matter status and next steps. |
| 10/31/17 | Christopher Kochman | .50 | Telephone conference with K&E team re matter status and next steps. |
| | | 51.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215055**
**Client Matter: 22995-21**

_____

**In the matter of    Disclosure Statement, Plan, Confirmation**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                  $ 225,567.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred              $ 225,567.00

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Asif Attarwala | 15.20 | 735.00 | 11,172.00 |
| Rachael Bazinski | 33.80 | 645.00 | 21,801.00 |
| Michael Esser | 5.20 | 965.00 | 5,018.00 |
| Beth Friedman | 13.90 | 420.00 | 5,838.00 |
| Gene Goldmintz | 12.70 | 735.00 | 9,334.50 |
| Brian Hecht | 2.00 | 1,035.00 | 2,070.00 |
| Gary J Kavarsky | 19.00 | 555.00 | 10,545.00 |
| Austin Klar | .30 | 845.00 | 253.50 |
| Christopher Kochman | 6.40 | 645.00 | 4,128.00 |
| Hannah Kupsky | .40 | 220.00 | 88.00 |
| Christopher Marcus, P.C. | 27.20 | 1,425.00 | 38,760.00 |
| Mark McKane, P.C. | 1.20 | 1,175.00 | 1,410.00 |
| Robert Orren | 1.20 | 340.00 | 408.00 |
| Laura Saal | 4.10 | 350.00 | 1,435.00 |
| John Weber | 125.20 | 905.00 | 113,306.00 |
| **TOTALS** | **267.80** | | **$ 225,567.00** |

2

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/17 | Christopher Marcus, P.C. | 1.20 | Review and analyze plan. |
| 10/02/17 | Beth Friedman | .80 | Correspond with J. Weber and research and obtain precedent in preparation for plan modifications. |
| 10/02/17 | Robert Orren | 1.20 | Draft reply to disclosure statement objections (.9); correspond with A. Attarwala re same (.3). |
| 10/02/17 | Christopher Marcus, P.C. | 3.00 | Review government disclosure statement comments and correspond with J. Weber re same (1.0); review government claims analysis (.5); telephone conference with B. Hayes re strategy (.4); telephone conference re Theriac claims (.5); review and analyze research re Theriac claims (.6). |
| 10/02/17 | John Weber | 9.20 | Correspond with MoFo team re Plan/disclosure statement comments (.4); correspond with K. Commins-Tzoumakas and P. Rundell re RSA Amendment No. 6 (.5); correspond with Stroock team re RSA amendment (.2); correspond with Milbank team re Plan modifications (.5); correspond with counsel to indenture trustee re Plan comments (.6); correspond with C. Marcus re numerous Plan related items (1.3); correspond with K&E team re reply to disclosure statement objections (.7); correspond with Company re Cigna disclosure statement objection (.4); correspond with K. Commins-Tzoumakas re same (.3); review, revise disclosure statement solicitation materials and order (4.3). |
| 10/02/17 | Gary J Kavarsky | 1.20 | Review and revise reply to disclosure statement objections. |

3

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Christopher Marcus, P.C. | 3.00 | Telephone conference with DOJ re disclosure statement (.6); review DOJ disclosure statement comments (.4); correspond with Company re disclosure statement (.5); review correspondence re exit financing (.5); correspond with J. Weber re government claims and research re same (1.0). |
| 10/03/17 | Gene Goldmintz | 2.50 | Review, analyze precedent re executory contract confirmation order carve-outs (1.6); draft, circulate language re same (.9). |
| 10/03/17 | John Weber | 5.90 | Correspond with A&M and Millstein teams re disclosure statement exhibits (.4); correspond with K. Commins-Tzoumakas re disclosure statement and disclosures re governmental claims (.5); correspond with K&E tax team re disclosure statement revisions (.3); telephone conference with R. Tinio, K, Commins-Tzoumakas and C. Marcus re disclosure statement (.5); correspond with C. Marcus re same (.2); telephone conference with A&M and Millstein teams re disclosure statement Exhibits (.6); review and revise solicitation and rights offering materials (3.1); correspond with C. Marcus re same (.3). |
| 10/03/17 | Christopher Kochman | 2.50 | Research Medicare/Medicaid assumption and rejection issues (2.0); correspond with K&E team re same (.5). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Christopher Marcus, P.C. | 2.50 | Telephone conference with Company, Theriac and correspondence re same (.5); telephone conference with J. Goldstein re status (.5); telephone conference with P. Rundell and K. Commins re strategy (.5); review and analyze Theriac research (1.0). |
| 10/04/17 | Gene Goldmintz | 2.50 | Revise plan. |
| 10/04/17 | John Weber | 5.50 | Telephone conference with S. Berman re next steps and disclosure statement objections (.4); correspond with C. Marcus on same (.1); correspond with MoFo team re plan modifications (.1); research re escheatment law and treatment of such claim under the Plan (1.4); correspond with C. Marcus re same (.4); telephone conference with counsel to insurers re Plan modifications (.4); review, revise Plan, disclosure statement and solicitation materials (2.1); circulate updated solicitation materials to RSA Parties (.2); correspond with Stroock team re disclosure statement objections (.4). |
| 10/05/17 | Christopher Marcus, P.C. | 1.30 | Telephone conference with Company re strategy (.3); review revised Plan and conference with J. Weber re same (1.0). |
| 10/05/17 | Gene Goldmintz | .60 | Correspond with J. Weber re confirmation order language (.2); review, analyze revised plan (.4). |

5

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/17 | John Weber | 7.50 | Correspond with C. Marcus re Plan modifications and new class (.5); review, revise Plan (1.2); review, revise disclosure statement (2.1); correspond R. Winthrop re resolution of certain disclosure statement objections (.6); follow-up conversation re same (.4); correspond with M. Slade re insurer disclosure statement objections (.3); correspond with C. Marcus re indenture trustee Plan comments (.2); update Plan re same (.7); review, revise disclosures re governmental claims (1.1); circulate Plan and solicitation materials to MoFo team and RSA parties (.4). |
| 10/06/17 | Christopher Marcus, P.C. | 1.20 | Review and analyze Plan and disclosure statement revisions. |
| 10/06/17 | Asif Attarwala | .50 | Review and analyze disclosure statement objection. |
| 10/06/17 | Gene Goldmintz | 3.00 | Revise, circulate disclosure statement. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/17 | John Weber | 3.30 | Correspond with R. Winthrop re disclosure statement objections (.4); correspond with G. Goldmintz re revised disclosure statement (.2); correspond with Stroock team re comments to disclosure statement solicitation materials (.1); review, revise government claims disclosure (.4); correspond with Stroock team re Creditors' Committee modification to Plan (.3); correspond with P. Springer re Plan release provisions (.4); correspond with C. Marcus on same (.1); correspond with A. Attarwala re disclosure statement reply (.5); correspond with R. Tinio re disclosure statement objections (.2); correspond with certain litigation claimants re disclosure statement objections and resolution of same (.7). |
| 10/07/17 | John Weber | 5.40 | Review, revise insert for governmental claims re disclosure statement (.9); correspond with R. Tinio re insert for governmental claims in disclosure statement (.4); correspond with B. Hecht re disclosure statement revisions re security issues (.3); review of Theriac objection to disclosure statement (1.1); correspond with A. Attarwala re disclosure statement reply (.6); review, revise Plan and circulate same to RSA Parties (2.1). |
| 10/08/17 | Asif Attarwala | .30 | Draft outline re disclosure statement reply. |
| 10/08/17 | Gary J Kavarsky | .30 | Review and revise disclosure statement reply. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/17 | Rachael Bazinski | 7.80 | Draft and revise reply to disclosure statement objections (5.6); review and analyze case law and precedent re same (1.1); review and analyze objections re same (.9); correspond with A. Attarwala re same (.1); correspond with G. Kavarsky re objection reply table (.1). |
| 10/09/17 | Brian Hecht | 2.00 | Review and analyze solicitation materials. |
| 10/09/17 | Christopher Marcus, P.C. | .30 | Telephone conference with Theriac re disclosure statement. |
| 10/09/17 | Asif Attarwala | 3.10 | Review and revise reply re disclosure statement objections (1.8); research re same (1.3). |
| 10/09/17 | Gene Goldmintz | 1.40 | Revise disclosure statement and revised proposed order (1.1); revise confirmation order re right of first refusal language (.3). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | John Weber | 7.80 | Prepare for and participate in telephone conference with Millstein and A&M teams re disclosure statement exhibits (.6); correspond with counsel to Di Pietro re disclosure statement (.3); correspond with Stroock team re Plan (.3); correspond with S. Martin re Plan/disclosure statement (.2); review and revise liquidation analysis (1.0); correspond with K. Commins-Tzoumakas re creditor group objection to disclosure statement (.3); correspond with RSA parties and Creditors' Committee re liquidation analysis (.4); review, revise plan to incorporate indenture trustee comments (.8); correspond with R. Winthrop re Plan (.3); revise K&E securities team comments to disclosure statement and rights offering procedures (.5); correspond with G. Goldmintz re same (.1); correspondence re Data Breach Plaintiffs disclosure statement objection (.4); correspond with P. Rundell re resolution of informal disclosure statement objections (.2); review, revise Plan/disclosure statement (2.4). |
| 10/09/17 | Gary J Kavarsky | 6.20 | Research and draft internal correspondence re third party releases (3.0); review and revise disclosure statement response motion (3.2). |
| 10/09/17 | Rachael Bazinski | 7.90 | Review and analyze objections to disclosure statement (1.2); draft and revise reply and reply chart re same (4.7); research and analyze case law re releases (1.2); correspond with A. Attarwala re same (.3); correspond with G. Kavarsky re same (.3); correspond with J. Weber re same (.2). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | Asif Attarwala | 6.80 | Telephone conference with K&E team re disclosure statement reply (1.0); review and revise disclosure statement reply (2.3); research re same (2.5); review and revise objection chart re same (1.0). |
| 10/10/17 | Gene Goldmintz | .40 | Revise disclosure statement. |
| 10/10/17 | John Weber | 9.00 | Office conference with K&E team re disclosure statement objections and preparation of reply (1.5); review, revise disclosure statement objection responses (1.6); review and analyze Stroock comments to Plan (1.2); prepare for and participate in telephone conference with Creditors' Committee advisors re Plan (.9); correspond with counsel to Vestar re RSA (.3); research re third party release (1.1); review of K&E tax team's comments to Plan (.4); correspond with G. Goldmintz on same (.1); correspond with RSA party re plan issues raise by R. Tinio (.7); correspond with R. Winthrop re plan mechanics re rejection/assumption (.3); review of Creditors' Committee's comments to plan (.4); correspond with Stroock team re same (.3); correspond with Millstein and A&M teams re disclosure statement Exhibits (.1); correspond with C. Marcus re disclosure statement reply (.1). |
| 10/10/17 | Gary J Kavarsky | 4.30 | Review and revise disclosure statement reply (1.0); correspond with K&E team re disclosure statement Response motion (1.4); research and draft internal correspondence re objections to disclosure statement (1.9). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | Rachael Bazinski | 7.40 | Draft and revise reply to disclosure statement objections (5.7); correspond with K&E team re same (1.5); correspond with J. Weber re same (.2). |
| 10/11/17 | Christopher Marcus, P.C. | 1.40 | Telephone conference with K. Commins, P. Rundell, B. Hayes and J. Weber re Theriac (.5); correspond with J. Weber re status (.4); review disclosure statement inserts (.5). |
| 10/11/17 | John Weber | 11.40 | Correspond with C. Marcus re Plan issues (.5); telephone conferences with Stroock team re Plan revisions (1.1); research re government voting requirements (2.1); revise Plan, disclosure statement and disclosure statement Order (6.9); correspond with RSA parties counsel re same (.8). |
| 10/11/17 | Rachael Bazinski | .20 | Review and analyze reply (.1); correspond with J. Weber and A. Attarwala re same (.1). |
| 10/11/17 | Hannah Kupsky | .40 | Pull disclosure statement hearing transcript precedent for J. Weber. |
| 10/12/17 | Christopher Marcus, P.C. | 4.50 | Review and analyze disclosure statement/solicitation order (.5); research re releases (.7); telephone conference with E. Fleck re releases (.3); review valuation exhibit (.4); review government insert (.6); review and analyze disclosure statement objections and correspond with J. Weber re same (2.0). |
| 10/12/17 | Asif Attarwala | 1.50 | Review and revise disclosure statement reply. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/12/17 | John Weber | 16.60 | Correspond with Stroock team re disclosure statement Exhibits (.1); follow-up correspondence with J. Cha re same (.1); review of Valuation Exhibit (.9); correspond with Stroock team and Millstein team on same (.4); correspond with Milbank team re third party release (.4); research on same (1.2); correspond with R. Bazinski and C. Marcus re same (.4); correspond with Milbank team re precedent on same (.8); review, revise disclosure statement Reply and exhibit thereto (2.3); continue negotiations re Plan terms and disclosure statement modifications and revise same (3.8); review, revise solicitation materials and rights offering materials (2.6); review data breach plaintiffs' disclosure statement objection (1.0); correspond with M. Etkin re resolution of disclosure statement objections (.3); propose modifications to disclosure statement and Plan to address pending formal and informal objections (1.7); correspond with counterparties re same (.6). |
| 10/12/17 | Rachael Bazinski | 5.00 | Review and analyze precedent re release provisions (1.2); correspond with A. Attarwala re same (.3); review and analyze transcripts re same (1.0); review and analyze case law re same (.3); correspond with J. Weber re same (.2); review and analyze creditor group objection (.3); correspond with K&E team re same (.1); draft and revise reply re revised disclosure statement (.7); correspond with J. Weber re same (.3); draft and revise reply (.6). |

12

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/17 | Beth Friedman | 1.40 | Prepare and coordinate re filing of revised plan and disclosure statement (.7); research and obtain precedent re disclosure statement hearing for J. Weber (.7). |
| 10/13/17 | Laura Saal | 2.40 | Electronic filing of plan, disclosure statement, and disclosure statement order (.9); electronic filing of disclosure statement reply (.4); electronic filing of redline plan and redline disclosure statement (.8); coordinate service of same (.3). |
| 10/13/17 | Asif Attarwala | 2.40 | Review and revise disclosure statement order and exhibits (.2); review and revise disclosure statement reply (1.8); telephone conference with K&E team re disclosure statement (.4). |
| 10/13/17 | Gene Goldmintz | 1.70 | Prepare for and attend telephone conference with K&E team, RSA parties re disclosure statement (.7); revise, circulate plan, disclosure statement (1.0). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/17 | John Weber | 11.40 | Correspond with KCC team re solicitation procedures (.3); telephone conference with Stroock and HL teams re Plan/disclosure statement (.5); correspond with S. Martin re Plan/disclosure statement throughout the day (.8); review, revise Plan, disclosure statement, and disclosure statement Order (1.3); continue negotiations re same (.8); correspond with C. Marcus re same (.4); correspond with M. Etkin re disclosure statement objection and resolution of same (.8); revise disclosure statement accordingly (.6); correspondence re additional disclosures re broward litigation (.3); continue to revise Plan, disclosure statement, disclosure statement Order and related exhibits (1.9); coordinate and finalize documents for filing (2.2); review, revise disclosure statement reply (.9); correspond with R. Bazinski re same (.3); correspond with Stroock team re same (.3). |
| 10/13/17 | Rachael Bazinski | 5.50 | Review and analyze disclosure statement reply citations (.5); research and analyze precedent re cram down (.5); research and analyze case law re same (1.0); draft and revise reply re same (.3); correspond with A. Attarwala and J. Weber re same (.2); correspond with C. Marcus re reply (.3); draft and revise re same (1.0); draft and revise reply re lender comments (.8); correspond with Milbank re same (.1); correspond with J. Weber re same (.1); draft and revise disclosure statement reply re updated citations (.3); review, analyze, prepare same for filing (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/17 | Michael Esser | 1.00 | Review and analyze reply in support of disclosure statement (.8); draft correspondence re same (.2). |
| 10/14/17 | John Weber | 1.20 | Correspond with RSA parties re modifications to Plan and disclosure statement to resolve pending objections. |
| 10/15/17 | Beth Friedman | .60 | Research disclosure statement precedent. |
| 10/15/17 | John Weber | 2.60 | Correspond with RSA parties re modifications to Plan, disclosure statement, and disclosure statement order (.9); review, revise same (1.7). |
| 10/16/17 | Mark McKane, P.C. | 1.20 | Correspond with K&E team and Company re disclosure statement and omnibus hearing (.9); correspond with M. Esser, J. Weber re DS objections (.3). |
| 10/16/17 | Michael Esser | 2.20 | Prepare for disclosure statement hearing. |
| 10/16/17 | Christopher Marcus, P.C. | 2.40 | Prepare for disclosure statement hearing (.7); review and analyze government claims settlement (.5); review and analyze disclosure statement comments (1.2). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/17 | John Weber | 4.30 | Review, revise provisions of disclosure statement and Plan in advance of disclosure statement hearing re resolution of objections thereto (1.1); review, revise disclosure statement, disclosure statement Order and Plan to re Court's requests (1.3); correspond with RSA parties re same (.8); correspond with C. Marcus re same (.3); correspond with S. Martin and M. Brod re revised materials (.4); correspond with counsel to creditor group re disclosure statement (.3); correspond with U.S. Trustee re disclosure statement (.1). |
| 10/17/17 | Beth Friedman | 1.90 | Prepare and distribute plan, disclosure statement and red-lines for chambers and follow up telephone conference re same (1.3); review notice for publication and arrange for same(.6). |
| 10/17/17 | Christopher Marcus, P.C. | 1.00 | Revise disclosure statement and order (.5); review and analyze Theriac term sheet and correspondence re same (.5). |
| 10/17/17 | Gene Goldmintz | .40 | Revise plan supplement. |
| 10/17/17 | John Weber | 6.60 | Telephone conference with KCC team re solicitation (.7); correspond with Stroock team on same (.3); follow-up and revise disclosure statement Order and solicitation versions of Plan and disclosure statement for submission to chambers (3.4); correspond with B. Friedman re same (.4); correspond with KCC team re solicitation matters (1.1); correspond with Latham team re class 11 solicitation (.4); correspond with C. Butler re Plan Supplement documents (.3). |
| 10/18/17 | Beth Friedman | .80 | Review outstanding issues and proof publication draft. |

16

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/17 | Michael Esser | 2.00 | Prepare for and attend telephone conference with J. Weber re confirmation strategy (.5); review disclosure statement objections re same (1.5). |
| 10/18/17 | Christopher Marcus, P.C. | 1.10 | Review Plan supplemental documents (.3); litigation telephon conference re confirmation objections (.5); telephone conference with M. McKane re strategy (.3). |
| 10/18/17 | Austin Klar | .30 | Telephone conference with J. Weber re confirmation discovery. |
| 10/18/17 | John Weber | 3.20 | Prepare for and participate in telephone conference with Stroock team and KCC team re solicitation matters and Rights Offering mechanics (.9); correspond with M. Esser re confirmation schedule and potential discovery (.3); correspond with counsel to DiPietro re confirmation schedule (.2); correspond with K&E securities team re rights offering (.2); correspond with K&E team re Plan Supplement (.3); correspond with KCC team re solicitation inquiries (1.3). |
| 10/18/17 | Christopher Kochman | 3.50 | Draft and revise memorandum re Medicare assumption and cure issues and correspond with J. Weber re same. |
| 10/19/17 | Beth Friedman | .80 | Review proofs re publication of notice of confirmation hearing. |
| 10/19/17 | Christopher Marcus, P.C. | .80 | Review rights offering revisions. |
| 10/19/17 | John Weber | 1.80 | Address solicitation inquiries from KCC team (1.3); correspond with Stroock team re Plan Supplement (.2); correspond with Latham team re solicitation items (.3) |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Beth Friedman | 1.30 | Correspond with A. Levin re publication of confirmation notice and review outstanding issues with C. Marcus and J. Weber. |
| 10/20/17 | John Weber | 1.50 | Correspond with KCC team re open solicitation items (.7); correspond with C. Marcus and B. Friedman re publication notice (.4); correspond with B. Hecht re backstop agreement deliverables (.3); correspond with C. Butler re Plan Supplement (.1). |
| 10/23/17 | Beth Friedman | 2.00 | Review and comment re publication notice (.7); draft and revise notice of filing solicitation version of plan, prepare and file same and arrange for service of same (1.3). |
| 10/23/17 | Laura Saal | .80 | Prepare notice of filing of solicitation versions (.6); distribute disclosure statement hearing transcript to C. Marcus (.2). |
| 10/23/17 | Christopher Marcus, P.C. | .50 | Review and analyze Theriac term sheet. |
| 10/23/17 | John Weber | 3.30 | Prepare solicitation versions of disclosure statement/Plan (1.0); correspond with KCC and Stroock team re same (.4); review, revise notice of filing same (.2); coordinate filing of same (.2); correspond with K. Commins re negotiations with SFRO entities (.3); correspond with P. Rundell re backstop agreement (.3); review and analyze backstop deliverables and correspond with B. Hecht re same (.9). |
| 10/24/17 | Beth Friedman | 1.20 | Arrange for publication of confirmation hearing notice and arrange for same re disclosure statement Order. |

18

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/24/17 | Christopher Marcus, P.C. | 1.00 | Review and analyze Confirmation strategy. |
| 10/24/17 | Gene Goldmintz | .20 | Correspond with A&M re plan supplement contract schedules. |
| 10/24/17 | John Weber | .70 | Correspond with counsel to CPPIB re Plan Supplement documents (.2); correspond with P. Rundell re publication notice of confirmation hearing (.3); follow-up with B. Friedman re same (.2) |
| 10/25/17 | Beth Friedman | 1.20 | Review and revise publication notice and finalize same. |
| 10/25/17 | Asif Attarwala | .60 | Review and revise confirmation brief. |
| 10/25/17 | John Weber | 1.50 | Correspond with KCC team re solicitation issues (.7); review, revise Plan Supplement (.4); correspond with D. Shiffman and G. Goldmintz re contract schedules (.4) |
| 10/26/17 | Beth Friedman | 1.30 | Finalize proof and arrange for publication per disclosure statement Order. |
| 10/26/17 | Laura Saal | .90 | Obtain opinions re changing or withdrawing a vote re a chapter 11 plan. |
| 10/26/17 | Christopher Marcus, P.C. | .40 | Telephone conference with B. Hayes re RSA. |
| 10/26/17 | John Weber | .30 | Telephone conference with K&E team re backstop mechanics re 2L notes rights offering (.3) |
| 10/30/17 | Christopher Marcus, P.C. | .50 | Review updated forecasts. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | John Weber | 4.80 | Review and analyze draft of contract schedules from A&M team re Plan Supplement (3.3); correspond with G. Goldmintz re same (.3); correspond with A&M team on same (.2); correspond with K&E team re Plan Supplement exit financing documents (.4); correspond with D. Shiffman re contract schedules (.3); correspond with K. Commins re ad hoc Creditor Group negotiations (.3) |
| 10/31/17 | Beth Friedman | .60 | Conference with A. Levin re publication issues and begin to review affidavits prior to filing. |
| 10/31/17 | Christopher Marcus, P.C. | 1.10 | Review Theriac settlement (.6); telephone conference with Stroock and HL re confirmation strategy (.5). |
| 10/31/17 | John Weber | .40 | Correspond with Stroock team re Plan Supplement documents (.3); correspond with counsel to CPPIB re same (.1) |
| 10/31/17 | Gary J Kavarsky | 7.00 | Draft 9019 Settlement Motion re DOJ inquiries. |
| 10/31/17 | Christopher Kochman | .40 | Telephone conference with G. Kavarsky re 9019 settlement motion. |
| | | 267.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215056**
**Client Matter: 22995-22**

_____

**In the matter of    K&E Retention & Fee Applications**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                $ 19,851.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 19,851.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   22 - K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 4.70 | 735.00 | 3,454.50 |
| Rachael Bazinski | 3.50 | 645.00 | 2,257.50 |
| Beth Friedman | 3.50 | 420.00 | 1,470.00 |
| Gary J Kavarsky | 1.50 | 555.00 | 832.50 |
| Christopher Kochman | 3.30 | 645.00 | 2,128.50 |
| Hannah Kupsky | 2.20 | 220.00 | 484.00 |
| Christopher Marcus, P.C. | .70 | 1,425.00 | 997.50 |
| John Peterson | 2.70 | 645.00 | 1,741.50 |
| Laura Saal | 5.60 | 350.00 | 1,960.00 |
| John Weber | 5.00 | 905.00 | 4,525.00 |
| **TOTALS** | **32.70** | | **$ 19,851.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | Beth Friedman | .80 | Prepare and file C. Marcus second supplemental declaration and arrange for service of same. |
| 10/02/17 | John Weber | .80 | Review, revise C. Marcus supplemental declaration in support of retention application (.3); correspond with C. Marcus re same (.1); finalize and coordinate filing and service of same (.4). |
| 10/04/17 | John Weber | .20 | Correspond with K&E team re preparation of September Fee Statement. |
| 10/05/17 | Rachael Bazinski | 1.30 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 10/05/17 | Christopher Kochman | 1.50 | Review and revise K&E invoices re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 10/08/17 | Asif Attarwala | .60 | Review and revise invoice re U.S. Trustee Guidelines, Bankruptcy Code, and Rules. |
| 10/09/17 | Asif Attarwala | 1.30 | Review and revise invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 10/09/17 | John Peterson | 1.20 | Review and revise K&E invoice U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 10/11/17 | Gary J Kavarsky | 1.50 | Research re interim compensation. |
| 10/15/17 | Asif Attarwala | 2.80 | Review and revise invoice re U.S. Trustee Guidelines, Bankruptcy Code, and Rules. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/16/17 | Beth Friedman | .80 | Review and comment on expenses in preparation of monthly statement. |
| 10/16/17 | Rachael Bazinski | .80 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy Code and Rules. |
| 10/16/17 | Christopher Kochman | 1.80 | Review and revise K&E September invoices re U.S. Trustee guidelines and compliance. |
| 10/17/17 | Beth Friedman | .60 | Review of expenses in preparation of monthly statement. |
| 10/17/17 | John Peterson | 1.50 | Review and revise K&E September invoices re U.S. Trustee guidelines and compliance. |
| 10/18/17 | Laura Saal | 2.80 | Prepare draft of first interim fee application (1.9); prepare draft of September fee statement (.9). |
| 10/19/17 | John Weber | 2.80 | Review, revise K&E invoices re compliance with U.S. Trustee Guidelines and Privilege (2.5); correspond with B. Friedman and L. Saal re drafting September fee statement (.3). |
| 10/20/17 | Beth Friedman | .60 | Review final invoice for fee statement. |
| 10/23/17 | Beth Friedman | .70 | Prepare and file fee statement and arrange for service of same. |
| 10/23/17 | Laura Saal | 2.80 | Prepare fee, expense and matter charts for September fee statement (1.9); review and revise fee statement (.8); correspond with B. Friedman re same (.1). |
| 10/23/17 | Christopher Marcus, P.C. | .70 | Review and analyze fee application. |

4

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/17 | John Weber | .90 | Review, revise and compile K&E September fee statement (.6); correspond with C. Marcus and B. Friedman re same (.2); coordinate filing and service of same with B. Friedman (.1) |
| 10/23/17 | Rachael Bazinski | .20 | Correspond with K&E team re fee application (.1); correspond with J. Weber re same (.1). |
| 10/24/17 | Rachael Bazinski | .80 | Review and analyze interim fee application (.3); correspond with J. Weber re same (.1); correspond with K&E team re same (.2); review and analyze cost and spend reports (.1); correspond with K&E team re same (.1). |
| 10/25/17 | John Weber | .30 | Correspond with R. Bazinski re K&E fee application. |
| 10/25/17 | Rachael Bazinski | .40 | Correspond with J. Weber re interim fee application (.1); correspond with H. Kupskey re same (.2); correspond with H. Kupsky and L. Saal re same (.1). |
| 10/25/17 | Hannah Kupsky | 1.80 | Update exhibits and charts for first interim fee application. |
| 10/27/17 | Hannah Kupsky | .40 | Update first interim fee application. |
| | | 32.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215057**
**Client Matter: 22995-23**

_____

**In the matter of    Non-K&E Retention & Fee Application**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                        $ 26,030.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                                    $ .00

Total legal services rendered and expenses incurred                                    $ 26,030.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   23 - Non-K&E Retention & Fee Application

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | .30 | 735.00 | 220.50 |
| Rachael Bazinski | .20 | 645.00 | 129.00 |
| Beth Friedman | 12.30 | 420.00 | 5,166.00 |
| Hannah Kupsky | 8.70 | 220.00 | 1,914.00 |
| Christopher Marcus, P.C. | .50 | 1,425.00 | 712.50 |
| John Peterson | 7.50 | 645.00 | 4,837.50 |
| Laura Saal | 13.50 | 350.00 | 4,725.00 |
| John Weber | 9.20 | 905.00 | 8,326.00 |
| **TOTALS** | **52.20** | | **$ 26,030.50** |

2

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

### **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | John Weber | .20 | Correspond with C. Marcus re BRG fee statement. |
| 10/03/17 | Beth Friedman | .70 | Prepare and file Rosenfeld declaration of disinterestedness and arrange for service of same. |
| 10/03/17 | John Weber | .20 | Correspond with P. Rundell re BRG fee statement. |
| 10/04/17 | Beth Friedman | .40 | Coordinate and instruct preparation of Hall Render fee statements. |
| 10/04/17 | Laura Saal | 1.10 | Correspond with B. Friedman re Hall Render invoices (.3); correspond with H. Kupsky re same (.4); review invoices re preparation of fee statement and fee application (.4). |
| 10/04/17 | John Weber | 1.20 | Correspond with B. Friedman re Hall Render fee statements (.5); correspond with Stroock and MoFo teams re BRG fee stipulation (.7). |
| 10/04/17 | Hannah Kupsky | 1.90 | Prepare draft of May/June Hall Render Fee statement (.9); correspond with B. Friedman re fee statement (.3); prepare template of Hall Render Fee Statement (.6); correspond with L. Saal re fee statements (.1). |
| 10/05/17 | Beth Friedman | 1.00 | Review Hall Render draft fee statements. |
| 10/05/17 | Laura Saal | 3.10 | Prepare draft of July and August Hall Render fee statements (1.2); review July fee statement re time keepers (1.9). |

3

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/17 | Hannah Kupsky | 2.90 | Revise draft of Hall Render May/June fee statement (.9); prepare time keeper and billing exhibits to fee statements (2.0). |
| 10/06/17 | Beth Friedman | 1.20 | Review and revise fee statements. |
| 10/06/17 | Laura Saal | 2.80 | Prepare time and expense charts for the Hall Render July fee statement (2.1); review, revise and finalize fee statement (.7). |
| 10/06/17 | Hannah Kupsky | 3.10 | Prepare draft of Hall Render Fee Statement August 2017 (.9); prepare time keeper and expense charts (1.6); correspond with L. Saal re fee statements (.3); correspond with B. Friedman re Fee statements (.3). |
| 10/08/17 | John Weber | .10 | Correspond with J. Goldstein re BRG fee statement. |
| 10/09/17 | John Weber | .30 | Correspond with B. Butterfield re BRG fee statement. |
| 10/10/17 | Asif Attarwala | .30 | Review and revise Allen & Overy final fee application. |
| 10/11/17 | Beth Friedman | .60 | Prepare and file certificate of no objection re Simpson retention order and arrange for service of same. |
| 10/18/17 | Beth Friedman | 1.90 | Revise, prepare and file staffing report and arrange for service of same (1.2); prepare and file A&M fee statement and arrange for service of same (.7). |
| 10/18/17 | John Weber | .50 | Review notice re A&M's quarterly report (.3); coordinate finalizing quarterly report (.2). |
| 10/19/17 | Beth Friedman | .60 | Prepare and file A&M Fee application and arrange for service of same. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | John Weber | .10 | Correspond with B. Friedman re A&M Quarterly Report. |
| 10/23/17 | Beth Friedman | 1.20 | Review and comment to Hall Render fee statements (.7); telephone conference with chambers re Simpson retention order and provide additional documents to chambers (.5). |
| 10/23/17 | John Weber | .20 | Correspond with K. Commins re A&O fee application. |
| 10/24/17 | Laura Saal | .20 | Distribute Hall Render fee statements and invoices to J. Weber. |
| 10/24/17 | John Weber | 3.50 | Correspond with K. Commins re Hall Render fee statement (.1); review, revise Hall Render fee statement and review time entries for confidentiality and privilege (3.1); correspond with K. Commins re OCP claim treatment (.3). |
| 10/25/17 | Beth Friedman | 1.20 | Telephone conference with J. Weber re Hall Render fee issues and revise fee statement. |
| 10/25/17 | John Weber | .50 | Correspond with Millstein team re interim fee application. |
| 10/26/17 | Laura Saal | 1.50 | Prepare notice re A&M staffing report (.7); review and revise Hall Render July fee statement (.8). |
| 10/26/17 | Christopher Marcus, P.C. | .50 | Review Milstein engagement motion/order. |
| 10/27/17 | Beth Friedman | 1.00 | Review Hall Render fee statements. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | Laura Saal | 4.80 | Review, revise and finalize the July fee statement for Hall Render (1.3); review, revise and finalize the May/June fee statement for Hall Render (1.4); review, revise and finalize August fee statement for Hall Render (1.3); prepare pdf versions of same (.4); correspond with J. Weber re same (.2); correspond with B. Friedman re same (.2). |
| 10/27/17 | John Peterson | 2.00 | Review and revise Hall Render fee application. |
| 10/27/17 | John Weber | .60 | Correspond with B. Friedman and L. Saal re Hall Render fee statements (.4); review of same and telephone conference with K. Commins re same (.2). |
| 10/27/17 | Hannah Kupsky | .80 | Prepare shell of Hall Render fee application and notice. |
| 10/30/17 | Beth Friedman | 1.80 | Prepare and file A&M staffing report (.6); review and revise Hall Render fee statements (1.2). |
| 10/30/17 | John Peterson | 3.50 | Review and revise fee application for Hall Render (2.5); review and analyze engagement precedent (1.0). |
| 10/30/17 | John Weber | .90 | Correspond with K. Commins re Hall Render fee statements (.2); correspond with J. Peterson re Hall Render interim fee application (.5); coordinate filing and service of A&M staffing report (.2). |
| 10/31/17 | Beth Friedman | .70 | Research precedent re motion to seal fees. |
| 10/31/17 | John Peterson | 2.00 | Review and revise Hall Render fee application and correspond with J. Weber re same. |

6

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/17 | John Weber | .90 | Correspond with J. Peterson re Hall Render fee application (.2); review draft re same (.4); telephone conference with U.S. Trustee re filing Hall Render time records under seal re confidentiality issues (.3). |
| 10/31/17 | Rachael Bazinski | .20 | Correspond with A&M re ordinary course professionals. |
| | | 52.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215058**
**Client Matter: 22995-24**

---

**In the matter of    SOFAs and Schedules**

| | |
|---|---|
| For legal services rendered through October 31, 2017 (see attached Description of Legal Services for detail) | $ 917.50 |
| For expenses incurred through October 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 917.50 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | .30 | 645.00 | 193.50 |
| John Weber | .80 | 905.00 | 724.00 |
| **TOTALS** | **1.10** | | **$ 917.50** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/24/17 | John Weber | .30 | Correspond with R. Bazinski re amendment to schedule. |
| 10/25/17 | John Weber | .50 | Correspond with D. Shiffman re amending schedules. |
| 10/27/17 | Rachael Bazinski | .30 | Telephone conference with A&M re amended schedules (.1); follow-up correspondence with A&M re same (.2). |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215059**
**Client Matter: 22995-25**

---

**In the matter of    U.S. Trustee Issues**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 905.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 905.00

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    25 - U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | 1.00 | 905.00 | 905.00 |
| **TOTALS** | **1.00** | | **$ 905.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
        25 - U.S. Trustee Issues

**Description of Legal Services**

| Date | Timekeeper | | Hours | Description |
|------|-----------|---|-------|-------------|
| 10/02/17 | John Weber | | 1.00 | Review, revise August MOR (.7); correspond with D. Shiffman re same (.3). |
| | | | 1.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215060**
**Client Matter: 22995-26**

---

**In the matter of    Business Operations**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)          $ 2,896.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)          $ .00

Total legal services rendered and expenses incurred          $ 2,896.00

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    26 - Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | 3.20 | 905.00 | 2,896.00 |
| **TOTALS** | **3.20** | | **$ 2,896.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    26 - Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | John Weber | 1.90 | Correspond with K. Commins-Tzoumakas re physician agreements and breakdown re same (.2); review re same (1.1); correspond with Company re Faxton services agreement and non-renewal re same (.6). |
| 10/03/17 | John Weber | .70 | Correspond with P. Wang re Varian (.3); correspond with C. Guhin re physician agreements (.4). |
| 10/05/17 | John Weber | .60 | Correspond with C. Guhin re Faxton administrative agreements. |
| | | 3.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215061**
**Client Matter: 22995-27**

---

**In the matter of    Corporate Governance & Securities Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                  $ 2,886.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                      $ 2,886.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | 1.20 | 1,425.00 | 1,710.00 |
| John Weber | 1.30 | 905.00 | 1,176.50 |
| **TOTALS** | **2.50** | | **$ 2,886.50** |

2

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
27 - Corporate Governance & Securities Issues

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Christopher Marcus, P.C. | 1.20 | Board telephone conference. |
| 10/09/17 | John Weber | 1.30 | Prepare for and participate in board telephone conference (1.2); follow-up correspondence with C. Marcus re same (.1). |
|  |  | 2.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215063**
**Client Matter: 22995-29**

_____

**In the matter of    DIP, Cash Collateral, Exit Financing**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                     $ 10,494.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred              $ 10,494.00

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christopher Butler, P.C. | .50 | 1,475.00 | 737.50 |
| Brian Hecht | 1.00 | 1,035.00 | 1,035.00 |
| Luke Jennings | .30 | 955.00 | 286.50 |
| Gary J Kavarsky | 2.90 | 555.00 | 1,609.50 |
| Glenn B Laken, II | 3.80 | 955.00 | 3,629.00 |
| Christopher Marcus, P.C. | 1.10 | 1,425.00 | 1,567.50 |
| John Weber | 1.80 | 905.00 | 1,629.00 |
| **TOTALS** | **11.40** | | **$ 10,494.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | John Weber | .80 | Correspond with P. Rundell re stipulation extending challenge deadline under DIP Order (.3); correspond with MoFo and Stroock re same (.5). |
| 10/05/17 | John Weber | .10 | Correspond with MoFo re challenge stipulation. |
| 10/10/17 | John Weber | .20 | Correspond with G. Kavarsky re research re payment of fees re exit financing. |
| 10/10/17 | Gary J Kavarsky | 2.90 | Research and draft internal correspondence re payment of fees re exit financing. |
| 10/24/17 | John Weber | .40 | Correspond with B. Hayes re exit financing agreements. |
| 10/27/17 | Christopher Marcus, P.C. | .60 | Review correspondence re exit financing. |
| 10/28/17 | John Weber | .30 | Correspond with A. Peters re exit credit agreement term sheet. |
| 10/30/17 | Christopher Marcus, P.C. | .50 | Review correspondence re exit documents and review same. |
| 10/31/17 | Christopher Butler, P.C. | .50 | Review and analyze exit documentation. |
| 10/31/17 | Brian Hecht | 1.00 | Review and revise indenture draft. |
| 10/31/17 | Glenn B Laken, II | 3.80 | Review and revise exit credit agreement. |
| 10/31/17 | Luke Jennings | .30 | Review and correspond with K&E team re draft indenture. |
| | | 11.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215064**
**Client Matter: 22995-30**

---

**In the matter of    Employee Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                          $ 6,409.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                          $ 6,409.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 4.10 | 645.00 | 2,644.50 |
| Christopher Marcus, P.C. | .80 | 1,425.00 | 1,140.00 |
| John Weber | 2.90 | 905.00 | 2,624.50 |
| **TOTALS** | **7.80** | | **$ 6,409.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/06/17 | Rachael Bazinski | 4.10 | Research and analyze case law re merger clauses re employee agreements (2.5); review and analyze documents re integrated agreement (1.1); summarize same (.5). |
| 10/17/17 | John Weber | .90 | Telephone conference with 21C team re pension matters (.4); follow-up correspondence with D. Staut re same (.5). |
| 10/24/17 | John Weber | .80 | Correspond with R. Bazinski re employment agreements and rejection of same. |
| 10/27/17 | Christopher Marcus, P.C. | .40 | Review research re employment benefits. |
| 10/27/17 | John Weber | 1.20 | Provide update to and correspond with K. Commins re severance issues in connection with rejection of employment agreements. |
| 10/30/17 | Christopher Marcus, P.C. | .40 | Review correspondence re employment contract rejection and conference with J. Weber re same. |
| | | 7.80 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215065**
**Client Matter: 22995-31**

_____

**In the matter of    Insurance and Related Matters**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                          $ 2,789.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 2,789.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    31 - Insurance and Related Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gene Goldmintz | 2.00 | 735.00 | 1,470.00 |
| William T Pruitt | 1.30 | 1,015.00 | 1,319.50 |
| **TOTALS** | **3.30** | | **$ 2,789.50** |

2

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    31 - Insurance and Related Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/02/17 | Gene Goldmintz | 2.00 | Research and analyze case and statutory analysis re insurance settlement. |
| 10/16/17 | William T Pruitt | 1.30 | Review and analyze D&O and cyber insurance policies (1.0); telephone conference with M. Esser re coverage issues (.3). |
| | | 3.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215066**
**Client Matter: 22995-32**

_____

**In the matter of    Vendor and Supplier Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                        $ 543.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                $ 543.00

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | .60 | 905.00 | 543.00 |
| **TOTALS** | **.60** | | **$ 543.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    32 - Vendor and Supplier Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | John Weber | .30 | Correspond with Stroock re Sunshine 9019 settlement agreement. |
| 10/23/17 | John Weber | .30 | Correspond with 21C team re entry of Sunshine 9019 order. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215068**
**Client Matter: 22995-34**

---

**In the matter of    Creditor Communications**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                   $ 2,409.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                   $ 2,409.50

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gene Goldmintz | .20 | 735.00 | 147.00 |
| John Weber | 2.50 | 905.00 | 2,262.50 |
| **TOTALS** | **2.70** | | **$ 2,409.50** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | John Weber | 1.00 | Telephone conference with C. Guhin re matter status update. |
| 10/11/17 | Gene Goldmintz | .20 | Review and analyze committee letter re solicitation materials. |
| 10/13/17 | John Weber | .50 | Telephone conference with K. Commins-Tzoumakas and MoFo team re update on status of claims. |
| 10/20/17 | John Weber | .40 | Correspond with Stroock team re matter status. |
| 10/24/17 | John Weber | .60 | Prepare for and participate in telephone conference with MoFo team re case status update. |
| | | 2.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215069**
**Client Matter: 22995-35**

_____


**In the matter of    Tax Issues**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                  $ 2,212.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                 $ 2,212.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    35 - Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | .30 | 1,125.00 | 337.50 |
| Christopher Marcus, P.C. | .30 | 1,425.00 | 427.50 |
| Alison A Skaife | 1.50 | 965.00 | 1,447.50 |
| **TOTALS** | **2.10** | | **$ 2,212.50** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    35 - Tax Issues

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/27/17 | Alison A Skaife | .50 | Telephone conference with K&E team re tax issues. |
| 10/09/17 | Christopher Marcus, P.C. | .30 | Correspond with K&E team re DS. |
| 10/10/17 | Thad Davis | .30 | Review and revise disclosure statement re tax issues. |
| 10/10/17 | Alison A Skaife | 1.00 | Review and revise disclosure statement re tax issues. |
| | | 2.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215070**
**Client Matter: 22995-36**

---

**In the matter of    Adversary Proceeding & Contested Matters**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                $ 564,735.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                $ 564,735.50

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | 2.00 | 645.00 | 1,290.00 |
| Cynthia Castillo | 58.00 | 810.00 | 46,980.00 |
| Michael Esser | 138.10 | 965.00 | 133,266.50 |
| Beth Friedman | 9.10 | 420.00 | 3,822.00 |
| Jason Goodman | 1.00 | 340.00 | 340.00 |
| Jacob Johnston | 102.40 | 905.00 | 92,672.00 |
| Austin Klar | 78.20 | 845.00 | 66,079.00 |
| Adrienne Levin | 17.00 | 370.00 | 6,290.00 |
| Christopher Marcus, P.C. | 14.40 | 1,425.00 | 20,520.00 |
| Mark McKane, P.C. | 38.80 | 1,175.00 | 45,590.00 |
| Wendy D Mitchell | .30 | 340.00 | 102.00 |
| Nancy L Perkins | 8.50 | 340.00 | 2,890.00 |
| Laura Saal | .30 | 350.00 | 105.00 |
| Theresa Sanchez | 31.50 | 215.00 | 6,772.50 |
| Michael B Slade | 19.00 | 1,165.00 | 22,135.00 |
| Meg A Webb | 159.80 | 555.00 | 88,689.00 |
| John Weber | 29.00 | 905.00 | 26,245.00 |
| Factual Research | 2.50 | 330.00 | 825.00 |
| Document Retrieval | .50 | 245.00 | 122.50 |
| **TOTALS** | **710.40** | | **$ 564,735.50** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/01/17 | Michael Esser | .30 | Correspond with A. Klar re motion to disallow. |
| 10/01/17 | John Weber | 1.60 | Review and analyze answer to CCMO complaint in preparation for filing (1.2); coordinate filing and service of same with B. Friedman (.4). |
| 10/01/17 | Meg A Webb | 1.70 | Review and analyze Qui Tam complaint and memorandum re non-dischargeability of claim. |
| 10/02/17 | Mark McKane, P.C. | 1.50 | Correspond with potential expert re testimony for motion to disallow class proofs of claim (.7); correspond with Froward county counsel re Qui Tam litigation (.3); review and draft potential reply points for data breach hearing (.5). |
| 10/02/17 | Michael B Slade | .60 | Correspond with K&E team re mediation (.3); correspond with J. Weber re insurance issues (.3). |
| 10/02/17 | Beth Friedman | .70 | Prepare and file answer in adversary proceeding and serve same to opposing counsel. |
| 10/02/17 | Michael Esser | 4.80 | Prepare for and attend telephone conference with S. Kwon re motion to disallow class claims (.8); prepare for and correspond with J. Johnston re Qui Tam action (.9); review and analyze Qui Tam pleadings (2.5); review and research re dischargeability (.6). |
| 10/02/17 | Austin Klar | .40 | Correspond with S. Kotarba re motion to disallow class proofs of claim. |
| 10/02/17 | Jacob Johnston | 5.90 | Research and analysis re Qui Tam dischargability issues. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | Meg A Webb | 7.40 | Review and anlayze Qui Tam complaint and memorandum re non-dischargeability of Qui Tam claim (.2); correspond with J. Johnston re memorandum re non-dischargeability of Qui Tam claim (.6); research re non-dischargeability of debts under 11 U.S.C. 1141(d)(6) (5.6); draft summary of relevant case law (1.0). |
| 10/02/17 | Rachael Bazinski | .40 | Correspond with J. Johnston re Qui Tam complaint (.1); correspond with J. Weber re same (.1); review and analyze docket re same (.2). |
| 10/02/17 | Cynthia Castillo | .40 | Participate in telephone conference with S. Kwon re data breach expert testimony. |
| 10/02/17 | Theresa Sanchez | 2.00 | Prepare pleadings and documents for use as exhibits at hearing on motion to disallow class proofs of claim. |
| 10/03/17 | Beth Friedman | .80 | Prepare notice of adjournment re data breach matter. |
| 10/03/17 | Adrienne Levin | .20 | Prepare data breach documents for attorney review. |
| 10/03/17 | Michael Esser | 6.40 | Review and revise Navigant engagement letter (1.1); review and analyze Flagler background materials (2.0); draft legal analysis re same (1.2); draft reply in support of data breach motion (1.5); review and analyze informal discovery requests from data breach claimants (.6). |
| 10/03/17 | Austin Klar | .70 | Correspond with M. Esser, B. Taney and Company re motion to disallow class proofs of claim. |
| 10/03/17 | Jacob Johnston | 2.70 | Research and analysis re Qui Tam dischargability issues. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | John Weber | 1.80 | Review of pleadings re non-compete litigation and correspond with K. Commins-Tzoumakas re same (1.4); correspond with B. Friedman re dismissal of Dignity adversary proceeding (.2); correspond with B. Friedman re notice of adjournment re data breach injunction motion (.2). |
| 10/03/17 | Meg A Webb | 9.30 | Correspond with J. Johnston to discuss research findings re Qui Tam complaint and non-dischargeability of Qui Tam claim (.6); research non-dischargeability of Qui Tam debts under 11 U.S.C. 1141(d)(6) (6.2); draft memorandum re non-dischargeability of Qui Tam debts under 11 U.S.C. 1141(d)(6) (2.5). |
| 10/04/17 | Michael B Slade | .50 | Correspondence re CCMO mediation issues. |
| 10/04/17 | Beth Friedman | .60 | Draft notice of adjournment for adversary proceeding. |
| 10/04/17 | Michael Esser | 6.50 | Prepare for and attend telephone conference with A. deVaux re CTCA and Flagler issues (1.5); prepare for and correspond with M. Etkin re data breach motion deadlines (1.1); review and revise responses to informal discovery requests (1.5); draft outline for data breach hearing (1.9); research re data breach reply (.5). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/17 | Austin Klar | 2.30 | Telephone conferece with claimant's counsel re data breach class proofs of claim (.2); correspond with M. Esser and C. Castillo re same (.2); correspond with P. Rundell and K&E team re discovery requests (.1); prepare for hearing on motion to disallow class proof with M. Esser (.5); review and finalize expert retention letter (.5); telephone conference with A. deVaux re lease agreement (.5); correspond with M. Esser re same (.3). |
| 10/04/17 | Jacob Johnston | 4.10 | Review and revise dischargability memorandum and research and analysis re same. |
| 10/04/17 | John Weber | .60 | Telephone conference with K&E team re data breach claims (.5); correspond with B. Friedman re stipulation of dismissal re Dignity adversary proceeding (.1). |
| 10/04/17 | Meg A Webb | 5.70 | Draft memorandum re non-dischargeability of Qui Tam debts (3.1); research re data breach class action reply brief (.4); correspond with C. Castillo re data breach class action reply brief (.3); review and analyze data breach litigation class proof of claim and debtors' motion to disallow class proofs of claim (1.9). |
| 10/04/17 | Cynthia Castillo | 1.10 | Review and revise chart summarizing research on class proofs of claim (.8); correspond with M. Esser and M. Webb re due process research re breach disallowance (.3). |
| 10/04/17 | Theresa Sanchez | 4.00 | Prepare pleadings and documents for use as exhibits at hearing on motion to disallow class proofs of claim. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/05/17 | Mark McKane, P.C. | .30 | Correspond with A. Klar re Epiq witness for 21 C hearing. |
| 10/05/17 | Michael B Slade | .70 | Correspondence re insurance issues (.4); correspondence re mediation (.3). |
| 10/05/17 | Adrienne Levin | 1.00 | Coordinate preparation of exhibits and exhibit list re upcoming hearing (.5); coordinate resources for hearing (.5). |
| 10/05/17 | Michael Esser | 6.70 | Prepare for and attend informal discovery telephone conference with A. Klar (1.5); review and analyze expert data breach analysis and correspond with A. Klar re same (2.3); correspond with C. Castillo and M. Webb re data breach research (.5); review and analyze data breach insurance policies (1.1); review and analyze dischargeability analysis and draft correspondence to M. Webb re same (1.3). |
| 10/05/17 | Austin Klar | 8.00 | Draft summary of Flagler dispute and analysis of potential arguments in support of breach of contract claims (1.6); draft declarations in support of reply to Motion to Disallow Class Proofs of Claim (1.7); correspond with Epiq and A&M advisors re same (.5); correspond with advisors and K&E team re motion to disallow class proofs of claims and discovery (4.2). |
| 10/05/17 | Meg A Webb | 9.80 | Research re data breach class action reply brief. |
| 10/05/17 | Cynthia Castillo | .50 | Correspond with Company re data breach discovery requests. |
| 10/05/17 | Theresa Sanchez | 5.00 | Prepare pleadings and documents for use as exhibits at hearing on motion to disallow class proofs of claim. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/17 | Mark McKane, P.C. | 1.30 | Correspond with M. Esser, J. Johnston, M. Webb re Qui Tam adversary proceeding and motion to estimate data breach claims (.5); correspond with M. Esser, A. Klar re hearing issues for data breach claims, including exhibits, witnesses and timing (.4); review and analyze M. Webb's research re Qui Tam dischargability issues (.4). |
| 10/06/17 | Wendy D Mitchell | .30 | Create K&E file transfer server login credentials. |
| 10/06/17 | Michael Esser | 2.90 | Prepare for and attend telephone conference with S. Kwon re testimony (.8); prepare for and attend K&E team telephone conference re case strategy (1.1); review and revise discovery responses (.5); correspond with Company re same (.2); correspond with opposing counsel re same (.3). |
| 10/06/17 | Austin Klar | 2.70 | Telephone conference with K. Lovingfoss re patient bar date notice (.2); draft responses and objections to informal discovery (1.0); prepare for and participate in telephone conferences with K&E team re hearing on motion to disallow class claims (1.5). |
| 10/06/17 | Jacob Johnston | 2.20 | Review and analyze issues re Qui Tam matter (.7); research re same (1.2); review and analyze draft memorandum re government control over same (.3). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
　　36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/17 | Meg A Webb | 8.80 | Telephone conference with K&E team re Qui Tam and data breach actions (.7); draft shell for data breach reply (.6); research re data breach class action reply brief (2.0); research re estimation of Qui Tam claim (.5); research re government settlement of Qui Tam claim (1.9); research re notice requirements for potential data breach victims (3.1). |
| 10/06/17 | Cynthia Castillo | 1.50 | Participate in telephone conference with S. Kwon re data breach expert testimony (.8); telephone conference with K&E team re data breach reply and Qui Tam research (.5); review and revise due process research summary (.2). |
| 10/06/17 | Theresa Sanchez | 4.00 | Prepare pleadings and documents for use as exhibits at hearing on motion to disallow class proofs of claim. |
| 10/07/17 | Mark McKane, P.C. | .40 | Correspond with K&E team re use of data breach statistics. |
| 10/08/17 | Michael Esser | .40 | Correspond with K&E team re data breach and Qui Tam matters. |
| 10/08/17 | John Weber | .20 | Correspond with M. Esser re data breach claims objection and Broward nondischargeability complaint. |
| 10/09/17 | Mark McKane, P.C. | 1.90 | Correspond with K&E team re data breach hearing and Qui Tam adversary proceeding (.5); correspond with same re data breach plaintiff discovery and hearing issues (.4); correspond with same same data breach reply and hearing preparation issues (.6); review and revise draft witness and exhibit list (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Adrienne Levin | 1.40 | Coordinate preparation of exhibits for hearing on motion to disallow (.3); draft updates to exhibit list (.4); coordinate deposition preparations (.2); draft updates to discovery tracker (.3); coordinate technical support for hearing (.2). |
| 10/09/17 | Michael Esser | 12.30 | Prepare for and attend telephone conference with K&E team re data breach and Qui Tam actions (.9); prepare for and attend telephone conference with M. Etkin re data breach motion (1.1); prepare for and attend telephone conference with K. Commins-Tzoumakas re data breach motion (.8); draft talking points re same (.5); prepare for and attend telephone conference with S. Kotarba re data breach analysis (.5); prepare for and attend strategy conference with K&E team re data breach hearing (1.2); review and revise exhibit list re same (1.9); review and analyze data breach objection to class motion, cross motion, and Etkin declaration (2.1); draft analysis of same (.5); review and analyze data breach disclosure statement language (.5); review and revise outline of reply in support of data breach motion (2.3). |
| 10/09/17 | Christopher Marcus, P.C. | .50 | Telephone conference re data breach disputed claims. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Austin Klar | 5.70 | Review and analyze objection to motion to disallow class claims and associated filings (.3); telephone conference with data breach claimants' counsel re motion to disallow class proof of claim (.3); correspond with M. Esser and M. McKane re same (.4); draft witness and exhibit lists for hearing on motion to disallow class claims (.7); telephone conferences with K&E team re adversary proceedings and preparation for hearing on motion to disallow class proof of claim (4.0). |
| 10/09/17 | Jacob Johnston | 7.20 | Telephone conference with K&E team re Qui Tam complaint (.5); review and analyze complaints re same and relevant research re same (.7); review and analyze strategy issues re Qui Tam answer (.7); review and analyze data breach K&E team and Qui Tam action (2.3); research and draft letter to Court re data breach cross motion (3.0). |
| 10/09/17 | John Weber | 1.30 | Prepare for and participate in telephone conference with K&E team re data breach claim objection and estimation motion (.5); correspond with same re same (.3); follow-up telephone conference with K. Commins-Tzoumakas and K&E team re data breach objection (.5). |
| 10/09/17 | Meg A Webb | 10.50 | Draft Qui Tam answer (.1); research re property of the estate issues for Qui Tam action (3.3); correspond with J. Johnston re Qui Tam damages research (.3); correspond with M. McKane, M. Esser, A. Klar, C. Castillo and J. Johnston re data breach class action (2.0); research re damages under the False Claims Act (3.5); review and analyze data breach opposition (1.3). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/09/17 | Cynthia Castillo | 10.50 | Participate in telephone conference with counsel for data breach plaintiffs re data breach hearing (.5); participate in telephone conference with M. McKane, A. Klar, M. Esser, and K. Commins-Tzoumakas re data breach hearing (.5); review and analyze opposition to motion to disallow class proofs of claim (4.0); draft reply in support of motion to disallow class proofs of claim (5.5). |
| 10/09/17 | Theresa Sanchez | 6.00 | Prepare pleadings and documents for use as exhibits at hearing on motion to disallow class proofs of claim. |
| 10/10/17 | Mark McKane, P.C. | 3.90 | Telephone conference with K. Commins-Tzoumakas, J. Weber re data breach class claim hearing and the Broward Qui Tam adversary proceeding (1.1); correspond with K&E team re draft reply and hearing preparation for data breach hearing (.7); correspond with J. Johnson re dischargeability issues (.4); correspond with M. Esser, J. Weber re potential motion to compel issues re data breach plaintiffs (.4); correspond with K&E team re data plaintiff adjournment issues (.3); review and revise draft letter to Judge Drain re data breach plaintiffs' cross motion (.4); review and analyze data breach plaintiffs' opposition and cross motion (.6). |
| 10/10/17 | Michael B Slade | 1.30 | Review and analyze materials and draft 26(f) report. |
| 10/10/17 | Jason Goodman | 1.00 | Prepare the creation an population of an FTP site for the transfer of case documents. |

12

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | Adrienne Levin | 3.10 | Prepare claims documents for data breach counsel's review (.6); coordinate updates to debtors' exhibits (1.2); coordinate updates to debtors' exhibit list (1.3). |
| 10/10/17 | Michael Esser | 7.60 | Prepare for and attend telephone conference with K&E team re data breach issues (.5); prepare for and attend telephone conference with K. Commins-Tzoumakas re data breach and Qui Tam actions (.6); prepare for and attend telephone conference with S. Kwon re data breach analysis (.8); correspond with A. Klar re direct examination outlines (.9); prepare for and attend conference with K&E team re data breach and Qui Tam matters (1.5); review and revise letter to Judge Drain re scheduling (1.1); review and revise data breach exhibit and witness list (1.3); draft stipulated data breach schedule (.9). |
| 10/10/17 | Austin Klar | 7.40 | Telephone conference with K. Commins-Tzoumakas re motion to disallow class proofs of claim and adversary proceedings (1.5); draft reply in support of motion to disallow class proofs of claim (1.0); correspond with K&E team re same (1.5); finalize exhibits and witness and exhibit lists for hearing on motion to disallow class claims (3.4). |
| 10/10/17 | Jacob Johnston | 7.70 | Prepare for and participate in Telephone conference with K&E team and Hall Render re status of adversary litigation (1.2); prepare for same (.4); research and draft letter to opposing counsel re declaration (2.6); research, revise, finalize, and file letter to Court re data breach cross motion (3.5). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | John Weber | 3.40 | Prepare for and participate in telephone conference with K&E team and K. Commins-Tzoumakas re data breach claims and Broward health complaint (1.1); review and analyze complaint filed by Seaside (.5); correspond with C. Marcus and K. Commins-Tzoumakas re same (.4); review and analyze letter in response to data breach plaintiffs' request for shortened notice (.4); research re same (.5); coordinate filing of same (.2); correspond with K&E team re Seaside complaint (.3). |
| 10/10/17 | Meg A Webb | 8.60 | Telephone conference with K&E team re data breach and Broward litigation (1.0); draft memorandum re data breach class action insurance proceeds issues (1.5); research re class certification of putative class (3.3); research re insurance proceeds issues (1.0); correspond with K&E team re data breach litigation (1.1); research re SEC filings self-authenticating issues (.7). |
| 10/10/17 | Cynthia Castillo | 14.50 | Draft reply in support of motion to disallow class proofs of claim (5.5); research re same (9.0). |
| 10/10/17 | Theresa Sanchez | 6.00 | Prepare pleadings and documents for use as exhibits at hearing on motion to disallow class proofs of claim. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | Mark McKane, P.C. | 2.20 | Participate in telephone conference with K&E team re timing and arguments for data breach plaintiffs' hearing (.5); review and analyze proposed arguments re Flagler hospital (.4); correspond with K&E team re potential arguments and next steps (.4); correspond with K&E team re preparation for motion to disallow class claim hearing (.6); correspond with K&E team re adjournment with data breach plaintiffs (.3). |
| 10/11/17 | Nancy L Perkins | 7.20 | Prepare exhibits for use at hearing re data breach claims. |
| 10/11/17 | Michael B Slade | 1.20 | Review and revise 26(f) report and correspondence re same. |
| 10/11/17 | Adrienne Levin | 9.80 | Prepare debtors exhibits for data breach plaintiff's counsel review (.5); finalize debtors and plaintiffs exhibits for submission to court (8.7); draft updates to exhibit list (.6). |
| 10/11/17 | Michael Esser | 9.70 | Prepare for and attend telephone conference with K&E team and K. Commins-Tzoumakas re data breach hearing (1.1); prepare for and attend telephone conference with M. Etkin re same (.9); prepare for and attend strategy conference with M. McKane re Flagler action (1.5); prepare for and attend K&E team strategy meeting re data breach and Qui Tam matters (1.2); review and revise reply in support of data breach motion (3.3); review and analyze third party Varian subpoena (.5); review and analyze research re admissibility of SEC filings (.3); review and analyze exhibit list for hard copy versions for Court (.5); correspond with M. Etkin re adjournment (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | Austin Klar | 4.50 | Draft reply in support of motion to disallow class proofs of claim (1.5); telephone conference with K&E team and K. Commins-Tzoumakas re hearing on same (1.0); prepare for and attend K&E team strategy conference re data breach and Qui Tam matters (1.2); correspond with S. Kwon and D. Roth re same (.8). |
| 10/11/17 | Jacob Johnston | 1.30 | Participate in K&E team office conference re adversary proceedings (1.0); prepare re same (.3). |
| 10/11/17 | John Weber | 2.00 | Participate in telephone conference with K&E team and K. Commins-Tzoumakas re data breach litigation (1.1); follow-up with M. Esser re same (.1); telephone conference with M. Etkin re adjournment (.5); follow-up correspondence re same (.3). |
| 10/11/17 | Meg A Webb | 7.50 | Draft direct examination outline for D. Roth (2.5); correspond with K&E team re data breach litigation (.8); research re SEC filings and self-authenticating documents issues (3.5); update litigation work in progress chart (.7). |
| 10/11/17 | Cynthia Castillo | 1.50 | Review and revise reply brief in support of motion to disallow class proofs of claim (1.2); correspond with K&E team re data breach hearing (.3). |
| 10/11/17 | Theresa Sanchez | 1.50 | Prepare pleadings and documents for use as exhibits at hearing on motion to disallow class proofs of claim. |
| 10/12/17 | Mark McKane, P.C. | .90 | Correspond with K&E team re data breach plaintiff adjournment issues (.4); review and analyze Debtors' reply in support of Motion to Disallow Class Proof of Claim (.5). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | Nancy L Perkins | 1.30 | Prepare exhibits for use at hearing re data breach litigation. |
| 10/12/17 | Michael B Slade | .90 | Review and analyze 26(f) pleading (.5); correspond with J. Weber and M. Esser re litigation workstreams (.4). |
| 10/12/17 | Beth Friedman | .80 | Prepare and file notice of adjournment re data breach matter and arrange for service to parties. |
| 10/12/17 | Adrienne Levin | 1.50 | Transmit exhibits for submission to chambers (.8); correspond with vendor re finalizing exhibits (.6); update litigation calendar (.1). |
| 10/12/17 | Michael Esser | 6.40 | Prepare for and attend K&E team standing telephone conference (.6); prepare for and attend telephone conference with S. Kotarba re data analysis (.8); prepare for and attend Seaside strategy conference with K&E team (.6); review and revise materials re same (.5); negotiate stipulated schedule re data breach motions with M. Etkin (1.5); review and revise notice of adjournment (.6); coordinate filing of same (.4); review and revise Flagler analysis (.9); research re removal standards (.5). |
| 10/12/17 | Austin Klar | 3.10 | Draft notice of adjournment of hearing on motion to disallow class proofs of claim (.5); telephone conference with M. Esser and S. Kotarba re motion to disallow class proofs of claim (.5); correspond with M. Esser, R. Patel and M. Webb re Flagler Hospital dispute (.7); review and revise demonstratives for hearing on motion to disallow class proofs of claim (1.0); review and revise preparation for hearing with M. Esser (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | Jacob Johnston | 5.40 | Telephone conference with K&E team re Seaside (.4); review and revise documents re same (.5); research re Qui Tam strategy and procedure (4.5). |
| 10/12/17 | John Weber | .90 | Prepare for and participate in telephone conference with K&E team re seaside complaint (.5); coordinate adjournment of data breach claims objection and cross-motions (.3); correspond with M. Esser re same (.1). |
| 10/12/17 | Meg A Webb | 8.80 | Correspond with A. Klar re Flagler lease research (.2); correspond with J. Johnston and M. Esser re Seaside National Bank promissory notes (.2); research re damages under the False Claims Act (8.4). |
| 10/13/17 | Mark McKane, P.C. | .20 | Correspond with M. Esser re Qui Tam stipulation of service and plan sponsors. |
| 10/13/17 | Michael B Slade | 2.10 | Draft mediation statement (1.8); correspondence re upcoming matters (.3). |
| 10/13/17 | Michael Esser | 2.70 | Prepare for and attend telephone conference with S. Kotarba re data analysis (.5); review and revise work product re same (.6); review and analyze stipulation re acceptance of service of adversary complaint and research re same (1.1); correspond with Guso and M. McKane re same (.5). |
| 10/13/17 | Austin Klar | .70 | Telephone conferences with KCC and A&M re motion to disallow class proofs of claim. |
| 10/13/17 | Jacob Johnston | 2.80 | Review and revise stipulation (.2); review proof of claims (.6); research Qui Tam procedure and strategy (2.0). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/13/17 | Meg A Webb | 5.80 | Draft answer to Qui Tam non-dischargeability motion (4.2); research re Flagler lease renewal (1.1); correspond with M. Esser, C. Castillo, A. Klar, M. Olson, L. Rehder, and S. Kotarba re overlap between data breach notice and bar date notice recipients (.5). |
| 10/15/17 | Jacob Johnston | .40 | Review and analyze False Claims Act damages research and revise same. |
| 10/15/17 | Meg A Webb | 3.90 | Research re Flagler lease renewal issues. |
| 10/16/17 | Mark McKane, P.C. | 1.00 | Correspond with M. Esser re insurance policy coverage issues (.4); review and analyze proposed strategy for handling the Qui Tam adversary proceeding and the underlying action in Florida (.6). |
| 10/16/17 | Michael B Slade | 1.10 | Review and analyze mediation brief re CCMO. |
| 10/16/17 | Michael Esser | 5.40 | Correspond with W. Pruitt re insurance coverage analysis (2.6); draft correspondence re same (.9); review and analyze Qui Tam complaint and outline response (1.9). |
| 10/16/17 | Jacob Johnston | 2.90 | Review and analyze Qui Tam proceedings strategy and issues and update K&E team re same (1.2); review and analyze proofs of claim re same (.8); review and analyze damages research re same (.9). |
| 10/16/17 | Meg A Webb | 2.50 | Research re damages under the FCA (2.0); research re equitable relief for untimely lease renewal under Florida law (.5). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
      36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/17 | Rachael Bazinski | 1.40 | Review and analyze precedent re notice of filing in litigation (.3); draft and revise same (.7); correspond with K&E team re same (.2); review and analyze complaint re same (.2). |
| 10/16/17 | Theresa Sanchez | 2.00 | Review and analyze 21C adversary proceedings for K&E team access and review. |
| 10/17/17 | Mark McKane, P.C. | 2.40 | Participate in strategic telephone conference with P. Rundell, K. Commins-Tzoumakas, M. Esser and J. Johnston re Qui Tam adversary proceeding and underlying complaint (.6); telephone conference with K&E team re data breach settlement proposal, Qui Tam litigation (.7); correspond with M. Esser, A. Klar re Flagler hospital issues (.4); evaluate Qui Tam dischargeability issues (.7). |
| 10/17/17 | Michael B Slade | 1.60 | Review and analyze mediation brief. |
| 10/17/17 | Michael Esser | 6.10 | Prepare for and attend telephone conference with K. Commins-Tzoumakas re di Pietro complaint (1.1); prepare for and attend strategy conference with K&E team (1.2); review and revise Flagler talking points (.7); research re dischargeability of Qui Tam suits (2.5); draft correspondence re same (.6). |
| 10/17/17 | Christopher Marcus, P.C. | 2.90 | Review and analyze Government claims research (1.2); telephone conference with Milbank team re Government claims settlement (.5); review and analyze Qui Tam complaint and telephone conference with re same (1.2). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/17 | Austin Klar | 3.80 | Review and analyze strategy issues re Broward litigation, data breach claims, and other litigation matters with K&E team (1.3); research and analyze cases re effect of integration clauses and lease renewals under Florida law (1.5); summarize same (1.0). |
| 10/17/17 | Jacob Johnston | 3.90 | Correspond with K&E team re data breach (1.4); prepare re same (.3); telephone conference re adversary complaint (.5); correspond with same re same (.8); review and analyze Qui Tam precedent (.9). |
| 10/17/17 | John Weber | .50 | Telephone conference with K&E team re Broward Health complaint and respond to same. |
| 10/17/17 | Meg A Webb | 9.50 | Research re lease renewal issues (1.8); research re dischargeability and False Claims Act issues (.8); research re equitable relief for untimely lease renewal under Florida law (2.5); correspond with K&E team re 21C litigation strategy (1.4); research re motion to dismiss Qui Tam adversary complaint (3.0). |
| 10/17/17 | Cynthia Castillo | .60 | Correspond with K&E team re data breach litigation. |
| 10/17/17 | Document Retrieval | .30 | Retrieve docket and all documents available in various cases re data breach precedent. |
| 10/17/17 | Document Retrieval | .20 | Retrieve cited cases re support research. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/17 | Mark McKane, P.C. | 3.10 | Participate in strategic telephone conference with K. Commins-Tzoumakas, A. Garrigues, J. Weber M. Esser and J. Johnston re Qui Tam adversary proceeding and underlying complaint (.7); correspond with J. Weber, J. Johnson re Qui Tam complaint response and timing (.5); review and analyze Hawker and other dischargeability/Qui Tam issues (.7); review and revise proposed assessment for Qui Tam strategy (.4); participate in follow-up telephone conference with K. Commins-Tzoumakas, A. Garrigues, J. Weber, and M. Esser re same (.4); correspond with J. Johnston, M. Webb re automatic stay issues for FCA claim (.4). |
| 10/18/17 | Michael B Slade | 2.20 | Draft and revise mediation brief and review materials re same (1.6); telephone conference with mediator and opposing counsel (.6). |
| 10/18/17 | Laura Saal | .30 | Distribute Answer to Counterclaims filed by Central Coast Medical Oncology Corp. to K&E team. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/17 | Michael Esser | 6.70 | Prepare for and attend telephone conference with K. Commins-Tzoumakas and M. McKane re di Pietro complaint (.6); prepare for and attend telephone conference with J. Weber re di Pietro complaint (.5); prepare for and attend telephone conference with A. Garrigues re di Pietro complaint (.5); review and revise communication to data breach plaintiffs (2.1); review and analyze research re automatic stay applicability and draft correspondence re same (.9); review and analyze notice of bankruptcy and Court order in Florida Qui Tam action (.5); draft correspondence re same (.1); correspond with legal assistants re Qui Tam tracking (.2); review and revise Qui Tam white paper (.8); correspond with A. Klar and C. Castillo re data breach pleadings and deadlines (.5). |
| 10/18/17 | Christopher Marcus, P.C. | 1.00 | Telephone conferences re Qui Tam complaint. |
| 10/18/17 | Austin Klar | 1.70 | Strategize opposition to motion to lift stay with M. Esser (.5); draft proposed settlement term sheet re motion to disallow class proofs of claim (1.2). |
| 10/18/17 | Jacob Johnston | 5.80 | Prepare for and participate in telephone conference with K&e team and hall Render re Qui Tam complaint (1.7); correspond re potential procedure for same and summarize same for K&E team (1.6); review and analyze news articles re same and summarize same for K&E team (.7); research re motion to dismiss arguments and review and analyze re same (1.8). |

23

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/17 | John Weber | 2.80 | Prepare for and participate in telephone conference with K&E team and K. Commins-Tzoumakas re nondischargeability complaint (1.0); correspond with AUSA re same (.1); prepare for and participate in follow-up telephone conference with K&E team and Hall Render team re Broward Health (.9); telephone conference with AUSA re Broward Health (.4); correspond with A. Klar re Flagler (.4). |
| 10/18/17 | Meg A Webb | 8.20 | Research re motion to dismiss Qui Tam adversary complaint (2.3); research re lifting automatic stay for Qui Tam adversary complaint (2.6); locate proofs of claim filed by insurance companies (.5); research re statute of frauds requirements in Florida (1.5); review and analyze dischargeability cases before Judge Drain (1.3). |
| 10/18/17 | Theresa Sanchez | 1.00 | Review and analyze 21C adversary proceedings for K&E team access and review. |
| 10/18/17 | Factual Research | .20 | Identify status of Hawker bankruptcy proceeding. |
| 10/18/17 | Factual Research | .50 | Locate adversary bankruptcy proceedings for Judge Drain of the NYSD (.4); pull list and dockets (.1). |
| 10/18/17 | Factual Research | .80 | Locate news articles discussing Broward Health and 21st Century Oncology from January through February 2017. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
        36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | Mark McKane, P.C. | 2.50 | Correspond with K&E team re adversary proceeding path forward, the data breach litigation and potential settlement options (.8); correspond with R. Kwasteniet re dischargeability issues (.3); review and revise proposed settlement term sheet (.4); correspond with A. Klar re next steps (.3); review and analyze portions of data breach objection to the no class claim motion (.4); correspond with C. Marcus re potential data breach settlement issues (.3). |
| 10/19/17 | Michael Esser | 8.60 | Prepare for and attend strategy conference with M. Webb re motion to consolidate (.5); prepare for and attend K&E team strategy conference re litigation matters (1.1); draft correspondence re data breach insurance (.1); correspond with W. Guerreri re Qui Tam precedent (.5); correspond with M. Slade re CCMO discovery (.2); review and analyze litigation pleadings and draft outline of same (1.9); correspond with A. Klar re same (.3); review and revise data breach communication (1.2); correspond with opposing counsel re same (.2); correspond with legal assistants re confirmation schedule (.4); review and analyze research re Qui Tam arguments (2.2). |
| 10/19/17 | Christopher Marcus, P.C. | 1.20 | Review and analyze correspondence re Government deadline and telephone conference with K. Commins re same (.5); research re Theriac and telephone conference with K. Commins re same (.7). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/17 | Austin Klar | 4.80 | Telephone conference with S. Kotarba re data analysis (.2); correspond with K&E team re adversary proceeding and pending motions (.8); review and revise draft settlement term sheet (1.5); draft outline re opposition to lift stay motion (2.3). |
| 10/19/17 | Jacob Johnston | 4.30 | Attend office conference with K&E team re open litigation issues (1.0); prepare re same (.2); analyze motion to dismiss and drafting outline re same (1.8); research and review precedent re same (1.3). |
| 10/19/17 | John Weber | 1.00 | Correspond with RSA parties re extension for U.S. re deadline to commence nondischargeability action (.5); correspond with P. Springer re same (.3); correspond with P. Springer and K. Commins-Tzoumakas re government claims (.2). |
| 10/19/17 | Meg A Webb | 2.20 | Research re statute of frauds requirements in Florida (1.2); review and analyze dischargeability cases before Judge Drain (.2); correspond with K&E team re litigation status and strategies (.8). |
| 10/19/17 | Cynthia Castillo | 1.10 | Correspond with M. McKane, A. Klar, J. Johnston, M. Webb, and M. Esser re data breach litigation and Qui Tam action (.6); correspond with A. Klar re outline of data breach lift stay opposition (.5). |

26

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
      36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Mark McKane, P.C. | 5.10 | Review and analyze Flagler lease, renewal, EPA, and related correspondence (1.2); review and analyze research re litigation risks (.4); participate in strategy-related telephone conference with K&E team re potential lease-related litigation over exclusivity issues (.8); review and analyze data breach plaintiffs' opposition to class certification and in support of lifting the stay (.9); correspond with M. Esser, J. Johnston, and C. Castillo re lift stay issues (.7); review, analyze and propose revisions to Qui Tam adversary proceeding motion to dismiss outline (.3); correspond with J. Weber re Stroock's support for Qui Tam strategy (.3); outline key arguments in support of no class claim motion re response rate (.5). |
| 10/20/17 | Michael B Slade | 1.60 | Draft and revise mediation brief and telephone conference with Company re same. |
| 10/20/17 | Beth Friedman | 1.20 | Review Central Coast adversary scheduling order and arrange for Chambers review (.6); correspond with J. Johnston re adversary extension and procedure re same and contact Chambers re same (.6). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Michael Esser | 7.20 | Prepare for and attend Flagler telephone conference with M. McKane (.5); review and revise talking points re same (.6); prepare for and attend strategy conference with M. Webb re motion to consolidate (.4); prepare for and attend conference with M. McKane re lift stay opposition (1.1); review and revise outline re same (1.4); review and revise outline re response to di Pietro complaint (.5); correspond with K&E team re same (.1); review and analyze Seaside pleadings (.3); review and analyze background materials and outline of Flagler complaint (1.5); correspond with A. Klar and M. Webb re same (.5); correspond with M. McKane and K. Commins-Tzoumakas re data breach strategy (.3). |
| 10/20/17 | Austin Klar | 3.80 | Telephone conference with K. Commins-Tzoumakas re Flagler Hospital (.5); correspond with M. Esser and M. McKane re issues re same (1.3); correspond with M. Esser and M. McKane re opposition to motion to lift stay (2.0). |
| 10/20/17 | Jacob Johnston | .60 | Correspond with K&E team re Qui Tam adversary proceeding. |
| 10/20/17 | John Weber | 1.20 | Correspond with C. Guhin re extension for US re filing of nondischargeability complaint (.4); correspond with R. Tinio re same (.3); correspond with K. Commins-Tzoumakas re same (.1); correspond with B. Friedman re submission of pretrial scheduling order to chambers re CCMO adversary proceeding (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Meg A Webb | 7.50 | Research re issues in Qui Tam Motion to Consolidate (1.0); review and analyze dischargeability cases before Judge Drain (1.0); correspond with M. McKane, M. Esser, A. Klar, and participate in telephone conference with Company, K. Commins-Tzoumakas, and A. deVaux re Flagler Complaint and strategy (1.8); research re Flagler Complaint re specific performance and declaratory judgment under Florida law (2.0); research for Flagler Complaint re irreparable harm (1.2); correspond with M. McKane, M. Esser, A. Klar, and C. Castillo re data breach Motion to Disallow (.5). |
| 10/20/17 | Cynthia Castillo | 1.20 | Correspond with M. McKane, M. Esser, and A. Klar re opposition to lift stay motion (.4); review and analyze outline for lift stay motion (.8). |
| 10/20/17 | Factual Research | 1.00 | Identify orders by Judge Drain on motions to dismiss under 12(b)(1). |
| 10/21/17 | Michael Esser | .50 | Coordinate collection of insurance information for data breach litigation. |
| 10/21/17 | Austin Klar | 3.70 | Draft adversary complaint against Flagler Hospital. |
| 10/21/17 | Cynthia Castillo | 3.00 | Draft opposition to data breach Plaintiffs' motion to lift automatic stay. |
| 10/22/17 | Austin Klar | 1.00 | Draft adversary complaint against Flagler Hospital. |
| 10/22/17 | Meg A Webb | 2.30 | Research and analysis re lease reneal issues (1.8); research re lifting automatic stay (.5). |
| 10/22/17 | Cynthia Castillo | 7.50 | Draft opposition to data breach Plaintiffs' motion to lift automatic stay. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/23/17 | Mark McKane, P.C. | 1.40 | Follow up correspondence with M. Esser re dischargeability issues (.4); correspond with J. Selden re North Broward Qui Tam issues (.4); update K. Commins-Tzoulmakas re same (.2); assess dischargeability legal arguments with J. Johnston (.4). |
| 10/23/17 | Beth Friedman | 1.70 | Review case docket and distribute new adversary to K&E team (.3); review answer re Central Coast (.4); correspond with C. Marcus and J. Weber re letter to Judge Drain to be filed and prepare filing of same (1.0). |
| 10/23/17 | Christopher Marcus, P.C. | 2.40 | Review and analyze Government stipulation (.3); research re non-dischargeability (1.8); correspond with J. Weber re status (.3). |
| 10/23/17 | Austin Klar | 3.80 | Draft requests for production and interrogatories to CCMO in adversary proceeding (1.8); draft complaint against Flagler Hospital (1.5); telephone conference with R. Patel re same (.5). |
| 10/23/17 | Jacob Johnston | 6.90 | Draft, revise, and finalize letter to court re stay (1.2); research re governing law and treatment of underlying proceedings and analysis of same (5.7). |
| 10/23/17 | John Weber | 2.30 | Review and analyze answer to counterclaims filed by CCMO (.9); correspond with K&E team re same (.3); correspond with J. Johnston re letter to Chambers re consent of deadline to file answer (.4); comment on stipulation re Governments deadline to challenge dischargeability of claims (.4); correspond with C. Marcus and R. Tinio re same (.3) |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/17 | Meg A Webb | 8.30 | Research re Judge Drain's rulings on motions to dismiss (.5); research re law governing dischargeability of debt (5.3); research re lifting the automatic (2.5). |
| 10/23/17 | Cynthia Castillo | .80 | Draft opposition to data breach Plaintiffs' lift stay motion. |
| 10/24/17 | Mark McKane, P.C. | 3.60 | Prepare for and participate in strategy telephone conference with K. Commins-Tzoumakas, and K&E team (.9); correspond with M. Esser, J. Johnston re next steps re dismissal of dischargeability claim (.4); correspond with M. Esser, A. Klar re data breach plaintiff settlement due diligence (.6); review and revise draft complaint re Flagler Hospital (.6); correspond with A. Klar re same (.3); review and analyze Qui Tam plaintiffs' lift stay motion (.4); correspond with J. Johnston, M. Webb re right to jury trial issues (.4). |
| 10/24/17 | Michael Esser | 7.90 | Prepare for and attend telephone conference with K. Commins-Tzoumakas and K&E team re Broward issues (.5); prepare for and attend strategy conference re data breach with A. Klar (.8); research re dischargeability adversary proceedings (1.8); draft analysis re same (.5); review and analyze Qui Tam lift stay motion (1.1); draft opposition to same (2.1); review and analyze case management order and deadlines re lift stay motions (.5); draft correspondence re same (.2); correspond with M. McKane re strategy re same (.4). |
| 10/24/17 | Christopher Marcus, P.C. | .50 | Telephone conference with Stroock re Broward complaint. |

31

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/17 | Austin Klar | 3.60 | Prepare for hearing on motion to disallow (.5); review and revise draft opposition to cross motion to lift automatic stay (.6); review and revise draft Flagler complaint (.9); draft requests for production and interrogatories to CCMO in adversary proceeding (1.6). |
| 10/24/17 | Jacob Johnston | 10.80 | Research and draft motion to dismiss adversary complaint (7.2); correspond with K&E team re same (.7); review and revise motion to lift stay and summarize same for Company (.8); correspond with K&E team re same (.7); review and revise False Claims Act case law (.4); research re jury trial dischargeability (1.0). |
| 10/24/17 | John Weber | .70 | Prepare for and participate in telephone conference with Stroock team re Broward Health litigation (.5); correspond with M. Slade re CCMO litigation (.2) |
| 10/24/17 | Meg A Webb | 9.70 | Research for Qui Tam Motion to Consolidate and draft Qui Tam Motion to Consolidate (2.6); research for Flagler Complaint re lost business opportunities (.8); research re lifting the automatic stay (2.4); correspond with M. Esser, A. Klar, and C. Castillo re data breach briefs and hearing preparation (.6); research re Opposition to data breach Plaintiffs' Cross-Motion to Lift the Automatic Stay (.6); research re Qui Tam Motion to Consolidate (1.4); review and summarize Plaintiff DiPietro's lift stay motion (1.3). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
        36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/24/17 | Cynthia Castillo | 4.90 | Draft and revise opposition to data breach Plaintiff's lift stay motion (1.7); draft supplemental declaration for R. Jordan (1.6); review and revise reply in support of motion to disallow class claims (.8); correspond with A. Klar, M. Esser, and M. Webb re data breach hearing (.8). |
| 10/25/17 | Mark McKane, P.C. | 2.20 | Participate in strategy telephone conference with K. Commins-Tzoumakas and K&E team re Qui Tam issues (.5); outline key issues for data breach plaintiffs' claim discussions (.4); participate in settlement negotiations with data breach plaintiffs (.6); review and revise communication to Qui Tam plaintiff's re lift stay deficiencies (.3); review and revise draft outline for Opposition to lift stay motion (.4). |
| 10/25/17 | Michael Esser | 5.40 | Prepare for and attend telephone conference with J. Weber re data breach (.6); prepare for and participate in telephone conference with M. Etkin re data breach (.9); prepare for and participate in telephone conference with J. Weber re Broward (.6); draft correspondence to Qui Tam counsel re violation of case management order (1.1); review and revise opposition to data breach lift stay motion (.5); review and revise witness list for data breach hearing (.5); review and analyze correspondence from data breach plaintiffs (1.2). |
| 10/25/17 | Christopher Marcus, P.C. | 1.20 | Review and analyze data breach strategy (.3); internal telephone conference re data breach litigation (.5); review and analyze Flagler Hospital correspondence and review draft complaint (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/25/17 | Austin Klar | 9.60 | Telephone conference with M. Etkin re motion to disallow class proofs of claim (.5); telephone conference with K&E team and J. Weber re motion to disallow class proofs of claim and insurance coverage (.4); correspond with K. Commins-Tzoumakas re same (.3); review and revise draft declarations in support of Reply in support of Motion to Disallow (1.5); draft opposition to motion to lift automatic stay (6.9). |
| 10/25/17 | Jacob Johnston | 9.20 | Correspond with K&E team re data breach and Qui Tam actions (2.2); review and revise Qui Tam motion papers (7.0) |
| 10/25/17 | John Weber | 1.50 | Telephone conference with K&E team re data breach litigation (.4); prepare for and engage in settlement discussions re data breach litigation with opposing counsel (.7); telephone conference with Stroock team re Broward Health litigation (.4). |
| 10/25/17 | Meg A Webb | 8.00 | Telephone conference with K&E team and K. Commins-Tzoumakas re Qui Tam lift stay motion strategy (.5); research re Qui Tam lift stay opposition re (7.3); review and analyze communications with Qui Tam counsel (.1); review and analyze data breach proposed term sheet and settlement negotiations (.1). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
        36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/17 | Mark McKane, P.C. | 1.60 | Review and analyze Qui Tam plaintiff's correspondence with chambers re shortening time (.4); correspond with M. Esser J. Johnston re responding letter to chambers (.3); review and revise draft correspondence re same (.2); correspond with S. Kotarba re reconciliation analysis (.4); review and anlayze data breach plaintiff's proposed revised term sheet (.3). |
| 10/26/17 | Michael B Slade | 1.20 | Draft and revise CCMO mediation statement. |
| 10/26/17 | Beth Friedman | 1.30 | Follow up telephone conference with chambers re adjournment letter (.3); review and analyze issues re adversaries and correspond with K&E team re preparation and filings (1.0). |
| 10/26/17 | Michael Esser | 7.90 | Prepare for and attend K&E team standing telephone conference (.5); prepare for and attend data breach strategy office conference with M. McKane (.9); review and revise opposition to data breach lift stay motion (3.5); correspond with chambers re Qui Tam lift stay scheduling (2.8); telephone conference with C. Guhin re same (.2). |
| 10/26/17 | Austin Klar | 3.00 | Review and revise Flagler Hospital complaint (.8); draft declarations in support of motion to disallow class proofs of claim (2.2). |
| 10/26/17 | Jacob Johnston | 8.40 | Draft response to motion to shorten time re lift stay motion and correspond with K&E team re same (2.1); research and draft Qui Tam memoranda of law (6.3). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
     36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/17 | John Weber | .50 | Review and analyze data breach claimants settlement term sheet and correspond with K&E team re same. |
| 10/26/17 | Meg A Webb | 6.10 | Revise and circulate opposition to data breach lift stay motion (1.1); revise letter responding to shortened notice for Qui Tam lift stay motion (.4); research re Qui Tam lift stay motion (.3); research re jury trial in Qui Tam action (3.0); office conference with M. McKane, M. Esser A. Klar and C. Castillo re Steve Kotarba declaration and examination (.5); review and analyze Qui Tam Plaintiff's telephone conference request (.1); review case citations for Motion to Dismiss Qui Tam Complaint (.4); update litigation work in progress chart (.3). |
| 10/26/17 | Cynthia Castillo | 1.00 | Review and revise reply in support of motion to disallow class proofs of claim. |
| 10/27/17 | Mark McKane, P.C. | .60 | Review and analyze court's ruling re lift stay motion (.3); correspond with M. Esser re preparation for class certification hearing (.3). |
| 10/27/17 | Michael B Slade | 1.20 | Draft and revise mediation brief. |
| 10/27/17 | Beth Friedman | 1.20 | Correspond with K&E team re coordination for upcoming trial. |
| 10/27/17 | Michael Esser | .50 | Review and analyze ruling re lift stay scheduling. |
| 10/27/17 | Christopher Marcus, P.C. | 3.10 | Review and analyze data breach settlement term sheet (.6); review Atrium correspondence (.5); review draft data breach objection (2.0). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | John Weber | 2.40 | Review and analyze order re motion to shorten re Di Pietro stay relief motion (.1); correspond with K&E team re same (.2); review and comment on CCMO mediation statement (2.1) |
| 10/27/17 | Cynthia Castillo | 1.00 | Review and revise reply in support of motion to disallow class proofs of claim. |
| 10/30/17 | Mark McKane, P.C. | .80 | Correspond with K. Commins-Tzoumakas, J. Weber, M. Esser re strategy issues re pending data breach option (.4); review and revise draft Opposition to data breach plaintiffs' cross-motion to lift the stay (.4). |
| 10/30/17 | Michael B Slade | 2.80 | Telephone conference with Strook and HL teams (.5); edit mediation brief and review materials re same (1.2); review opposing brief (1.1). |
| 10/30/17 | Beth Friedman | .80 | Draft and revise notice of adjournment re data breach litigation. |
| 10/30/17 | Michael Esser | 7.60 | Prepare for and attend telephone conference with K&E team re case developments (.5); prepare for and attend telephone conference with K. Commins-Tzoumakas re data breach (.6); review and revise motion to dismiss Qui Tam suit (2.3); review and revise opposition to data breach lift stay motion (2.9); revise Kotarba declaration (1.3). |
| 10/30/17 | Christopher Marcus, P.C. | 1.60 | Dignity Health telephone conference (.4); review and analyze data breach claims objection (1.2). |

37

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.

36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | Austin Klar | 3.90 | Revise and analyze draft opposition to cross motion to lift automatic stay (.4); Revise declarations in support of motion to disallow (1.5); review and revise reply in support of motion to disallow (1.5); correspond with S. Kotarba, K. Commins-Tzoumakas, and M. Esser re same (.5). |
| 10/30/17 | Jacob Johnston | 1.30 | Prepare for and attend telephone conference with K&E team re case developments (.5); review and revise motion to dismiss adversary complaint (.8) |
| 10/30/17 | John Weber | 4.00 | Correspond with M. Slade re CCMO mediation statement exhibits (.2); compile same (.7); correspond with K&E team re data breach litigation status (.3); review and comment on Debtors' opposition to data breach claimants' stay relief request (1.3); correspond with K&E team on same (.2); review and comment on Debtors reply in support of objection to data breach claims (1.3) |
| 10/30/17 | Meg A Webb | .50 | Prepare for and attend telephone conference with K&E team re case developments. |
| 10/30/17 | Rachael Bazinski | .20 | Correspond with J. Weber and M. Slade re adversary complaint. |
| 10/30/17 | Cynthia Castillo | 3.60 | Prepare for and attend telephone conference with K&E team re case developments (.5); review and revise opposition to data breach plaintiffs' lift stay motion (3.1) |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
  36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/17 | Mark McKane, P.C. | 1.90 | Prepare for and participate in telephone conference with A&M team re reconciliation issues (.6); correspond wtih M. Esser, C. Castillo re next steps (.3); review and analyze initial draft of motion to dismiss dischargeability complaint (.4); correspond wtih M. Esser, J. Johnson re necessary revisions and next steps (.3); correspond with C. Castillo re finalizing opposition to cross-motion to lift the stay (.3). |
| 10/31/17 | Michael Esser | 7.60 | Prepare for and attend data breach telephone conference with S. Kotarba (.9); prepare for and attend Qui Tam conference with J. Johnston (.5); review and revise motion to dismiss same (2.9); review and revise opposition to data breach lift stay motion (2.6); correspond with R. Patel re Flagler (.2); research rule 26(f) reports (.5). |
| 10/31/17 | Jacob Johnston | 8.60 | Correspond with K&E team re Qui Tam action (1.3); research and draft motion papers re same (7.3). |
| 10/31/17 | John Weber | .30 | Correspond with K&E team re data breach settlement term sheet. |
| 10/31/17 | Meg A Webb | 7.20 | Review and analyze draft motion to dismiss Qui Tam adversary complaint (.5); correspond with M. Esser and J. Johnston re revisions to Qui Tam motion to dismiss (.6); revise Qui Tam motion to dismiss (.5); research re same (5.0); research applicable local scheduling rules (.6). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
  36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/17 | Cynthia Castillo | 3.30 | Review and revise opposition to data breach Plaintiffs' motion to lift stay (1.5); review and revise reply in support of motion to disallow class proofs of claim (1.1); participate in telephone conference with M. McKane, M. Esser, and S. Kotarba re data breach hearing (.7). |
|  |  | 710.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215071**
**Client Matter: 22995-37**

---

**In the matter of    Automatic Stay Issues**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                     $ 30,219.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 30,219.50

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 6.50 | 735.00 | 4,777.50 |
| Beth Friedman | 4.50 | 420.00 | 1,890.00 |
| Jacob Johnston | 3.30 | 905.00 | 2,986.50 |
| Gary J Kavarsky | 6.70 | 555.00 | 3,718.50 |
| Austin Klar | 1.40 | 845.00 | 1,183.00 |
| Adrienne Levin | .30 | 370.00 | 111.00 |
| Christopher Marcus, P.C. | 6.00 | 1,425.00 | 8,550.00 |
| Mark McKane, P.C. | .40 | 1,175.00 | 470.00 |
| Laura Saal | 1.60 | 350.00 | 560.00 |
| John Weber | 6.60 | 905.00 | 5,973.00 |
| **TOTALS** | **37.30** | | **$ 30,219.50** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   37 - Automatic Stay Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | John Weber | 1.50 | Correspond with R. Bokor re stay relief stipulation and revise same (.9); correspond with K. Commins-Tzoumakas re same (.3); follow-up correspondence with J. Trauig re O'Kelley stipulation (.3). |
| 10/03/17 | John Weber | .50 | Correspond with J. Trauig re stay relief stipulation re O'Kelley and Donaldson motions. |
| 10/04/17 | Beth Friedman | .70 | Finalize and prepare stipulations re O'Kelly and Levesque and send to chambers to be so ordered. |
| 10/04/17 | John Weber | 1.40 | Correspond with counsel to stay relief movants re finalizing stipulations (.6); correspond with C. Marcus re same (.1); coordinate submission of same to chambers with B. Friedman (.3); follow-up correspondence re same (.4). |
| 10/05/17 | Beth Friedman | .30 | Correspond with D. Li in chambers re entry of various stay relief stipulations. |
| 10/06/17 | Beth Friedman | .70 | Prepare stipulation and forward to chambers for entry. |
| 10/09/17 | Beth Friedman | .60 | Prepare and send stay relief stipulation to chambers for entry. |
| 10/09/17 | Laura Saal | .20 | Correspond with K&E team re Data Breach lift stay motion. |
| 10/09/17 | Asif Attarwala | .30 | Review and revise stipulations re lifting automatic stay. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
  37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | John Weber | 1.00 | Correspond with R. Bokor re stay relief stipulation (.2); follow-up with B. Friedman re same (.3); correspond with A. Attarwala re stay relief motions and next steps to resolve same (.5). |
| 10/10/17 | Beth Friedman | .40 | Prepare stay relief stipulation and arrange for entry. |
| 10/10/17 | Laura Saal | 1.40 | Electronic filing of letter to Judge Drain re Data Breach's cross-motion (.4); coordinate service of same (.2); prepare notice of adjournment re Donaldson automatic stay motion (.8). |
| 10/10/17 | Christopher Marcus, P.C. | 2.20 | Telephone conference with P. Rundell re automatic stay (.2); review and analyze disclosure statement inserts (.8); telephone conference with Backstop parties and Creditors' Committee re Plan revisions (.7); correspond with J. Weber re strategy (.5). |
| 10/11/17 | John Weber | .50 | Telephone conference with counsel to stay relief movant re stipulation form (.3); review and revise form re same (.2). |
| 10/12/17 | Beth Friedman | .60 | Prepare and file notice of adjournment re Donaldson lifting automatic stay and arrange for service of same. |
| 10/12/17 | John Weber | .10 | Correspond with K. Commins-Tzoumakas re stay relief stipulation re White lawsuit. |
| 10/17/17 | Asif Attarwala | .70 | Review and revise stipulations re lifting automatic stay. |
| 10/17/17 | Gary J Kavarsky | 3.30 | Draft lift stay stipulations re malpractice claims. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/18/17 | Adrienne Levin | .30 | Review and analyze key pleadings and docket in DiPietro Qui Tam action. |
| 10/18/17 | Gary J Kavarsky | 1.30 | Review and draft stay relief stipulation motions. |
| 10/19/17 | Asif Attarwala | .20 | Correspond with K&E team re lift stay stipulations. |
| 10/19/17 | Gary J Kavarsky | .70 | Review and revise lift stay stipulations. |
| 10/24/17 | Asif Attarwala | 1.00 | Review and revise stipulations to lift the automatic stay. |
| 10/24/17 | John Weber | .40 | Review and analyze stay relief stipulation and correspond with A. Attarwala re same. |
| 10/24/17 | Gary J Kavarsky | 1.00 | Review and revise lift stay stipulations. |
| 10/25/17 | Beth Friedman | 1.20 | Draft and revise notice re stay relief stipulation and prepare and file same. |
| 10/25/17 | Christopher Marcus, P.C. | 1.70 | Review and analyze lift stay motion. |
| 10/25/17 | Asif Attarwala | 2.30 | Review and analyze automatic stay stiplation (.6); review and revise same (.7); telephone conference with counterparty re same (.5); correspond with K&E team and K. Commins-Tsoumakas re same (.5). |
| 10/25/17 | John Weber | .30 | Correspond with A. Attarwala re Hudson stay relief stipulation. |
| 10/26/17 | Christopher Marcus, P.C. | 1.00 | Review DiPietro stay relief motion and correspondence re same (.4); review DiPietro correspondence (.6). |
| 10/26/17 | Austin Klar | 1.40 | Draft opposition to motion to lift automatic stay. |
| 10/27/17 | Christopher Marcus, P.C. | .30 | Review DiPietro correspondence. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/27/17 | Jacob Johnston | 3.30 | Research and draft opposition to motion to lift stay |
| 10/27/17 | John Weber | .10 | Correspond with J. Traurig re Donaldson stay relief motion. |
| 10/30/17 | Mark McKane, P.C. | .40 | Correspond with K&E team re next steps with Qui Tam dismissal motion, lift stay motion and confirmation issues. |
| 10/30/17 | Christopher Marcus, P.C. | .80 | Review objection to data breach lift stay. |
| 10/30/17 | Asif Attarwala | 1.20 | Correspond with J. Weber re stipulations to lift automatic stay (.6); review and revise same (.6). |
| 10/30/17 | John Weber | .30 | Correspond with A. Attarwala re status of pending stay relief requests. |
| 10/30/17 | Gary J Kavarsky | .40 | Review and revise lift stay stipulations. |
| 10/31/17 | Asif Attarwala | .80 | Review and revise stipulations to lift automatic stay (.6); correspond with counterparties re same (.2). |
| 10/31/17 | John Weber | .50 | Correspond with A. Attarwala re stay relief stipulations (.3); review and analyze mark-up re same (.2) |
| | | 37.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215073**
**Client Matter: 22995-39**

---

**In the matter of    Hearings**

| | |
|---|---|
| For legal services rendered through October 31, 2017 (see attached Description of Legal Services for detail) | $ 30,052.00 |
| For expenses incurred through October 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 30,052.00 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   39 - Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 2.30 | 735.00 | 1,690.50 |
| Rachael Bazinski | 1.60 | 645.00 | 1,032.00 |
| Beth Friedman | 6.40 | 420.00 | 2,688.00 |
| Austin Klar | 1.10 | 845.00 | 929.50 |
| Hannah Kupsky | 5.30 | 220.00 | 1,166.00 |
| Christopher Marcus, P.C. | 1.30 | 1,425.00 | 1,852.50 |
| Laura Saal | 19.40 | 350.00 | 6,790.00 |
| Michael B Slade | 3.70 | 1,165.00 | 4,310.50 |
| John Weber | 10.60 | 905.00 | 9,593.00 |
| **TOTALS** | **51.70** | | **$ 30,052.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   39 - Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Laura Saal | 1.10 | Prepare draft agenda for Oct. 16th hearing (.9); correspond with B. Friedman re same (.2). |
| 10/04/17 | Laura Saal | 1.90 | Review and finalize draft agenda for October 16th hearing (1.7); correspond with B. Friedman re same (.2). |
| 10/05/17 | Beth Friedman | .70 | Coordinate for upcoming hearing and obtain device orders. |
| 10/06/17 | Beth Friedman | .70 | Prepare for October 16 hearing. |
| 10/06/17 | Laura Saal | 1.30 | Review, revise, and finalize Oct. 16th hearing agenda (1.1); correspond with B. Friedman re same (.2). |
| 10/09/17 | Laura Saal | .90 | Prepare draft agenda for October 16th hearing. |
| 10/10/17 | Austin Klar | 1.10 | Prepare for hearing on motion to disallow class proofs of claim. |
| 10/12/17 | Laura Saal | .80 | Review and revise agenda for October 16 hearing |
| 10/13/17 | Beth Friedman | .90 | Arrange for speaking line for October 16 hearing (.3); arrange for Company line re same (.2); prepare and obtain device orders re same (.4). |
| 10/13/17 | Laura Saal | 3.30 | Prepare hearing binders re disclosure statement hearing (1.3); coordinate delivery of same (.5); review and revise hearing agenda re disclosure statement hearing (.5); correspond with B. Friedman and J. Weber re same (.4); electronic filing of same (.4); coordinate service of same (.2). |
| 10/13/17 | John Weber | .50 | Correspond with B. Friedman and L. Saal re upcoming hearing preparations. |

3

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.

   39 - Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/17 | Hannah Kupsky | .80 | Analyze precedent re disclosure statement hearings (.1); prepare documents for hearing binders (.5); correspond with L. Saal re hearing preperation (.2). |
| 10/14/17 | Beth Friedman | .30 | Correspond with M. Esser and arrange for telephone conference re upcoming hearing. |
| 10/15/17 | Michael B Slade | 1.00 | Review materials and prepare for hearing. |
| 10/15/17 | Laura Saal | 4.30 | Review and organize documents re disclosure statement hearing (1.9); prepare binder and loose copies of documents re Central Coast Medical Oncology Corp. re hearing (1.3); prepare and organize loose copies of CNOs re hearing (.4); prepare and organize loose copies of objections to disclosure statement re hearing (.4); correspond with J. Weber re same (.3). |
| 10/15/17 | John Weber | 6.60 | Prepare for disclosure statement hearing (5.8); correspond with L. Saal re same (.8). |
| 10/16/17 | Michael B Slade | 2.70 | Prepare for and attend hearing (2.4); follow up re order (.3). |
| 10/16/17 | Beth Friedman | 3.80 | Prepare for disclosure statement hearing and correspond with chambers re same (1.6); monitor hearing line for Company and follow up with chambers re entry of orders (1.8); obtain and distribute hearing transcript (.4). |
| 10/16/17 | Laura Saal | 5.80 | Prepare additional disclosure statement hearing materials (1.3); attend disclosure statement hearing and assist with hearing materials (4.5). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/17 | Christopher Marcus, P.C. | 1.30 | Attend disclosure statement hearing. |
| 10/16/17 | Asif Attarwala | 2.30 | Prepare for disclosure statement hearing (1.0); attend hearing re approval of Disclosure Statement (1.3). |
| 10/16/17 | John Weber | 3.50 | Continue preparations for disclosure statement hearing (2.2); attend disclosure statement hearing (1.3). |
| 10/16/17 | Rachael Bazinski | 1.60 | Prepare for and attend disclosure statement hearing. |
| 10/16/17 | Hannah Kupsky | 4.50 | Prepare for and attend disclosure statement hearing. |
| | | 51.70 | TOTAL HOURS |

5

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215074**
**Client Matter: 22995-40**

_____

**In the matter of    Claims Administration & Objections**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                              $ 8,411.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                       $ .00

Total legal services rendered and expenses incurred                          $ 8,411.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Cynthia Castillo | .50 | 810.00 | 405.00 |
| Gary J Kavarsky | 1.20 | 555.00 | 666.00 |
| Christopher Kochman | 2.30 | 645.00 | 1,483.50 |
| Laura Saal | .40 | 350.00 | 140.00 |
| Alexandra Schwarzman | .30 | 955.00 | 286.50 |
| John Weber | 6.00 | 905.00 | 5,430.00 |
| **TOTALS** | **10.70** | | **$ 8,411.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | John Weber | .40 | Correspond with K. Commins-Tzoumakas re government claims. |
| 10/02/17 | Gary J Kavarsky | 1.20 | Review and analyze issues re unsecured notes claims. |
| 10/09/17 | Laura Saal | .40 | Distribute data breach pleadings to K&E team. |
| 10/09/17 | Alexandra Schwarzman | .30 | Correspond with M. Esser re notice issues re bar date. |
| 10/10/17 | John Weber | .50 | Correspond with counsel to creditor group re late filed proofs of claim and revised proposed order (.4); correspond with C. Marcus re same (.1). |
| 10/13/17 | Christopher Kochman | .30 | Draft and prepare 9019 motion re OCR. |
| 10/13/17 | Cynthia Castillo | .50 | Correspond with M. Esser, A. Klar, A&M and KCC re patient bar date notice. |
| 10/16/17 | Christopher Kochman | 2.00 | Draft and revise 9019 motion re OCR settlement. |
| 10/17/17 | John Weber | .50 | Telephone conference with Milbank team re governmental claims and status of negotiations on same. |
| 10/19/17 | John Weber | 1.70 | Correspond with M. Esser re data breach claims (.3); review, revise settlement proposal term sheet re data breach claims (1.1); correspond with A. Klar re same (.1); correspond with counsel to the committee re data breach claims (.2). |
| 10/24/17 | John Weber | .30 | Correspond with counsel to Seaside re claims treatment. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | John Weber | .30 | Correspond with counsel to Seaside re pending complaint and claims treatment. |
| 10/28/17 | John Weber | 1.70 | Review and analyze FOP claim documentation (1.2); correspond with C. Marcus re same (.3); follow-up with counsel to FOP re same (.2). |
| 10/30/17 | John Weber | .60 | Review of research re FOP note claims (.4); correspond with R. Bazinski re same (.2). |
| | | 10.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215075**
**Client Matter: 22995-41**

---

**In the matter of   Executory Contracts & Unexpired Leases**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                          $ 66,409.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 66,409.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 38.70 | 645.00 | 24,961.50 |
| Beth Friedman | 1.90 | 420.00 | 798.00 |
| Gene Goldmintz | 4.30 | 735.00 | 3,160.50 |
| Gary J Kavarsky | 10.50 | 555.00 | 5,827.50 |
| Christopher Kochman | 6.00 | 645.00 | 3,870.00 |
| Christopher Marcus, P.C. | 4.00 | 1,425.00 | 5,700.00 |
| John Peterson | 7.00 | 645.00 | 4,515.00 |
| Alexandra Schwarzman | .40 | 955.00 | 382.00 |
| John Weber | 19.00 | 905.00 | 17,195.00 |
| **TOTALS** | **91.80** | | **$ 66,409.50** |

2

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | Gary J Kavarsky | 2.00 | Research and draft internal correspondence re severability of contracts. |
| 10/02/17 | Rachael Bazinski | 8.30 | Correspond with Company re lease rejection (.3); correspond with counsel to counterparty re same (.2); review and analyze documents re integrated contract (1.6); research and analyze case law re contract integration and merger clauses under Florida and Delaware law (4.3); correspond with J. Weber re same (.3); correspond with G. Kavarsky re same (.2); draft and revise analysis re same (1.4). |
| 10/02/17 | Christopher Kochman | .50 | Research medicaid/medicare contract issues and correspond with J. Weber re same. |
| 10/03/17 | Gene Goldmintz | .40 | Correspond with J. Weber re assumption and cure research (.2); review, analyze proof of claim re same (.2). |
| 10/03/17 | John Weber | 1.30 | Review research re CMS cure claims (.4); correspond with C. Kochman and C. Marcus re same (.3); correspond with G. Goldmintz re research re Theriac cure claim issues (.3); correspond with R. Bazinski re preparation of rejection list (.3). |
| 10/03/17 | Rachael Bazinski | 1.00 | Correspond with Company re rejected lease (.3); review and analyze rejection order re same (.2); correspond with A. Schwarzman re same (.1); correspond with Company re termination notice (.2); correspond with A. Schwarzman re same (.1); correspond with counsel to counterpart re same (.1). |

3

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Gene Goldmintz | 2.60 | Research case and statutory law re assumption and cure issues (1.8); summarize same (.8). |
| 10/04/17 | John Weber | .40 | Correspond with B. Hayes re Theriac term sheet. |
| 10/05/17 | Gene Goldmintz | .80 | Summarize research re cure and assumption issues. |
| 10/05/17 | Rachael Bazinski | 1.00 | Correspond with J. Weber re contract integration analysis (.2); draft and revise contract rejection notice and order (.6); review and analyze entered order re lease rejection (.1); correspond with J. Weber re same (.1). |
| 10/07/17 | Rachael Bazinski | 5.90 | Research and analyze case law re contract integration under New York and Florida law (4.1); review and analyze relevant documents re same (1.4); draft and revise summary re same (.4). |
| 10/09/17 | John Weber | 2.50 | Correspond with C. Matthaeus re Spirit master leases and related assumption issues (.4); review of SFRO agreement analysis (1.4); follow-up correspondence with R. Bazinski re same (.4); correspond with K. Commins-Tzoumakas re Mercurio agreement (.3). |
| 10/09/17 | Rachael Bazinski | .70 | Research and analyze case law re contract integration (.5); correspond with J. Weber re same (.2). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/10/17 | John Weber | 1.50 | Correspond with K. Commins-Tzoumakas re rejection notice (.4); conduct diligence on same (.3); correspond with C. Marcus re rejection notice (.1); correspond with K. Commins-Tzoumakas re administrative claims issue re rejected contracts (.7). |
| 10/11/17 | Beth Friedman | .60 | Prepare and file proposed contract rejection pleadings and arrange for service of same. |
| 10/11/17 | John Weber | 3.00 | Telephone conference with Stroock re Theriac negotiations (.4); telephone conference with K. Commins-Tzoumakas, P. Rundell, and B. Hayes re same (.5); follow-up correspondence with Stroock team re same (.4); review and analyze term sheet and PSA provided by Theriac (.6); correspond with Stroock team and C. Marcus re same (.3); correspond with counsel for Theriac re same (.2); review, revise notice of rejection and correspond with R. Bazinski and Stroock team re same (.6). |
| 10/11/17 | Rachael Bazinski | 1.20 | Draft and revise contract rejection notice and schedule (.3); correspond with A&M re same (.2); correspond with J. Weber re same (.1); compile same for filing (.2); review and analyze order re notice and consent (.2); review and analyze service list (.1); correspond with A&M re same (.1). |
| 10/12/17 | Alexandra Schwarzman | .40 | Correspond with contract counterparty re contract rejection (.1); correspond with J. Weber re same (.1); correspond with P. Rundell re same (.1); correspond with R. Bazinski re same (.1). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | John Weber | .30 | Correspond with D. Shiffman re rejection damages items (.2); follow-up correspondence with MoFo team re same (.1). |
| 10/12/17 | Rachael Bazinski | .90 | Correspond with Company re lease issues (.2); correspond with A. Schwarzman re same (.1); correspond with attorney to sub-landlord re same (.1); review and analyze lease re removal of property and damages (.3); correspond with Company re same (.2). |
| 10/16/17 | Christopher Kochman | 2.00 | Research re Medicare/Medicaid contract assumption and cure issues and correspond with J. Weber re same. |
| 10/17/17 | John Peterson | 6.00 | Research section assumption and rejection issues re executory employee contracts (4.0); draft summary of findings re same (2.0). |
| 10/17/17 | Gene Goldmintz | .30 | Correspond with A&M re executory contract schedules. |
| 10/17/17 | John Weber | .50 | Correspond with K. Commins-Tzoumakas re rejection matters. |
| 10/17/17 | Rachael Bazinski | 2.10 | Research and analyze case law re rejection damages (1.3); correspond with J. Weber re same (.1); draft and revise notice re rejection of executory contracts (.4); correspond with lenders re same (.1); prepare for and participate in telephone conference with Company re potential assumption (.2). |
| 10/17/17 | Christopher Kochman | 3.50 | Draft email memorandum re Medicare/Medicaid assumption issues. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/17 | Christopher Marcus, P.C. | 2.30 | Review and analyze Theriac lease research (1.0); review correspondence re rejection issues (.3); review and analyze Government claims research (1.0). |
| 10/18/17 | John Peterson | 1.00 | Review and revise summary of section assumption and rejection precedent (.7); correspond with J. Weber re same (.3). |
| 10/18/17 | John Weber | .80 | Prepare for and participate in telephone conference with Company re lease rejection damages claims (.5); follow-up correspondence with R. Bazinski re drafting of letter re same (.3). |
| 10/18/17 | Rachael Bazinski | 2.40 | Research and analyze case law re lease rejection damages (.8); telephone conference with Company and J. Weber re Hollywood Blvd lease (.5); correspond with J. Weber re letter re same (.2); draft and revise letter re same (.9). |
| 10/19/17 | Rachael Bazinski | .80 | Correspond with Company re proposed note and lease amendment (.3); review and analyze agreements and amendments re same (.3); summarize and correspond with J. Weber re same (.2). |
| 10/20/17 | John Weber | 4.10 | Review of lease and note amendment re 78SW 13th Ave, Miami (1.7); correspond with R. Bazinski re same (.3); review, revise letter re Atrium lease (1.3); correspond with R. Bazinski re same (.3); follow-up correspondence with C. Marcus re same (.1); correspond with counsel to Sarasota landlord re post-petition rent payments (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/20/17 | Rachael Bazinski | 2.20 | Draft and revise letter re removal and abandoned property (.4); research and analyze case law re same (.5); correspond with A&M and lenders re contract rejection damages (.1); draft and revise letter re removal and abandoned property (.8); review and analyze docket and relevant agreements re same (.4). |
| 10/23/17 | Gene Goldmintz | .20 | Correspond with A&M re contract schedules. |
| 10/23/17 | John Weber | .90 | Correspond with A&M re contract schedules. |
| 10/23/17 | Rachael Bazinski | .60 | Prepare for and participate in telephone conference with Company re lease rejection schedule and lease/note amendment (.3); review and analyze rejection notice re unpaid rent (.1); correspond with J. Weber re same (.2). |
| 10/25/17 | Beth Friedman | .70 | Prepare and file Lease Rejection Notice and arrange for service of same. |
| 10/25/17 | Gary J Kavarsky | 3.50 | Research and draft internal correspondence re executory contracts. |
| 10/25/17 | Rachael Bazinski | 1.00 | Review and analyze employment agreement (.4); review and analyze case law re administrative expense claims (.6). |
| 10/26/17 | Christopher Marcus, P.C. | 1.10 | Review and analyze correspondence re Atrium objection (.7); correspond with J. Weber re open items (.4). |
| 10/26/17 | John Weber | .30 | Correspond with counsel to Atrium re rejection of lease. |
| 10/26/17 | Gary J Kavarsky | 5.00 | Research and draft internal correspondence re administrative priority claims re contract rejection. |

8

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/26/17 | Rachael Bazinski | 3.40 | Research and analyze case law re administrative expense priority (1.1); review and analyze agreements re same (.3); correspond with J. Weber re same (.2); draft and revise summary re same (1.3); draft and revise letter re lease rejection (.4); review and analyze lease rejection summary (.1). |
| 10/27/17 | John Weber | 1.70 | Correspond with Stroock team re lease assumption issues (.3); correspond with same re underlying documentation on same (.5); provide update to P. Rundell and K. Commins-Tzoumakas re 78 SW 13th St., Miami lease issues (.9). |
| 10/27/17 | Rachael Bazinski | 1.50 | Correspond with Company re lease rejection (.3); correspond with Stroock re same (.2); correspond with A&M re same (.2); correspond with J. Weber re lease rejection damages (.1); review and analyze rejection damages summary (.2); draft and revise certificate of no objection re contract rejection notice (.5). |
| 10/30/17 | John Weber | 1.20 | Correspond with S. Berman re contract rejection notice (.3); review of CNO re same (.4); correspond with R. Bazinski re same (.2); correspond with counsel to Roche Diagnostics re assumption issues (.3) |
| 10/30/17 | Rachael Bazinski | 3.20 | Correspond with J. Weber re assumption rejection procedures order (.1); research and analyze case law re contract integration (1.2); correspond with J. Weber re same (.2); review and analyze contracts re same (.8); draft and revise analysis re same (.7); review and analyze documents re Cape Coral sublease (.2). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/17 | Beth Friedman | .60 | Prepare and file CNO for contract rejection notice and arrange for service of same. |
| 10/31/17 | Christopher Marcus, P.C. | .60 | Review and analyze contract integration research. |
| 10/31/17 | John Weber | .50 | Correspond with Roche Diagnostic re assumption of contract addendum (.2); finalize CNO re rejection notice (.3) |
| 10/31/17 | Rachael Bazinski | 2.50 | Draft, prepare lease rejection notice for filing (.4); draft and revise CNO re contract rejection notice (1.1); review and analyze docket re same (.2); correspond with J. Weber re same (.4); correspond with Company re lease rejection (.1); correspond with A&M re same (.1); correspond with B. Friedman re filing (.1); correspond with the committee re same (.1). |
| | | 91.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215076**
**Client Matter: 22995-42**

---

**In the matter of    Use, Sale or Lease of Property**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                          $ 210,759.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                         $ 210,759.00

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 4.10 | 645.00 | 2,644.50 |
| Tobias D Chun | .40 | 1,075.00 | 430.00 |
| Gene Goldmintz | 3.10 | 735.00 | 2,278.50 |
| David M Grenker | 1.00 | 1,295.00 | 1,295.00 |
| Tatum Ji | 3.40 | 810.00 | 2,754.00 |
| Richard W Kidd | .40 | 1,295.00 | 518.00 |
| Christopher Kochman | 53.30 | 645.00 | 34,378.50 |
| Christopher Marcus, P.C. | 6.70 | 1,425.00 | 9,547.50 |
| Anand Mehta | 62.90 | 735.00 | 46,231.50 |
| Alexandra Mihalas | .50 | 1,295.00 | 647.50 |
| Julia Onorato | .80 | 905.00 | 724.00 |
| Vivek Ratnam | 3.00 | 845.00 | 2,535.00 |
| Alexandra Schwarzman | .80 | 955.00 | 764.00 |
| Constantine Skarvelis | 21.00 | 1,075.00 | 22,575.00 |
| Daniel Tavakoli | 24.00 | 905.00 | 21,720.00 |
| John Weber | 39.90 | 905.00 | 36,109.50 |
| Colin Zelicof | 39.70 | 645.00 | 25,606.50 |
| **TOTALS** | **265.00** | | **$ 210,759.00** |

2

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/02/17 | Christopher Kochman | .50 | Telephone conference with K&E team, Company, A&M, and Hall Render re M&A activity. |
| 10/04/17 | Christopher Kochman | .50 | Telephone conference with Hall Render, Company, and A&M re M&A activity. |
| 10/05/17 | Christopher Kochman | .30 | Telephone conference with Company re M&A update. |
| 10/09/17 | Alexandra Schwarzman | .40 | Telephone conference with K&E team, A&M, Company and Hall Render re M&A update. |
| 10/09/17 | Daniel Tavakoli | .20 | Telephone conference and correspond with J. Weber re AZ APA. |
| 10/09/17 | Christopher Kochman | .50 | Prepare for and attend telephone conference with K&E team, A&M, Company and Hall Render re M&A update (.4); correspond with J. Weber re open items re same (.1). |
| 10/10/17 | Christopher Kochman | 2.00 | Telephone conference with Company re M&A transactions (.6); review, analyze two M&A transactions and agreements (1.4). |
| 10/11/17 | Alexandra Schwarzman | .40 | Telephone conference with K&E team, Company, A&M and Hall Render re M&A update. |
| 10/11/17 | Constantine Skarvelis | .50 | Review and analyze Alliance APA. |
| 10/11/17 | Christopher Kochman | 4.30 | Telephone conference with K&E team, Company, A&M, and Hall Render re M&A update (.4); draft M&A sale motion and review and analyze diligence re same (3.9). |

3

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/12/17 | Christopher Kochman | .80 | Review and revise sale transaction motion and correspond with Company re same. |
| 10/13/17 | Rachael Bazinski | .60 | Review correspondence re underwriter (.2); review and analyze code re schedules and statements (.2); review and analyze docket re affidavits of service re sale motion (.2). |
| 10/16/17 | Rachael Bazinski | .50 | Prepare for and participate in telephone conference with attorney re Cape Coral sale (.2); review and analyze code re same (.2); review and analyze docket re same (.1). |
| 10/16/17 | Christopher Kochman | .70 | Telephone conference with A&M, Hall Render, and Company re M&A activity (.5); correspond with same and K&E team re open issues (.2). |
| 10/17/17 | Constantine Skarvelis | .50 | Review and analyze Alliance APA. |
| 10/17/17 | John Weber | .10 | Correspond with C. Kochman re AZ sale documents. |
| 10/18/17 | Daniel Tavakoli | .50 | Correspond with K&E team and Company re Alliance matter. |
| 10/18/17 | Constantine Skarvelis | .50 | Review and analyze Alliance transaction workstreams. |
| 10/18/17 | Rachael Bazinski | .30 | Review and analyze docket and correspond with counsel re cape coral sale. |
| 10/18/17 | Christopher Kochman | .50 | Telephone conference with Company and A&M re M&A update. |
| 10/20/17 | Tobias D Chun | .10 | Correspond with K&E team re Alliance purchase agreement. |
| 10/20/17 | Daniel Tavakoli | .50 | Review and analzye revised Alliance APA. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/20/17 | Constantine Skarvelis | 1.00 | Review and analyze Alliance APA. |
| 10/20/17 | Anand Mehta | 3.70 | Review, analyze and revise Alliance APA. |
| 10/20/17 | John Weber | .30 | Correspond with K&E team and P. Rundell re Alliance APA. |
| 10/21/17 | Alexandra Mihalas | .50 | Review and analyze Alliance sale agreement ERISA provisions. |
| 10/21/17 | Anand Mehta | 5.70 | Review and analyze APA and put together issues list. |
| 10/22/17 | Anand Mehta | 1.20 | Review and revise Alliance APA. |
| 10/22/17 | Julia Onorato | .50 | Review and revise asset sale agreement. |
| 10/22/17 | Colin Zelicof | 2.50 | Review updated draft of NDA from opposing counsel. |
| 10/23/17 | Tobias D Chun | .30 | Review and analyze purchase agreement issues and review and respond to correspondence with A. Mehta re same. |
| 10/23/17 | Christopher Marcus, P.C. | 1.50 | Review correspondence re Alliance sale (1.0); review and analyze Alliance issues list (.5). |
| 10/23/17 | Daniel Tavakoli | 9.90 | Review and revise Alliance APA (6.6); prepare issues list re same (1.4); correspond and office conference with K&E team re same (1.9). |
| 10/23/17 | Constantine Skarvelis | 4.50 | Review and analyze Alliance APA (1.5); office conference with K&E team re same (2.4) and telephone conference with K&E team, Hall Render, A&M and Company re same (.6). |

5

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/17 | Vivek Ratnam | 2.00 | Draft tax comments and issues list re Alliance purchase agreement. |
| 10/23/17 | Anand Mehta | 9.20 | Review and revise Alliance APA. |
| 10/23/17 | Julia Onorato | .30 | Correspond with K&E team re asset sale agreement. |
| 10/23/17 | Colin Zelicof | 8.50 | Review and revise Alliance APA (1.9); draft disclosure schedules re same (2.8); draft bill of sale/assignment & assumption agreement re same (3.8). |
| 10/23/17 | John Weber | 3.60 | Prepare for and participate in telephone conference with K&E team, Hall Render, A&M, and Company re M&A update and Alliance APA (.5); correspond with D. Tavakoli re Alliance APA (.3); correspond with P. Rundell and Stroock team re linear accelerator acquisition (.7); review of Alliance APA and prepare bankruptcy related issues list (1.6); correspond with A. Mehta re Alliance APA (.5). |
| 10/23/17 | Rachael Bazinski | .40 | Correspond with K&E team re cape coral sale (.2); correspond with counsel re same (.2). |
| 10/23/17 | Christopher Kochman | 5.90 | Review and analyze Alliance APA and draft issues list re same and correspond with K&E team re same (3.0); review and revise Alliance APA (2.5); telephone conference with K&E team, Hall Render, A&M, and Company re M&A update and Alliance APA (.4). |
| 10/23/17 | Richard W Kidd | .40 | Review and analyze WARN Act issue re AZ sale. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/23/17 | Tatum Ji | 3.40 | Review purchase agreement (1.1); draft issues list (.8); correspond with K&E team re WARN issue (.4); correspond with Company re WARN diligence (.6); correspond with R. Kidd re WARN issue (.5). |
| 10/24/17 | Christopher Marcus, P.C. | 1.80 | Telephone conference with Company re Alliance sale (.8); review and analyze Alliance APA issues list (1.0). |
| 10/24/17 | Daniel Tavakoli | 3.00 | Prepare for and participate in telephone conference with Company re Alliance APA issues list (1.4); review and revise Alliance APA (1.6). |
| 10/24/17 | Constantine Skarvelis | 4.00 | Review and revise Alliance APA (2.4); telephone conference with Company and K&E team re same (1.6). |
| 10/24/17 | Anand Mehta | 9.60 | Telephone conference with Company re Alliance APA and revise same. |
| 10/24/17 | Colin Zelicof | 4.70 | Prepare for and participate in telephone conference with K&E team, Company, A&M and Hall Render re Alliance APA (2.2); coordinate disclosed information re the schedules re Alliance APA (.3); revise Alliance APA (2.2). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/17 | John Weber | 5.00 | Correspond with C. Kochman re Alliance APA (.2); review of Alliance APA (1.3); prepare for and participate in telephone conference with K&E team, Company, A&M, and Hall Render re Alliance APA (1.0); follow-up correspondence with K&E team re same (.3); correspond with P. Rundell re Alliance APA (.3); correspond with Company re same (.4); correspond with counsel to Alliance re same (.9); follow-up correspondence re same (.3); correspond with Stroock team re same (.3). |
| 10/24/17 | Rachael Bazinski | .50 | Correspond with J. Weber re cape coral sale (.1); review and analyze correspondence re same (.2); correspond with Company re same (.2). |
| 10/24/17 | Christopher Kochman | 5.70 | Telephone conference with K&E team, Company, A&M, and HR re Alliance APA (1.0); telephone conference and correspond with Foley re Alliance APA (.2); correspond with K&E team re same (.2); draft motion to shorten notice re Alliance APA (.9); review and revise assume and assignment agreement and bill of sale re Alliance (.9); review and revise Alliance sale papers (1.5); review and analyze sale transaction and draft sale motion re same (1.0). |
| 10/25/17 | Christopher Marcus, P.C. | 1.70 | Telephone conference with K&E team, Company, A&M and HR re Alliance APA (partial) (.5); telephone conference with Company re broward health (.5); review and analyze Alliance correspondence and correspond with J. Weber re same (.7). |
| 10/25/17 | Daniel Tavakoli | 1.00 | Review and revise Alliance APA. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | Constantine Skarvelis | 3.00 | Draft and revise Alliance APA (1.7); correspond with K&E team, Company re same (1.3). |
| 10/25/17 | Anand Mehta | 7.00 | Draft and revise Alliance APA and ancillary agreements (6.5); review Sale Order re same (.5). |
| 10/25/17 | Colin Zelicof | 4.00 | Review and revise Alliance APA (1.8); draft forms bill of sale and assignment and assumption agreements re same (1.2); participate in internal telephone conference with K&E team re same (.5); review and analyze bankruptcy order re same (.5). |
| 10/25/17 | John Weber | 5.00 | Participate in status update telephone conference with K&E team re pending sale transactions (.5); correspond with Millstein team re Alliance APA and next steps (.5); correspond with K&E team re Alliance APA mark up (.4); correspond with Company re cure issues re same (.4); conduct research re indemnity and 363 sale issues (1.3); review, revise sale order (1.7); correspond with Foley team and Stroock team re same (.2). |
| 10/25/17 | Rachael Bazinski | 1.80 | Correspond with counsel re cape coral sale (.2); draft and revise contract rejection notice and prepare same for filing (.4); correspond with A&M re same (.1); correspond with J. Weber and C. Marcus re same (.1); correspond with the Committee re same (.1); draft and revise lease rejection notice (.3); correspond with Company re same (.1); correspond with J. Weber re lease rejection notices (.2); correspond with B. Friedman re filing (.1); correspond with lenders re lease rejection notice (.2). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/25/17 | Christopher Kochman | 2.30 | Review and revise Alliance sale papers and correspond with K&E team re same (1.3); research re lease and assumption issues and correspond with J. Weber re same (1.0). |
| 10/26/17 | Christopher Marcus, P.C. | .70 | Review Alliance correspondence and mark-up. |
| 10/26/17 | Daniel Tavakoli | 1.00 | Review and analyze signing issues re Alliance APA (.3); review and analyze assignment and assumption of contract re same (.5); telephone conference with K&E team re same (.2). |
| 10/26/17 | Constantine Skarvelis | 1.00 | Review and analyze latest Alliance APA. |
| 10/26/17 | Anand Mehta | 2.80 | Review and revise Alliance APA. |
| 10/26/17 | Colin Zelicof | 5.80 | Draft and revise Alliance APA (.2); compile signing/closing checklist re same (3.9); draft and revise CTSI assignment and assumption agreement re same (1.2); draft form bill of sale and assignment and assumption agreement re same (.5). |
| 10/26/17 | John Weber | 9.20 | Telephone conference with A. deVaux re Alliance APA (.2); prepare board update for K. Commins-Tzoumakas re Alliance sale (.6); correspond with C. Marcus re same (.3); correspond with Foley team re Alliance sale order (.3); correspond with K&E team re APA schedules (.7); review of same (1.1); extensive revisions to Alliance sale motion (4.7); review, revise supporting declaration re same (1.0); correspond with Company team re same (.3). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/26/17 | Christopher Kochman | 7.80 | Review and revise Alliance sale papers and draft sale papers and review diligence for other sale transactions (7.5); review and analyze SDNY sale guidelines and correspond with J. Weber re same (.3). |
| 10/27/17 | David M Grenker | .20 | Review FIRPTA affidavit. |
| 10/27/17 | Christopher Marcus, P.C. | .40 | Telephone conference with P. Rundell re Alliance APA. |
| 10/27/17 | Daniel Tavakoli | .90 | Review and analyze disclosure schedules re Alliance APA. |
| 10/27/17 | Constantine Skarvelis | 1.50 | Review and analyze Alliance APA. |
| 10/27/17 | Vivek Ratnam | .50 | Draft FIRPTA certificate. |
| 10/27/17 | Anand Mehta | 6.90 | Review and analyze disclosure schedules and ancillary agreements re Alliance APA. |
| 10/27/17 | Colin Zelicof | 3.80 | Draft and revise form bill of sale and assignment and assumption agreement re Alliance APA (.8); draft and revise disclosure schedules re same (3.0). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | John Weber | 7.40 | Correspond with Foley team re Alliance APA (.3); correspond with K&E team re APA schedules (.5); correspond with R. Patel and P. Rundell re status of APA negotiations (.2); review of APA mark-up and correspond with A. deVaux re same (1.3); review, revise bill of sale and form assignment agreement re Alliance APA (1.2); correspond with K&E team re comments on same (.3); review of CTSA assignment agreement (.4); provide comments on same (.2); follow-up with R. Patel re RHV (.1); review, revise Alliance sale motion and declaration (1.1); correspond with 21C team re same (.2); correspond with C. Marcus re comments to Alliance Sale motion and order (.4); correspond with C. Kochman on same (.1); correspond with C. Matthaeus re Linac Landscapes leases re Alliance APA (.5); follow-up with C. Kochman on same (.2); correspond with K&E team re Alliance APA indemnity provisions (.4). |
| 10/27/17 | Christopher Kochman | 8.50 | Review and revise Alliance sale papers and correspond with J. Weber re same (2.5); review and analyze diligence and draft sale papers re other sale transactions (5.5); correspond with Company re Alliance sale (.5). |
| 10/28/17 | Christopher Kochman | 3.00 | Review and revise sale papers and review and analyze diligence re other sale transactions (2.7); correspond with J. Weber re same (.3). |
| 10/30/17 | David M Grenker | .30 | Review disclosure schedules re Alliance APA. |
| 10/30/17 | Christopher Marcus, P.C. | .60 | Review and analyze Alliance APA correspondence and open items. |

12

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | Daniel Tavakoli | 2.60 | Review and revise schedules re Alliance APA (1.5); correspond with K&E team re same (.6); prepare for and participate in telephone conference with K&E team and Company re M&A update call (.5). |
| 10/30/17 | Constantine Skarvelis | 2.50 | Review and analyze Alliance transaction. |
| 10/30/17 | Vivek Ratnam | .50 | Review and analyze disclosure schedules re Alliance APA. |
| 10/30/17 | Anand Mehta | 6.50 | Review and analzye schedules and draft ancillary agreements re Alliance APA. |
| 10/30/17 | Colin Zelicof | 4.40 | Draft and revise schedules re Alliance APA (1.6); draft unit purchase agreement re Alliance APA (2.8). |
| 10/30/17 | John Weber | 2.30 | Correspond with A. deVaux re RHV assignment re Alliance APA (.3); correspond with D. Tavakoli re Alliance APA open items (.7); correspond with D. Shiffman re Alliance APA cure schedules (.4); correspond with C. Marcus re contract assignment issues re Alliance APA (.3); follow-up with A. deVaux re same (.2); correspond with K&E and HR teams re contract assignment items re same (.4). |
| 10/30/17 | Christopher Kochman | 5.40 | Telephone conference with K&E team and Company re M&A update call (.4); draft and review motion papers for other sale transactions (4.0); review, analyze, and revise sale transaction documents (1.0). |
| 10/31/17 | David M Grenker | .50 | Review revised Alliance APA. |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/17 | Daniel Tavakoli | 4.40 | Review and revise APA (1.9); telephone conference with K&E team and Company re revised APA and schedules (.9); telephone conference with K&E team re same (.4); review checklist and other signing documents re same (1.2). |
| 10/31/17 | Constantine Skarvelis | 2.00 | Review and revise Alliance APA (1.1); telephone conference with K&E team and Company re revised APA and schedules (.9). |
| 10/31/17 | Anand Mehta | 10.30 | Review and analyze Alliance APA, schedules and ancillary agreements. |
| 10/31/17 | Colin Zelicof | 6.00 | Review and revise Alliance APA (.4); review and revise signing/closing checklist re same (.7); draft and revise assignment and assumption agreement re same (1.5); draft UPA re same (2.5); review and revise disclosure schedules re same (.9). |
| 10/31/17 | Gene Goldmintz | 3.10 | Draft, circulate motion to shorten notice of sale motion (2.7); correspond with C. Kochman re same (.4). |
| 10/31/17 | John Weber | 7.00 | Correspond with A. deVaux re GUI transfer agreement (.2); review of APA mark-up provided by Foley team (1.2); correspond with K&E team re same (.3); correspond with P. Rundell re same (.2); provide comments to Alliance APA (.8); correspond with P. Rundell re AllianceAPA indemnity provisions (.3); review of APA schedules (.6); further review and revise sale motion and correspond with C. Kochman re same (.9); review, revise sale motion for other transactions (2.1); correspond with C. Kochman on same (.4). |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/17 | Christopher Kochman | 4.60 | Review and analyze revised Alliance APA (.5); correspond with K&E team re same (.3); draft motion papers and analyze transaction documents re other sale transactions (3.0); revise transaction documents re same (.8). |
| | | 265.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5215077**
**Client Matter: 22995-43**

---

**In the matter of    Travel**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                              $ 7,403.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                              $ 7,403.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
  43 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | .90 | 735.00 | 661.50 |
| Rachael Bazinski | 1.30 | 645.00 | 838.50 |
| Christopher Marcus, P.C. | 1.10 | 1,425.00 | 1,567.50 |
| Michael B Slade | 3.10 | 1,165.00 | 3,611.50 |
| John Weber | .80 | 905.00 | 724.00 |
| **TOTALS** | **7.20** | | **$ 7,403.00** |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    43 - Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/17 | Michael B Slade | 1.70 | Travel from Chicago, IL to New York, NY re DS hearing (billed at half time). |
| 10/16/17 | Christopher Marcus, P.C. | 1.10 | Travel to White Plains, NY re DS hearing (.5) (billed at half time); return travel from court to office re same (.6) (billed at half time). |
| 10/16/17 | Asif Attarwala | .90 | Travel to White Plains, NY re DS hearing (.5) (billed at half time); return travel from White Plains, NY to office re same (.4) (billed at half time). |
| 10/16/17 | John Weber | .80 | Travel to White Plains, NY re DS hearing (.3) (billed at half time); return travel from White Plains, NY to NYC office re same (.5) (billed at half time). |
| 10/16/17 | Rachael Bazinski | 1.30 | Travel from office to court house re DS hearing (.7) (billed at half time); travel from court house to office re same (.6) (billed at half time). |
| 10/17/17 | Michael B Slade | 1.40 | Travel from New York, NY to Chicago, IL re DS hearing (billed at half time). |
| | | 7.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245511**
**Client Matter: 22995-20**

_____

**In the matter of    Case Administration**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                     $ 18,244.50


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                      $ 18,244.50

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 1.20 | 735.00 | 882.00 |
| Rachael Bazinski | 2.70 | 645.00 | 1,741.50 |
| Michael Esser | 1.30 | 965.00 | 1,254.50 |
| Julia Foster | 6.70 | 240.00 | 1,608.00 |
| Beth Friedman | 6.00 | 420.00 | 2,520.00 |
| Gene Goldmintz | .80 | 735.00 | 588.00 |
| Jacob Johnston | .30 | 905.00 | 271.50 |
| Gary J Kavarsky | .30 | 555.00 | 166.50 |
| Christopher Kochman | .40 | 645.00 | 258.00 |
| Hannah Kupsky | 1.20 | 220.00 | 264.00 |
| Christopher Marcus, P.C. | 2.70 | 1,425.00 | 3,847.50 |
| John Peterson | .30 | 645.00 | 193.50 |
| Laura Saal | 3.50 | 350.00 | 1,225.00 |
| Meg A Webb | .30 | 555.00 | 166.50 |
| John Weber | 3.60 | 905.00 | 3,258.00 |
| **TOTALS** | **31.30** | | **$ 18,244.50** |

2

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Laura Saal | .40 | Review docket re critical dates for exclusivity, 365(d)(4), and removal. |
| 11/01/17 | Hannah Kupsky | .20 | Prepare and circulate docket update. |
| 11/02/17 | Michael Esser | .20 | Prepare for and attend telephone conference with Company advisors. |
| 11/02/17 | Christopher Marcus, P.C. | 1.30 | Telephone conference with Company advisor (.5); telephone conference with J. Goldstein re status (.5); telephone conference with Company re status (.3). |
| 11/03/17 | Beth Friedman | .60 | Review case docket and pull Data Breach motions recently filed. |
| 11/06/17 | Christopher Marcus, P.C. | .40 | Correspond with J. Weber re status. |
| 11/06/17 | Julia Foster | .90 | Review docket re recently filed pleadings. |
| 11/06/17 | John Weber | .20 | Coordinate preparation, filing and service re notice of adjournment of 105 injunction motion re data breach claimants. |
| 11/06/17 | Hannah Kupsky | .20 | Prepare and circulate docket update. |
| 11/07/17 | Beth Friedman | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/07/17 | Laura Saal | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/07/17 | Asif Attarwala | .30 | Participate in telephone conference with K&E team re matter status and next steps. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | John Peterson | .30 | Participate in telephone conference with K&E team re matter status and next steps. |
| 11/07/17 | Gene Goldmintz | .20 | Participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/07/17 | John Weber | .80 | Review, revise work in process (.3); correspond with R. Bazinski re same (.1); prepare for and participate in telephone conference with K&E team re matter status and next steps (.4). |
| 11/07/17 | Rachael Bazinski | .40 | Draft and revise work in process chart (.1); telephone conference with K&E team re matter status and next steps (.3). |
| 11/07/17 | Christopher Kochman | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/07/17 | Hannah Kupsky | .20 | Prepare and circulate docket update. |
| 11/08/17 | Julia Foster | .90 | Analyze docket re recently filed pleadings. |
| 11/08/17 | John Weber | .50 | Review, revise hearing agenda (.3); correspond with B. Friedman re same (.1); coordinate filing and service of same (.1). |
| 11/08/17 | Hannah Kupsky | .20 | Prepare and circulate docket update. |
| 11/09/17 | Christopher Marcus, P.C. | .30 | Telephone conference with J. Weber re status. |
| 11/09/17 | John Weber | .60 | Prepare for and participate in telephone conference with Company advisors re work in progress (.3); telephone conference with C. Marcus re status (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Hannah Kupsky | .20 | Prepare and circulate docket update. |
| 11/10/17 | Hannah Kupsky | .20 | Prepare and circulate docket update. |
| 11/13/17 | Laura Saal | 1.10 | Prepare and circulate docket update (.3); prepare for and electronic filing of plan supplement (.6); coordinate service of same (.2). |
| 11/13/17 | Julia Foster | 1.10 | Review and analyze docket and recently filed pleadings. |
| 11/13/17 | Rachael Bazinski | .60 | Draft and revise work in process chart. |
| 11/14/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/14/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 11/14/17 | Michael Esser | .60 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); correspond with J. Weber on same (.1). |
| 11/14/17 | Christopher Marcus, P.C. | .70 | Correspond with J. Weber re status (.3); telephone conference with B. Hayes re strategy (.4). |
| 11/14/17 | Asif Attarwala | .20 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/14/17 | Julia Foster | .70 | Review and analyze docket and recently filed pleadings. |
| 11/14/17 | Gene Goldmintz | .20 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/14/17 | John Weber | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/14/17 | Gary J Kavarsky | .30 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/14/17 | Rachael Bazinski | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/15/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 11/16/17 | Beth Friedman | .40 | Multiple telephone conferences with chambers re sale hearing and other administrative matters. |
| 11/16/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 11/16/17 | Julia Foster | .80 | Review and analyze docket and recently filed pleadings. |
| 11/20/17 | Beth Friedman | 1.40 | Prepare and file OCR 9019 motion and arrange for service of same (.7); prepare and file OIG 9019 motion and arrange for service of same (.7). |
| 11/20/17 | Julia Foster | .90 | Review and analyze docket and recently filed pleadings. |
| 11/21/17 | Beth Friedman | .70 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); review and analyze multiple administrative matters (.2). |
| 11/21/17 | Michael Esser | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/21/17 | Asif Attarwala | .20 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/21/17 | Julia Foster | .60 | Review and analyze docket and recently filed pleadings. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/17 | Gene Goldmintz | .20 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/21/17 | John Weber | .60 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.5); correspond with B. Friedman re same (.1). |
| 11/21/17 | Rachael Bazinski | .70 | Draft and revise work in process chart (.2); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |
| 11/22/17 | Beth Friedman | .40 | Review and analyze administrative matters. |
| 11/27/17 | Beth Friedman | .30 | Review and analyze administrative matters and correspond with J. Weber. |
| 11/27/17 | Julia Foster | .30 | Pull and circulate recently filed pleadings to K&E team. |
| 11/28/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/28/17 | Laura Saal | .40 | Prepare and circulate docket update. |
| 11/28/17 | Asif Attarwala | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 11/28/17 | Gene Goldmintz | .20 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/28/17 | Jacob Johnston | .30 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | Meg A Webb | .30 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 11/28/17 | Rachael Bazinski | .60 | Review and analyze docket re recent filings (.1); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |
| 11/29/17 | Beth Friedman | .40 | Correspond with J. Weber re administrative issues and follow up with chambers re same. |
| 11/29/17 | Laura Saal | .30 | Prepare and circulate docket update. |
| 11/29/17 | Julia Foster | .50 | Pull and circulate recently filed pleadings. |
| 11/30/17 | Beth Friedman | .40 | Correspond with J. Weber and chambers re outstanding issues and rescheduling as needed. |
| 11/30/17 | John Weber | .40 | Finalize and coordinate service of Notice of Backstop Amendment and Notice of A&M Staffing Report. |
| | | 31.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245512**
**Client Matter: 22995-21**

_____

**In the matter of    Disclosure Statement, Plan, Confirmation**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 227,194.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 227,194.50

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 22.50 | 735.00 | 16,537.50 |
| Rachael Bazinski | 11.20 | 645.00 | 7,224.00 |
| Michael Esser | 6.50 | 965.00 | 6,272.50 |
| Beth Friedman | 8.80 | 420.00 | 3,696.00 |
| Gene Goldmintz | 5.10 | 735.00 | 3,748.50 |
| Jacob Johnston | 5.20 | 905.00 | 4,706.00 |
| Gary J Kavarsky | 29.70 | 555.00 | 16,483.50 |
| Austin Klar | 1.00 | 845.00 | 845.00 |
| Christopher Kochman | 41.90 | 645.00 | 27,025.50 |
| Hannah Kupsky | .80 | 220.00 | 176.00 |
| Christopher Marcus, P.C. | 27.80 | 1,425.00 | 39,615.00 |
| Mark McKane, P.C. | 2.70 | 1,175.00 | 3,172.50 |
| Michael Movsovich, P.C. | .10 | 1,425.00 | 142.50 |
| Robert Orren | 1.00 | 340.00 | 340.00 |
| Laura Saal | .70 | 350.00 | 245.00 |
| Meg A Webb | 4.80 | 555.00 | 2,664.00 |
| John Weber | 104.20 | 905.00 | 94,301.00 |
| **TOTALS** | **274.00** | | **$ 227,194.50** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Beth Friedman | 1.60 | Prepare and file Bosacco Declaration in Support of Exit Financing (.4); arrange for service of same (.2); finalize and confirm publications in 19 newspapers (1.0). |
| 11/01/17 | Christopher Marcus, P.C. | 2.20 | Correspond with J. Weber re status (.5); telephone conference with B. Hayes re strategy (.5); review RSA/backstop re comments (1.2). |
| 11/01/17 | John Weber | .30 | Correspond with KCC team re ballot inquiries. |
| 11/02/17 | Mark McKane, P.C. | .60 | Analyze 3018 filings (.3); correspond with J. Weber re strategy for responding to 3018 motions (.3). |
| 11/02/17 | John Weber | 1.70 | Prepare for and participate in telephone conference with Company advisors re next steps re confirmation and open workstreams (.6); correspond with K&E team re plan supplement documents (.6); correspond with RSA parties and Company re plan supplement documents (.5). |
| 11/02/17 | Rachael Bazinski | .50 | Review and analyze plan re AI Questionnaire (.3); correspond with Company re same (.1); correspond with C. Kochman re same (.1). |
| 11/03/17 | Laura Saal | .70 | Obtain precedent re confirmation briefs. |
| 11/03/17 | Michael Esser | 2.00 | Correspond with J. Weber re 3018 motions (.5); review and analyze 3018 motion (1.5). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Christopher Marcus, P.C. | 2.80 | Review and analyze research re Ad Hoc Creditor Group strategy and telephone conference with P. Rundell and K. Commins re same (1.0); review 3018 motion (1.0); telephone conference with K&E team re 3018 (.5); telephone conference with B. Hayes re strategy (.3). |
| 11/03/17 | John Weber | 1.30 | Review and analyze data breach claimants Rule 3018 motions (1.1); correspond with K&E team re same (.2). |
| 11/05/17 | Rachael Bazinski | 1.10 | Research and analyze case law re Rule 2019 re objection to Rule 3018 motions. |
| 11/06/17 | Mark McKane, P.C. | .80 | Assess potential voting impact of Rule 3018 motions (.5); correspond with J. Weber re same (.3). |
| 11/06/17 | Christopher Marcus, P.C. | .30 | Telephone conference with B. Hayes re strategy. |
| 11/06/17 | John Weber | 4.80 | Review of research re objection to data breach claimants Rule 3018 voting motions (.7); correspond with R. Bazinski re same (.2); conduct research re objection to Rule 3018 voting motions (3.1); correspond with M. Esser and M. McKane re same (.4); correspond with K&E team re registration rights agreement (.4). |
| 11/06/17 | Christopher Kochman | .80 | Draft and revise confirmation order. |
| 11/06/17 | Hannah Kupsky | .80 | Prepare draft of confirmation brief. |
| 11/07/17 | Mark McKane, P.C. | 1.30 | Correspond with sponsors' counsel, C. Marcus and J. Weber re pending 3018 motion issues (1.3). |

4

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Michael Esser | 1.10 | Prepare for and conference with J. Weber re 3018 motions. |
| 11/07/17 | Christopher Marcus, P.C. | 2.90 | Review Plan modification proposals (.4); review and analyze correspondence re 3018 conference and telephone conference with K&E team and Company re same (1.2); review 3018 materials (1.0); correspond with J. Weber re strategy (.3). |
| 11/07/17 | Jacob Johnston | 5.20 | Strategize potential confirmation discovery issues and review and analyze Plan re same (1.3); review and analyze confirmation discovery and draft and revise letter to plaintiff re same (3.9). |
| 11/07/17 | John Weber | 2.40 | Participate in telephone conferences with counsel to Equity Parties re Rule 3018 motions (.6); correspond with K&E team re same (.3); telephone conference with Stroock team re Rights Offerings (.5); correspond with K&E team re proposal from Di Pietro to resolve confirmation objections (.4); correspond with J. Guso re resolution re Di Pietro confirmation objections (.6). |
| 11/07/17 | Meg A Webb | 4.80 | Research for Qui Tam discovery requests re scope of confirmation discovery. |
| 11/07/17 | Christopher Kochman | 5.80 | Draft, review and revise confirmation order and analyze precedent re same. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | John Weber | 3.20 | Correspond with C. Marcus re rights offerings (.9); correspond with Stroock team re rights offerings (.3); correspond with Millstein re finalizing values re rights offerings (.4); review of GUC rights offerings participants' claims (.9); correspond with J. Guso re proposed confirmation resolution (.4); correspond with same re same (.3). |
| 11/08/17 | Christopher Kochman | 4.00 | Draft, review and revise confirmation order. |
| 11/09/17 | Beth Friedman | .70 | File affidavits of publication re confirmation hearing. |
| 11/09/17 | Asif Attarwala | 5.00 | Draft and revise confirmation brief (3.9); research case and statutory law re same (1.1). |
| 11/09/17 | John Weber | 1.20 | Correspond with KCC team re rights offerings (.3); correspond with K&E team and Stroock team re plan supplement (.4); correspond with K. Commins and Company re Plan Supplement (.5). |
| 11/10/17 | Beth Friedman | 4.60 | Prepare and file affidavits of publication re confirmation. |
| 11/10/17 | Christopher Marcus, P.C. | 2.40 | Review and analyze Plan supplement notice (.2); telephone conference with K. Commins and J. Weber re SFRO (.5); telephone conference with R. Rundell re SFRO (.5); telephone conference with J. Goldstein re SFRO (.5); review Stroock Plan mark-up (.3); review confirmation order comments re Qui Tam (.4). |
| 11/10/17 | Asif Attarwala | 2.60 | Review and revise confirmation brief. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/10/17 | John Weber | 6.30 | Telephone conference with K. Commins and Company re Plan Supplement (.5); correspond with D. Shiffman re same (.2); review, revise Plan Supplement (1.5); correspond with RSA parties re Plan Supplement documents (.7); compile and review same (1.1); correspond with Stroock team re exit financing documents (.2); correspond with C. Marcus and K. Commins re Plan Supplement (.6); review, revise retained causes of action schedule (1.3); circulate draft of Plan Supplement to RSA parties and Company (.2). |
| 11/10/17 | Gary J Kavarsky | 2.60 | Draft responses to objections to confirmation of the plan (2.5); correspond with R. Bazinski re same (.1). |
| 11/10/17 | Rachael Bazinski | .50 | Correspond with G. Kavarsky re plan objection tracker (.1); draft and revise tracker re same (.2); review and analyze objection (.2). |
| 11/11/17 | John Weber | .50 | Correspond with K. Commins re Plan treatment for SFRO noteholders. |
| 11/12/17 | Asif Attarwala | 2.00 | Review and revise confirmation brief. |
| 11/13/17 | Christopher Marcus, P.C. | .30 | Review and analyze correspondence re Ad Hoc Creditor Group. |
| 11/13/17 | Asif Attarwala | .70 | Review and revise confirmation brief. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | John Weber | 11.50 | Correspond with A&M team re Plan Supplement director schedules (.5); review and revise Plan Supplement exhibits (4.7); correspond with RSA Parties re same (.6); compile Plan Supplement documents in preparation for filing (2.3); correspond with Company and RSA parties re modifications to Plan Supplement documentation (.9); review, revise Plan Supplement documentation (1.2); finalize and prepare Plan Supplement for filing (1.0); correspond with B. Friedman and L. Saal re same (.3). |
| 11/13/17 | Gary J Kavarsky | .40 | Draft responses to objections to confirmation of plan. |
| 11/14/17 | Christopher Marcus, P.C. | 1.40 | Review and analyze Broward confirmation language in confirmation order (.4); review Government settlement language (.5); review and analyze correspondence re FOP noteholder objection (.5). |
| 11/14/17 | John Weber | 3.30 | Correspond with KCC team re Election Form (.4); address numerous creditor inquires re plan supplement documentation (2.1); review, revise proposed confirmation order insert to resolve Di Pietro confirmation objections (.6); correspond with RSA parties re same (.2). |
| 11/14/17 | Christopher Kochman | 1.30 | Review and revise confirmation order. |
| 11/15/17 | Michael Esser | .90 | Prepare for and attend telephone conference with J. Cha re confirmation issues. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Christopher Marcus, P.C. | 1.90 | Correspond with J. Weber re bondholder settlement (.3); telephone conference with Company and Milstein re confirmation strategy (.5); telephone conference with K&E team re confirmation strategy (.6); telephone conference with B. Hayes re strategy (.5). |
| 11/15/17 | Asif Attarwala | 2.00 | Review and revise plan objection summary chart. |
| 11/15/17 | John Weber | 3.70 | Prepare for and participate in teleconference with K. Commins and counsel to Ad Hoc Creditor Group re confirmation disputes (.5); correspond with K. Commins re same (.5); prepare for and participate in telephone conference with P. Rundell, B. Hayes, and K. Commins re strategy and next steps (.6); correspond with Stroock team re non-backstop noteholders claims and plan treatment (.6); follow-up research re same (.7); correspond with C. Marcus re same (.4); correspond with S. Berman re third-party release provisions (.4). |
| 11/15/17 | Gary J Kavarsky | .20 | Correspond with A. Attarwala re objections to confirmation plan. |
| 11/15/17 | Rachael Bazinski | .50 | Prepare for and attend office conference with A. Attarwala and G. Kavarsky re plan objections (.3); correspond with counsel re tax claims (.1); review and analyze objection chart (.1). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/17 | John Weber | 3.00 | Prepare for and participate in telephone conference with C. Marcus and Stroock team re matter status and confirmation strategy (.6); correspond with counsel to Di Pietro re resolution of confirmation issues (.2); correspond with Milbank team re same (.3); correspond with KCC re voting submissions (.5); correspond with C. Guhin re non-backstop noteholders confirmation inquiries (.4); correspond with R. Tinio re outstanding items re confirmation objections (.3); correspond with Stroock team re updating Plan Supplement re ICA (.4); correspond with C. Marcus re same (.3). |
| 11/16/17 | Gary J Kavarsky | 2.00 | Review and revise confirmation brief re objections to plan. |
| 11/16/17 | Christopher Kochman | 5.50 | Draft declaration in support of confirmation and review and analyze all pleadings re same. |
| 11/17/17 | Beth Friedman | .70 | Prepare and file plan supplement and arrange for service of same. |
| 11/17/17 | John Weber | 1.60 | Correspond with Stroock team re Plan Supplement (.5); prepare supplement to plan supplement (1.0); correspond with Company re same (.1). |
| 11/17/17 | Gary J Kavarsky | 1.70 | Draft responses to plan confirmation objections (1.5); prepare for and participate in telephone conference with A. Attarwala, R. Bazinski and K. Commins re plan objections (.2). |
| 11/17/17 | Christopher Kochman | 7.60 | Draft declaration in support of confirmation and review and analyze all pleadings re same. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/18/17 | Christopher Kochman | 2.10 | Review and revise declaration in support of confirmation and analyze pleadings re same. |
| 11/20/17 | Christopher Marcus, P.C. | 1.60 | Review and analyze confirmation research (1.2); review and analyze correspondence re class 11 voting (.4). |
| 11/20/17 | John Weber | 4.50 | Correspond with KCC team re voting results (.4); review and extensively revise proposed confirmation order (4.1). |
| 11/20/17 | Christopher Kochman | 2.00 | Review and revise declaration in support of confirmation and analyze pleadings re same. |
| 11/21/17 | Michael Movsovich, P.C. | .10 | Correspond with K&E team re confirmation. |
| 11/21/17 | Christopher Marcus, P.C. | .40 | Telephone conference with B. Hayes re strategy. |
| 11/21/17 | John Weber | 3.20 | Correspond with C. Marcus re Plan voting results (.2); correspond with P. Rundell and K. Commins re same (.3); correspond with D. Shiffman re confirmation order language re contract assumption of Medicare Agreements (.4); correspond with Stroock team re backstop amendment and related matters (.6); correspond with RSA parties re confirmation order (1.3); correspond with P. Rundell and K. Commins re confirmation order language resolving cigna objection (.4). |
| 11/22/17 | Christopher Marcus, P.C. | 1.80 | Review and analyze correspondence re confirmation settlements and telephone conference with B. Hayes re same. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/22/17 | John Weber | 4.30 | Review of amendment to backstop agreement and related documentation (3.5); correspond with Stroock team re same (.3); correspond with P. Rundell re same (.4); correspond with Stroock team re amendment (.1). |
| 11/22/17 | Christopher Kochman | .60 | Review and analyze plan objections. |
| 11/27/17 | Michael Esser | .50 | Prepare for and attend strategy discussion re confirmation issues with J. Weber. |
| 11/27/17 | Christopher Marcus, P.C. | 1.80 | Telephone conference with B. Hayes re exit financing (.2); review and analyze correspondence re voting results (.3); review and analyze research re Theriac (.5); review and analyze confirmation research and strategy (.8). |
| 11/27/17 | Asif Attarwala | 2.60 | Review and analyze filed plan objections. |
| 11/27/17 | John Weber | 8.70 | Review of confirmation objections (2.4); correspond with K&E team re same (.2); correspond with C. Marcus re Theriac objection (.2); review, revise confirmation brief (2.2); correspond with M. Esser re confirmation (.5); correspond with RSA parties re confirmation order (.3); correspond with counsel to Simi Valley re confirmation objection (.2); correspond with A. Attarwala re confirmation brief (.4); correspond with R. Tinio re government confirmation objections and resolution of same (.7); review of Rundell declaration ISO confirmation (.9); correspond with K. Commins re confirmation order (.7). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | Gary J Kavarsky | 6.70 | Draft responses to objections to confirmation of plan. |
| 11/27/17 | Rachael Bazinski | .50 | Correspond with H. Kupsky re creditor call (.1); review and analyze plan re same (.2); telephone conference with counsel to claimant re treatment of claim (.2). |
| 11/28/17 | Robert Orren | 1.00 | Prepare for filing of notice of amended backstop agreement (.8); correspond with J. Weber re same (.2). |
| 11/28/17 | Michael Esser | .50 | Correspond with J. Weber re confirmation order. |
| 11/28/17 | Christopher Marcus, P.C. | 1.30 | Review and analyze confirmation order. |
| 11/28/17 | Asif Attarwala | 2.90 | Review and analyze plan objections (1.1); review and revise plan and cure objection charts (1.8). |
| 11/28/17 | Gene Goldmintz | .60 | Review, analyze correspondence, materials re plan cure objections (.4); correspond with objecting parties re same (.2). |
| 11/28/17 | John Weber | 8.00 | Correspond with counsel to numerous objecting parties re resolution of confirmation objections (1.6); correspond with counsel to Equity Parties re voting results (.4); correspond with C. Marcus re same (.3); review and revise confirmation order (2.8); correspond with counsel to Cigna re confirmation objection (.3); correspond with counsel to Creditors' Committee re voting results (.4); prepare notice re backstop amendment (.3); review, analyze confirmation objections and correspond with K&E and A&M teams re addressing and resolving same (1.9). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
     21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | Gary J Kavarsky | 7.00 | Review and draft responses to objections to plan (3.5); review and draft responses to objections to plan (3.5). |
| 11/28/17 | Christopher Kochman | 3.80 | Review and analyze confirmation brief and objection schedule re same and correspond with K&E team re same (.7); review and revise confirmation declaration (3.1). |
| 11/29/17 | Christopher Marcus, P.C. | 1.30 | Review confirmation order and brief. |
| 11/29/17 | Gene Goldmintz | 1.40 | Correspond with A&M, K&E team re cure objections (.5); review, analyze materials re Central Coast plan objection (.3); telephone conference with party (.1); review, analyze Berkeley assumption rejection (.2); correspond with Berkeley re same (.3). |
| 11/29/17 | John Weber | 8.70 | Correspond with counsel to NHP re resolution of cure objection (.9); continued negotiations with numerous objecting parties re resolution of confirmation disputes (3.2); review and revise confirmation brief (3.1); correspond with RSA parties re same (.4); review, revise confirmation brief and voting certification (1.1). |
| 11/29/17 | Gary J Kavarsky | 6.10 | Draft chart and plan responses to cure objections (3.0); review and revise cure objection responses (2.8); correspond with K&E team re cure objection responses (.3). |
| 11/29/17 | Rachael Bazinski | .90 | Review and analyze case law and precedent re reply to lease objection (.5); draft and revise confirmation brief re same (.4). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/17 | Christopher Kochman | 2.30 | Research issues re objections to plan and draft revise confirmation brief re same. |
| 11/30/17 | Beth Friedman | 1.20 | Prepare binder of objections to confirmation for J. Weber. |
| 11/30/17 | Michael Esser | 1.50 | Review and analyze confirmation brief. |
| 11/30/17 | Christopher Marcus, P.C. | 5.40 | Review confirmation order (.7); telephone conference with K&E team , Millstein and A&M re same (.6); revise confirmation brief (2.4); review and analyze confirmation research re Theriac (1.7). |
| 11/30/17 | Austin Klar | 1.00 | Review and revise confirmation brief and supporting declaration. |
| 11/30/17 | Asif Attarwala | 4.70 | Review and analyze plan objections (2.2); review and revise objection chart re same (2.5). |
| 11/30/17 | Gene Goldmintz | 3.10 | Review, analyze materials re cure objections (1.2); correspond with cure objection parties (multiple) (1.3); correspond with A&M, K&E team re same (.6). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/30/17 | John Weber | 22.00 | Correspond with B. Friedman re confirmation objections (.3); correspond with numerous cure objectors re resolutions disputes (1.3); correspond with K&E team re same (.8); review, revise confirmation brief (3.7); research re same (2.8); review, revise Rundell declaration (1.7); review, revise voting certification (.7); correspond with KCC team re same (.4); review, revise confirmation order (.7); correspond with Aetna counsel on same (.3); further review, revise confirmation brief (4.3); correspond with counsel to RSA parties re comments to confirmation materials (.8); review, revise Exhibit A to confirmation brief re summary of objections (2.7); correspond with S. Martin re same (.1); correspond with P. Rundell re declaration (.3); negotiate cure objection resolutions re confirmation (1.1). |
| 11/30/17 | Gary J Kavarsky | 3.00 | Review and analyze plan objections (1.3); draft and revise chart re reply to plan objections (1.7). |
| 11/30/17 | Rachael Bazinski | 7.20 | Draft and revise confirmation brief re replies to plan objections (6.0); review and analyze objections and case law re same (.8); correspond with J. Weber re same (.4). |
| 11/30/17 | Christopher Kochman | 6.10 | Review and revise Confirmation brief and confirmation declaration. |
| | | 274.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL 33907

Attention: Kim Commins-Tzoumakas

**Invoice Number: 5245513**
**Client Matter: 22995-22**

_____

**In the matter of   K&E Retention & Fee Applications**

| | |
|---|---|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ 39,832.50 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 39,832.50 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 4.00 | 735.00 | 2,940.00 |
| Rachael Bazinski | 25.60 | 645.00 | 16,512.00 |
| Beth Friedman | 3.20 | 420.00 | 1,344.00 |
| Gene Goldmintz | 3.20 | 735.00 | 2,352.00 |
| Christopher Kochman | 6.30 | 645.00 | 4,063.50 |
| Christopher Marcus, P.C. | .70 | 1,425.00 | 997.50 |
| Maureen McCarthy | 1.00 | 390.00 | 390.00 |
| John Peterson | 3.60 | 645.00 | 2,322.00 |
| Laura Saal | 4.00 | 350.00 | 1,400.00 |
| John Weber | 8.30 | 905.00 | 7,511.50 |
| **TOTALS** | **59.90** | | **$ 39,832.50** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Beth Friedman | .60 | Review and revise expenses re compliance with U.S. Trustee guidelines. |
| 11/05/17 | Asif Attarwala | 2.00 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code, and rules. |
| 11/05/17 | Christopher Kochman | 1.00 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code and rules. |
| 11/06/17 | John Peterson | 1.50 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code and rules. |
| 11/06/17 | Rachael Bazinski | 1.20 | Draft and revise fee application. |
| 11/06/17 | Christopher Kochman | 2.50 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code and rules. |
| 11/07/17 | Rachael Bazinski | 1.20 | Review and analyze invoices re compliance with U.S. Trustee guidelines, bankruptcy code, and rules (1.0); correspond with J. Weber re fee application (.1); correspond with G. Goldmintz re same (.1). |
| 11/08/17 | Laura Saal | .30 | Correspond with R. Bazinski re first interim fee application. |
| 11/08/17 | Maureen McCarthy | .50 | Revise first interim fee application. |
| 11/08/17 | Rachael Bazinski | 8.20 | Draft and revise fee application (6.2); draft and revise exhibits re same (1.5); correspond with J. Weber re same (.1); correspond with G. Goldmintz re same (.1); correspond with L. Saal re same (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Beth Friedman | .70 | Review and revise expenses in preparation of monthly statement. |
| 11/09/17 | Asif Attarwala | 2.00 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code and rules. |
| 11/09/17 | Gene Goldmintz | 3.20 | Comment on fee application (2.9); correspond with R. Bazinski re same (.3). |
| 11/09/17 | John Weber | .20 | Correspond with K&E team re October fee statement. |
| 11/09/17 | Rachael Bazinski | 5.60 | Correspond with S. Otero re fee application (.1); draft and revise same (5.3); correspond with G. Goldmintz re same (.2). |
| 11/09/17 | Christopher Kochman | 1.30 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code and rules. |
| 11/10/17 | Rachael Bazinski | 1.40 | Correspond with K&E team re fee application (.2); review and analyze fee statements re same (.4); draft and revise fee application and exhibits (.8). |
| 11/13/17 | Maureen McCarthy | .50 | Review and revise first interim fee application. |
| 11/13/17 | Christopher Marcus, P.C. | .40 | Review fee application. |
| 11/13/17 | John Peterson | 2.10 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code and rules. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | Rachael Bazinski | 2.40 | Draft and revise fee application (1.3); correspond with S. Otero re same (.1); correspond with J. Weber re same (.1); correspond with A. Yenamandra re same (.1); review and analyze invoices re confidentiality and compliance with U.S. Trustee guidelines, bankruptcy code, and bankruptcy rules (.8). |
| 11/14/17 | Laura Saal | 1.20 | Prepare for and electronic filing re K&E 1st interim fee application (.8); correspond with J. Weber re same (.2); coordinate service of same (.2). |
| 11/14/17 | Christopher Marcus, P.C. | .30 | Review fee application. |
| 11/14/17 | John Weber | 3.10 | Review, revise K&E retention application (1.2); correspond with R. Bazinski re same (.3); correspond with C. Marcus re same (.4); coordinate finalizing, filing and service of same (.4); review K&E invoice re compliance with U.S. Trustee guidelines and privilege (.8) |
| 11/14/17 | Rachael Bazinski | 1.30 | Draft and revise fee application (.3); prepare same for filing (.9); correspond with J. Weber re same (.1). |
| 11/15/17 | Beth Friedman | .70 | Final review of expenses in preparation of monthly fee statement. |
| 11/15/17 | Rachael Bazinski | .50 | Correspond with J. Weber re fee application (.2); correspond with A. Yenamandra re same (.1); review and analyze fee application re U.S. Trustee guidelines (.2). |
| 11/15/17 | Christopher Kochman | 1.50 | Review and revise K&E invoice re U.S. Trustee Guidelines, Bankruptcy code and rules. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/17 | Rachael Bazinski | .70 | Review and analyze fee applications re U.S. Trustee guidelines (.4); correspond with J. Weber re same (.3). |
| 11/17/17 | John Weber | .40 | Correspond with K&E team re additional disclosures re K&E fee application (.3); correspond with P. Schwartzberg re same (.1). |
| 11/17/17 | Rachael Bazinski | .20 | Correspond with J. Weber re fee application and U.S. Trustee guidelines. |
| 11/20/17 | John Weber | 2.60 | Correspond with U.S. Trustee re K&E fee application (.1); correspond with P. Rundell re K&E fee application (.1); review, revise K&E October invoices for compliance with U.S. Trustee guidelines and privilege (2.4). |
| 11/20/17 | Rachael Bazinski | 1.10 | Correspond with A. Yenamandra re fee application (.1); correspond with J. Weber re same (.2); review and analyze fee application and fee guidelines re disclosures (.4); draft and revise correspondence re same (.4). |
| 11/21/17 | Beth Friedman | .60 | Review and revise expenses fee compliance with U.S. Trustee guidelines and local rules. |
| 11/21/17 | John Weber | 1.00 | Correspond with K&E team re U.S. Trustee's informal objections to K&E fee application (.7); correspond with R. Bazinski re same (.3). |
| 11/21/17 | Rachael Bazinski | 1.80 | Correspond with J. Weber re fee application (.2); review and analyze application and fee guidelines re compliance (.5); draft and revise correspondence re same (1.1). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/17 | John Weber | .40 | Correspond with U.S. Trustee to provide additional information re informal objections. |
| 11/28/17 | John Weber | .30 | Correspond with C. Marcus re K&E October fee statement. |
| 11/29/17 | Laura Saal | 2.50 | Prepare fee, expense and matter charts re the October fee statement (1.9); review and revise statement (.6). |
| 11/30/17 | Beth Friedman | .60 | Prepare and file K&E fee application and arrange for service of same. |
| 11/30/17 | John Weber | .30 | Finalize and coordinate filing and service of K&E October fee statement. |
| | | 59.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245514**
**Client Matter: 22995-23**

_____

**In the matter of    Non-K&E Retention & Fee Application**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)          $ 17,531.50


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred          $ 17,531.50

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 5.40 | 735.00 | 3,969.00 |
| Beth Friedman | 2.00 | 420.00 | 840.00 |
| Robert Orren | 3.60 | 340.00 | 1,224.00 |
| John Peterson | 3.70 | 645.00 | 2,386.50 |
| Laura Saal | 6.90 | 350.00 | 2,415.00 |
| John Weber | 7.40 | 905.00 | 6,697.00 |
| **TOTALS** | **29.00** | | **$ 17,531.50** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/01/17 | Beth Friedman | .80 | Research precedent re motion to seal fee statements. |
| 11/01/17 | Laura Saal | 1.60 | Obtain precedent re motion to seal time records for fee statements/applications (.9); prepare shell re motion to seal (.7). |
| 11/02/17 | John Peterson | 2.70 | Review and revise motion to seal fee application for Hall Render |
| 11/06/17 | Laura Saal | 1.90 | Prepare Sept. fee statement for Hall Render. |
| 11/07/17 | Laura Saal | 1.90 | Prepare draft fee application for Millstein (1.7); correspond with A. Attarwala re same (.2). |
| 11/07/17 | Asif Attarwala | .50 | Review and revise Millstein fee application. |
| 11/08/17 | Asif Attarwala | 2.00 | Review and revise Millstein fee application. |
| 11/09/17 | Asif Attarwala | .50 | Review and revise Millstein Fee Application. |
| 11/09/17 | John Peterson | 1.00 | Review and analyze motion to seal fee statement for company advisor. |
| 11/09/17 | John Weber | 1.40 | Correspond with A&O team re court's ruling on fee application (.3); correspond with Millstein team re fee application (.3); review precedent re same (.6); correspond with C. Marcus re Hall Render fee application (.2) |
| 11/14/17 | Laura Saal | 1.10 | Prepare for and file Millstein first interim fee application (.7); correspond with J. Weber re same (.2); coordinate service of same (.2). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | Asif Attarwala | 2.40 | Review and revise Millstein fee application (2.1); telephone conference with Millstein re same (.1); correspond with K&E team re Millstein fee application (.2). |
| 11/14/17 | John Weber | 1.40 | Review, revise Millstein fee application (.9); correspond with A. Attarwala re same (.3); coordinate finalizing, filing and service of same (.2) |
| 11/16/17 | John Weber | .30 | Correspond with STB team re supplement declaration of J. Terzaken. |
| 11/28/17 | Robert Orren | 3.60 | Prepare for filing of Hall Renders fee requests (3.2); correspond with J. Weber re same (.4). |
| 11/28/17 | John Weber | 4.30 | Draft and revise Hall Render first interim fee application (2.7); correspond with K. Commins on same (.4); correspond with C. Marcus on same (.8); further review and revise fee application re comments from K. Commins (.4) |
| 11/30/17 | Beth Friedman | 1.20 | Prepare and file Alvarez staffing report and arrange for service of same (.6); prepare and file notice of fee application hearing and arrange for service of same (.6). |
| 11/30/17 | Laura Saal | .40 | Prepare notice of filing re Alvarez & Marsal's staffing report. |
| | | 29.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245515**
**Client Matter: 22995-24**

_____

**In the matter of    SOFAs and Schedules**

| | |
|---|---|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ 4,800.50 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 4,800.50 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | .10 | 645.00 | 64.50 |
| Beth Friedman | 4.30 | 420.00 | 1,806.00 |
| Hannah Kupsky | 1.80 | 220.00 | 396.00 |
| John Weber | 2.80 | 905.00 | 2,534.00 |
| **TOTALS** | **9.00** | | **$ 4,800.50** |

2

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
24 - SOFAs and Schedules

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/08/17 | Beth Friedman | 4.30 | Prepare and file Amended Schedules. |
| 11/08/17 | John Weber | 2.80 | Correspond with K. Commins and E. McKeighan re amended schedules (.1); review and revise amended schedules (1.0); correspond with E. McKeighan re comments to same (.2); coordinate finalizing and filing of same (1.5) |
| 11/08/17 | Rachael Bazinski | .10 | Review and analyze amended schedules re property. |
| 11/08/17 | Hannah Kupsky | 1.80 | Compile amended schedules, prepare for and assist with filing of amended schedules. |
| | | 9.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245518**
**Client Matter: 22995-27**

_____

**In the matter of    Corporate Governance & Securities Issues**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                      $ 47,354.00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                      $ 47,354.00

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
      27 - Corporate Governance & Securities Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth Burns | .30 | 390.00 | 117.00 |
| Anand Mehta | 20.30 | 735.00 | 14,920.50 |
| Michael Movsovich, P.C. | .60 | 1,425.00 | 855.00 |
| Constantine Skarvelis | 7.50 | 1,075.00 | 8,062.50 |
| Daniel Tavakoli | 22.60 | 905.00 | 20,453.00 |
| John Weber | 2.40 | 905.00 | 2,172.00 |
| Colin Zelicof | 1.20 | 645.00 | 774.00 |
| **TOTALS** | **54.90** | | **$ 47,354.00** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   27 - Corporate Governance & Securities Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Daniel Tavakoli | 3.30 | Review and revise organizational documents. |
| 11/03/17 | Anand Mehta | 2.80 | Review and revise security holders agreement. |
| 11/04/17 | Anand Mehta | 10.80 | Review and revise Stockholders Agreement |
| 11/05/17 | Daniel Tavakoli | 4.80 | Review and revise Holdings Organizational Documents. |
| 11/05/17 | Anand Mehta | 1.70 | Review and revise stockholders agreement |
| 11/06/17 | Michael Movsovich, P.C. | .30 | Correspond with K&E team re matter status. |
| 11/06/17 | Daniel Tavakoli | 2.90 | Review and revise organizational documents. |
| 11/06/17 | Constantine Skarvelis | 3.50 | Review and revise equity documents. |
| 11/06/17 | Anand Mehta | 3.50 | Review and revise securityholders agreement and schedules. |
| 11/06/17 | John Weber | 2.40 | Review new corporate organizational documents for Plan Supplement (2.0); correspond with A. Mehta re same (.4) |
| 11/07/17 | Daniel Tavakoli | 2.40 | Review and revise registration rights agreement. |
| 11/08/17 | Daniel Tavakoli | 4.90 | Review and revise stockholders agreement, registration rights agreement and charter (3.9); telephone conference with Company re organizational documents (.5); telephone conference with Stroock re organizational documents (.5). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Michael Movsovich, P.C. | .30 | Correspond with Latham re settlement terms. |
| 11/10/17 | Constantine Skarvelis | 2.50 | Review and revise equity documents. |
| 11/13/17 | Daniel Tavakoli | 3.10 | Review revised Plan Supplement Equity Documents (2.1); review and revise signing checklist (.4); telephone conference with K&E team re M&A update (.4); correspond with K&E team re matter (.2). |
| 11/13/17 | Constantine Skarvelis | 1.50 | Review and revise new organizational documents. |
| 11/13/17 | Anand Mehta | 1.50 | Review and analyze shareholders agreement and registration rights agreement. |
| 11/13/17 | Colin Zelicof | 1.20 | Review equity documents for post-confirmation entity. |
| 11/14/17 | Elizabeth Burns | .30 | Draft correspondence re updated slate of officers and directors. |
| 11/27/17 | Daniel Tavakoli | 1.20 | Review and analyze revised organizational documents. |
| | | 54.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245520**
**Client Matter: 22995-29**

---

**In the matter of    DIP, Cash Collateral, Exit Financing**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                     $ 138,994.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                         $ 138,994.50

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 1.80 | 735.00 | 1,323.00 |
| Elizabeth Burns | 23.50 | 390.00 | 9,165.00 |
| Christopher Butler, P.C. | 31.60 | 1,475.00 | 46,610.00 |
| Brian Hecht | 7.00 | 1,035.00 | 7,245.00 |
| Luke Jennings | 11.70 | 955.00 | 11,173.50 |
| Glenn B Laken, II | 42.90 | 955.00 | 40,969.50 |
| Tim Landwehr | 8.60 | 645.00 | 5,547.00 |
| Gina Lee | 4.40 | 735.00 | 3,234.00 |
| Christopher Marcus, P.C. | 2.30 | 1,425.00 | 3,277.50 |
| Vivek Ratnam | 1.50 | 845.00 | 1,267.50 |
| John Weber | 9.60 | 905.00 | 8,688.00 |
| Jenna Wojcicki | 2.30 | 215.00 | 494.50 |
| **TOTALS** | **147.20** | | **$ 138,994.50** |

2

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Christopher Butler, P.C. | 3.50 | Correspond with B. Laken re exit credit facility (.5); review and analyze correspondence re exit financing (.7); review and analyze loan documents re same (2.3). |
| 11/01/17 | Glenn B Laken, II | 2.10 | Review and analyze Exit Credit Agreement (.7); draft comments to same (.8); correspond with L. Charleston and M. Pecar re same (.6). |
| 11/01/17 | John Weber | 1.40 | Correspond with B. Laken re exit credit facility (.2); review and analyze same (1.2). |
| 11/02/17 | Christopher Butler, P.C. | 2.00 | Review and analyze exit facility credit agreement (1.3); review and analyze comments re same (.4); correspond with B. Laken re same (.3). |
| 11/02/17 | Glenn B Laken, II | 4.20 | Review and analyze revolving lender comments to Exit Credit Agreement and draft response to same (3.7); telephone conference with A&M, K&E team and Company re exit facility credit agreement (.5). |
| 11/02/17 | Luke Jennings | 5.30 | Review and analyze draft indenture re exit facility and correspond with K&E team re same. |
| 11/03/17 | Christopher Butler, P.C. | 1.50 | Review and analyze exit credit facility documents (1.0); telephone conference with Millstein and K&E team re same (.5). |
| 11/03/17 | Brian Hecht | 2.00 | Review and analyze indenture re exit facility. |
| 11/03/17 | Christopher Marcus, P.C. | .50 | Telephone conference with Milstein and K&E team re exit facility. |

3

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Glenn B Laken, II | 3.80 | Review and analyze revolving lender comments to Exit Credit Agreement and draft response to same (2.5); telephone conference with J. Weber, P. Rundell, J. Cha, B. Hayes and C. Butler re Exit Credit Agreement (.4); correspond with J. Cha, B. Hayes and C. Butler re scope of ABL priority collateral (.9). |
| 11/03/17 | John Weber | .70 | Prepare for and participate in telephone conference with Company, A&M and other Company advisors re exit credit documents (.5); correspond with J. Cha re same (.2). |
| 11/05/17 | Glenn B Laken, II | 1.30 | Review and analyze lender comments to Exit Credit Agreement and prepare comments to same. |
| 11/06/17 | Christopher Butler, P.C. | 6.00 | Review and analyze exit facility documents and prepare comments to same (5.1); telephone conferences with B. Laken re same (.9). |
| 11/06/17 | Brian Hecht | 1.00 | Review and analyze indenture re exit facility. |
| 11/06/17 | Christopher Marcus, P.C. | .80 | Review, analyze exit financing correspondence (.4); review and analyze open issues list (.4). |
| 11/06/17 | Glenn B Laken, II | 2.30 | Correspond with C. Butler and Millstein re financial covenants in exit facility documents (1.1); correspond with L. Charleston and M. Pecar re exit term loan agreement (.3); review and analyze definition of EBITDA in exit facility (.9). |
| 11/06/17 | Luke Jennings | 2.00 | Review and analyze draft indenture and correspond with K&E team re same. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | John Weber | .70 | Correspond with K&E team re exit financing documents (.4); correspond with same re same (.3) |
| 11/07/17 | Christopher Butler, P.C. | 1.50 | Telephone conference with K&E team re exit financing documents (.5); review and analyze same (1.0). |
| 11/07/17 | Glenn B Laken, II | 6.70 | Draft comments to exit Term Loan Credit Agreement (4.3); telephone conference with K&E team re exit financing documents (.5); prepare DIP extension request and correspond with J. Weber re same (.6); review notes indenture and comment on same (1.3). |
| 11/07/17 | John Weber | 1.40 | Correspond with counsel to DIP Agent re DIP extension request (.3); review and analyze DIP Agreement re same (.5); correspond with B. Laken re same (.2); correspond with D. Staut re extension request and associated fees (.4) |
| 11/08/17 | Christopher Butler, P.C. | 4.50 | Review and analyze exit financing documents and telephone conferences with K&E team re same. |
| 11/08/17 | Glenn B Laken, II | 2.30 | Review and analyze intercreditor agreement. |
| 11/08/17 | Luke Jennings | .30 | Review and analyze registration rights agreement and indenture. |
| 11/09/17 | Christopher Butler, P.C. | 3.00 | Review and analyze exit financing documents. |
| 11/09/17 | Elizabeth Burns | 1.50 | Correspond with K&E team re exit financing (.5); review and chart through dates of Creditors' Committee searches for credit parties received (1.0). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Glenn B Laken, II | 1.70 | Review and analyze Cahill Comments to term loan Credit Agreement and correspond with L. Charleston, C. Butler and M. Pecar re same (.8); correspond with L. Charleston and M. Pecar re term loan credit agreement (.4); review revised notes indenture and correspond with L. Jennings and J. Weber re same (.5). |
| 11/09/17 | Vivek Ratnam | 1.50 | Review and revise credit agreement. |
| 11/09/17 | Luke Jennings | 3.80 | Review and analyze registration rights agreement and indenture. |
| 11/10/17 | Brian Hecht | 1.00 | Review and analyze Indenture. |
| 11/10/17 | Christopher Marcus, P.C. | 1.00 | Telephone conference with B. Hayes re strategy (.4); review and analyze correspondence re exit financing (.6). |
| 11/10/17 | Glenn B Laken, II | 4.70 | Review and revise MDL Exit Credit Agreement (3.6); correspond with M. Pecar ad J. Weber re intercreditor agreement (.3); correspond with J. Cha, B. Hayes, C. Butler and P. Rundell re revolver availability under term loan credit agreement (.8). |
| 11/10/17 | Luke Jennings | .30 | Review and analyze registration rights agreement and indenture. |
| 11/11/17 | Glenn B Laken, II | 1.20 | Review and analyze Milbank comments to exit credit agreement and correspond with M. Pecar re same. |
| 11/12/17 | Christopher Butler, P.C. | 1.00 | Review and analyze revised exit loan documents. |
| 11/12/17 | Glenn B Laken, II | .50 | Correspond with M. Pecar and S. Ahuja re Milbank comments to term loan credit agreement. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | Christopher Butler, P.C. | 1.30 | Review and analyze exit facility and correspond with B. Laken and Millstein re same. |
| 11/13/17 | Glenn B Laken, II | 1.60 | Finalize Term Loan Credit Agreement for filing with bankruptcy court. |
| 11/13/17 | John Weber | .30 | Correspond with D. Staut re DIP Extension Request and finalizing same. |
| 11/14/17 | Christopher Butler, P.C. | 1.00 | Review and analyze revised exit facility documents and correspond with B. Laken re same. |
| 11/14/17 | Elizabeth Burns | 1.70 | Correspond with B. Laken and G. Lee re exit financing status (.2); organize historical bylaws and operating agreements for credit parties (1.5). |
| 11/14/17 | Glenn B Laken, II | .60 | Correspond with J. Cha re exit Credit Agreement open issues. |
| 11/15/17 | Glenn B Laken, II | .60 | Correspond with J. Cha re treatment of DOJ settlement obligations (.3); correspond with G. Lee and E. Burns re closing checklist (.3). |
| 11/16/17 | Christopher Butler, P.C. | .80 | Review and analyze intercreditor agreement. |
| 11/16/17 | Glenn B Laken, II | .40 | Correspond with B. Howard, J. Cha and L. Charleston re definition of EBITDA. |
| 11/16/17 | John Weber | 1.50 | Review and analyze Exit Intercreditor Agreement (1.0); correspond with Millstein and K&E team re same (.1); correspond with P. Rundell and K. Cummins re same (.1); correspond with MDL Agent and Company re KYC diligence and correspond with B. Laken re DIP extension request (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/17/17 | Christopher Butler, P.C. | .50 | Correspond with K&E team re exit facility documents. |
| 11/17/17 | Glenn B Laken, II | 2.10 | Review and analyze intercreditor agreement and comment on same (1.0); review and analyze exit credit agreement and comment on same (1.1). |
| 11/17/17 | John Weber | 2.90 | Correspond with Stroock re exit intercreditor agreement (.6); review and analyze same (.9); correspond with B. Laken and J. Cha re intercreditor agreement (.5); correspond with Stroock re modifications to same (.4); review and analyze revised intercreditor agreement (.5) |
| 11/20/17 | Elizabeth Burns | 1.80 | Review and respond to correspondence re exit credit facilities (.5); review and analyze list of credit parties (.3), order corporate documents (.5); draft spreadsheet of documents required by local counsel re exit facility documents (.5). |
| 11/21/17 | Glenn B Laken, II | .60 | Correspond with C. Howard and J. Cha re existing letters of credit, credit agreement (.4); correspond with G. Lee re ancillary documents (.2). |
| 11/22/17 | Elizabeth Burns | 3.50 | Draft board consents approving exit credit facility (2.0); review and respond to correspondence re same (.5); organize charters and good standings received re same (.5); review and analyze DIP agreements for precedent forms (.5). |
| 11/22/17 | Gina Lee | .70 | Draft schedules re exit facility documents and coordinate local counsel opinions re same. |
| 11/26/17 | Asif Attarwala | .40 | Review and analyze exit lender NDA. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | Christopher Butler, P.C. | 1.00 | Review and analyze exit credit documents and correspond with B. Laken re same. |
| 11/27/17 | Elizabeth Burns | 4.00 | Review and respond to correspondence re exit facility documents (.7); review and analyze 2015 loan documents for listing of credit parties and exclusion of subsidiaries and correspond with B. Laken re same (2.0); review and analyze lien searches (1.3). |
| 11/27/17 | Glenn B Laken, II | 1.30 | Attend kickoff telephone conference re ABL with J. Baker, C. Alford and C. Butler (.5); correspond with J. Cha re same (.3); correspond with J. Cha re EBITDA treatment of special payments (.5). |
| 11/27/17 | Gina Lee | 1.50 | Draft schedules to exit credit agreement and coordinate local counsel opinions re same. |
| 11/27/17 | John Weber | .70 | Correspond with J. Cha and A. Attarwala re NDAs for exit lenders. |
| 11/28/17 | Christopher Butler, P.C. | 2.50 | Telephone conference with Company and Millstein re exit financing (.5); correspond with B. Laken re same (.6); review and analyze precedent re same (1.4). |
| 11/28/17 | Elizabeth Burns | 5.00 | Review and analyze listing of credit parties for exit facilities (1.0); correspond with B. Laken re same (.2); review and analyze 2015 credit facility documents and debt schedules to respond to Wells Fargo diligence requests (2.5); organize documents for KYC inquiries and circulate same (1.3). |
| 11/28/17 | Brian Hecht | 2.00 | Review and analyze lender NDA comments and revise same. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/28/17 | Glenn B Laken, II | 2.10 | Draft officer's certificate re DIP maturity extension and coordinate execution of same (.9); correspond with T. Landwehr re perfection certificate (.3); correspond with C. Alford re same (.3); correspond with B. Howard, J. Cha and B. Hayes re ABL loan agreement (.4); correspond with J. Baker re diligence requests (.2). |
| 11/28/17 | Gina Lee | 1.20 | Draft officer's certificate re exit facility documents. |
| 11/28/17 | Tim Landwehr | 1.50 | Draft, review and revise exit credit documents including the perfection certificate (1.3); correspond with B. Laken re background on transaction and current status of exit facility documents (.2). |
| 11/29/17 | Christopher Butler, P.C. | 1.50 | Review and analyze exit financing documentation. |
| 11/29/17 | Elizabeth Burns | 3.00 | Review and respond to email correspondence re exit financing (.5); review and analyze exit financing precedent documents and circulate to K&E team (.5); assist with updating schedules (2.0). |
| 11/29/17 | Glenn B Laken, II | 2.30 | Correspond with L. Charleston re Wells Fargo ABL proposal (.3); correspond with J. Baker re same (.4); correspond with C. Butler re same (.2); correspond with J. Weber re letter of credit replacement (.5); correspond with G. Lee and T. Landwehr re ABL perfection certificate, diligence requests (.3); correspond with K. Commins-Tzoumakas re same (.4); correspond with G. Lee re local counsel opinions (.2). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/17 | Gina Lee | 1.00 | Draft schedules and coordinate local counsel re exit financing. |
| 11/29/17 | Asif Attarwala | .40 | Review and revise exit lender NDA. |
| 11/29/17 | Tim Landwehr | 5.30 | Draft, review and revise credit documents including perfection certificate (5.1); correspond with B. Laken and G. Lee re same (.2). |
| 11/29/17 | Jenna Wojcicki | .80 | Review and analyze charters and good standings. |
| 11/30/17 | Elizabeth Burns | 3.00 | Prepare for closing and review good standings and charters received (1.5); organize corporate documents for diligence review by local counsels (1.5). |
| 11/30/17 | Brian Hecht | 1.00 | Review and analyze exit lender NDAs. |
| 11/30/17 | Glenn B Laken, II | .50 | Correspond with G. Lee re local counsel opinions (.3); correspond with J. Cha re ABL loan agreement (.2). |
| 11/30/17 | Asif Attarwala | 1.00 | Review and revise exit lender NDA (.7); correspond with Millstein re same (.3). |
| 11/30/17 | Tim Landwehr | 1.80 | Draft, review and revise exit credit documents including perfection certificate (1.6); correspond with K. Commins-Tzoumakas re perfection certificate and schedules to security agreement (.2). |
| 11/30/17 | Jenna Wojcicki | 1.50 | Review, analyze and revise charters and good standings certificates. |
|  |  | 147.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245521**
**Client Matter: 22995-30**

_____

**In the matter of    Employee Issues**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                         $ 427.50


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 427.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Marcus, P.C. | .30 | 1,425.00 | 427.50 |
| **TOTALS** | **.30** | | **$ 427.50** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   30 - Employee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/10/17 | Christopher Marcus, P.C. | .30 | Review employee letters. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245522**
**Client Matter: 22995-31**

_____

**In the matter of    Insurance and Related Matters**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                       $ 3,719.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                      $ 3,719.00

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   31 - Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| William T Pruitt | 3.50 | 1,015.00 | 3,552.50 |
| Meg A Webb | .30 | 555.00 | 166.50 |
| **TOTALS** | **3.80** | | **$ 3,719.00** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    31 - Insurance and Related Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | William T Pruitt | 2.20 | Review and analyze insurance policies (.8); review and analyze assignability of insurance rights (.6); correspond with M. Esser re same (.3); correspond with M. Webb re research re same (.5). |
| 11/14/17 | William T Pruitt | 1.00 | Correspond with M. Esser and plaintiffs' counsel re insurance assignment and settlement issues (.4); review and analyze same (.6). |
| 11/17/17 | William T Pruitt | .30 | Review and analyze settlement and assignment of insurance rights (.2); correspond with K&E team re same (.1). |
| 11/20/17 | Meg A Webb | .30 | Locate insurance policies claims submission contact information. |
| | | 3.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245525**
**Client Matter: 22995-34**

---

**In the matter of    Creditor Communications**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                         $ 2,432.00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                                $ .00

Total legal services rendered and expenses incurred                                      $ 2,432.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Christopher Marcus, P.C. | .50 | 1,425.00 | 712.50 |
| John Weber | 1.90 | 905.00 | 1,719.50 |
| **TOTALS** | **2.40** | | **$ 2,432.00** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Christopher Marcus, P.C. | .50 | Telephone conference re Creditors' Committee update. |
| 11/01/17 | John Weber | .50 | Telephone conference with MoFo re matter status update. |
| 11/07/17 | John Weber | 1.40 | Correspond with Stroock re open settlement discussions (.8); correspond with MoFo re same (.6). |
| | | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245526**
**Client Matter: 22995-35**

---

**In the matter of    Tax Issues**

| | |
|---|---|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ 5,046.50 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 5,046.50 |

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    35 - Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Bazinski | .60 | 645.00 | 387.00 |
| Thad Davis | 2.30 | 1,125.00 | 2,587.50 |
| David M Grenker | 1.60 | 1,295.00 | 2,072.00 |
| **TOTALS** | **4.50** | | **$ 5,046.50** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    35 - Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | Thad Davis | .60 | Review and revise presentation re repatriation of foreign cash. |
| 11/15/17 | Thad Davis | .20 | Telephone conference with A&M re repatriation of foreign cash. |
| 11/16/17 | Rachael Bazinski | .60 | Prepare for and participate in telephone conference with counsel to tax authority re tax claim (.3); correspond with J. Weber re same (.1); follow up telephone conference with counsel to tax authority re same (.2). |
| 11/25/17 | David M Grenker | .60 | Correspond with K&E team re SFRO note exchange and related tax issues. |
| 11/26/17 | David M Grenker | .70 | Review and analyze SFRO settlement proposal and research tax issues re same. |
| 11/27/17 | David M Grenker | .30 | Telephone conference with J. Uffner re SFRO note payment and related tax issues. |
| 11/29/17 | Thad Davis | 1.30 | Telephone conference with Company and A&M re repatriation (.9); review and analyze slides re same (.4). |
| 11/30/17 | Thad Davis | .20 | Correspond with C. Marcus re treatment of buyer note and related tax issues. |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245527**
**Client Matter: 22995-36**

_____

**In the matter of    Adversary Proceeding & Contested Matters**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                            $ 434,710.00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                       $ .00

Total legal services rendered and expenses incurred                        $ 434,710.00

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cynthia Castillo | 63.30 | 810.00 | 51,273.00 |
| Michael Esser | 127.30 | 965.00 | 122,844.50 |
| Beth Friedman | 10.10 | 420.00 | 4,242.00 |
| Gene Goldmintz | 2.10 | 735.00 | 1,543.50 |
| Jason Goodman | 18.30 | 340.00 | 6,222.00 |
| Jacob Johnston | 81.70 | 905.00 | 73,938.50 |
| Gary J Kavarsky | .70 | 555.00 | 388.50 |
| Austin Klar | 25.90 | 845.00 | 21,885.50 |
| Adrienne Levin | 41.90 | 370.00 | 15,503.00 |
| Christopher Marcus, P.C. | 5.50 | 1,425.00 | 7,837.50 |
| Mark McKane, P.C. | 33.00 | 1,175.00 | 38,775.00 |
| Laura Saal | 1.90 | 350.00 | 665.00 |
| Theresa Sanchez | 8.50 | 215.00 | 1,827.50 |
| Michael B Slade | 13.50 | 1,165.00 | 15,727.50 |
| Meg A Webb | 84.50 | 555.00 | 46,897.50 |
| John Weber | 25.20 | 905.00 | 22,806.00 |
| Expert Witness Research | 2.20 | 330.00 | 726.00 |
| Factual Research | 4.50 | 330.00 | 1,485.00 |
| Document Retrieval | .50 | 245.00 | 122.50 |
| **TOTALS** | **550.60** | | **$ 434,710.00** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Mark McKane, P.C. | 1.50 | Correspond with M. Esser, A. Levin re demonstratives and graphics issues for data breach hearing (.5); correspond with M. Esser, C. Castillo re Lift-Stay Opposition issues (.3); analyze latest data breach settlement proposal (.4); correspond with C. Marcus, M. Esser re same (.3). |
| 11/01/17 | Michael B Slade | 1.20 | Review and analyze materials to prepare for CCMO mediation. |
| 11/01/17 | Beth Friedman | .40 | Correspond with J. Johnston re preparation and filing of list-stay opposition and arrange for same. |
| 11/01/17 | Adrienne Levin | 2.70 | Review and analyze case law re list-stay opposition to cross motion. |
| 11/01/17 | Michael Esser | 8.40 | Draft correspondence to data breach counsel re lift stay opposition (.4); review and revise term sheet (.5); review and revise qui tam motion to dismiss (3.7); review and revise opposition to data breach lift stay motion (1.9); correspond with M. Etkin re data breach claims (.6); correspond with K&E team re same (.5); review and revise declaration re noticing process (.8). |
| 11/01/17 | Christopher Marcus, P.C. | 1.10 | Review and analyze Di Pietro motion to dismiss (.7); review and analyze data breach pleading (.4). |
| 11/01/17 | Jacob Johnston | 5.20 | Research, draft and revise Broward motion to dismiss. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Meg A Webb | 5.80 | Research re motions to dismiss fraud claims (3.0); research and draft case summaries re particularity requirements for non-dischargeability claim (2.5); review and analyze Qui Tam motion to dismiss (.3). |
| 11/01/17 | Cynthia Castillo | 1.30 | Review, edit, and coordinate filing of the Debtors' opposition to Data Breach Plaintiff's motion to lift the automatic stay. |
| 11/01/17 | Theresa Sanchez | 4.00 | Prepare pleadings and documents for motion to disallow class proofs of claim hearing. |
| 11/02/17 | Mark McKane, P.C. | .90 | Correspond with M. Esser, J. Johnson re revisions to draft motion to dismiss (.4); correspond with M. Esser re qui tam meet-and-confer issues (.2); analyze latest reconciliation efforts (.3). |
| 11/02/17 | Adrienne Levin | 5.30 | Prepare exemplar declaration for attorney review (.3); coordinate finalizing exhibits for 11/9 hearing (.6); review and analyze case law re motion to dismiss (4.2); prepare exhibits to same (.2). |
| 11/02/17 | Michael Esser | 6.90 | Review and revise qui tam motion to dismiss (3.1); review and analyze noticing analysis re data breach (1.1); conference with A. Klar re same (.5); correspond with S. Kotarba re same (.5); review and revise data breach exhibit and witness lists (1.2); coordinate data breach witness preparation conferences (.5). |
| 11/02/17 | Austin Klar | .50 | Correspond with K&E team re data breach motion to disallow and hearing. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.

   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | Jacob Johnston | 8.20 | Draft and revise motion to dismiss adversary complaint (5.2); review and analyze case law and documents re same (3.0). |
| 11/02/17 | John Weber | .80 | Correspond with C. Guhin and A&M team re CCMO adversary proceeding (.3); correspond with G. Kavarsky re stay relief stipulations and submission of same to chambers (.5). |
| 11/02/17 | Meg A Webb | 7.80 | Draft and revise declaration in support of Qui Tam motion to dismiss (3.5); review and circulate exhibits for declaration in support of Qui Tam motion to dismiss (1.4); research and analyze case law re judicial notice on motions to dismiss under False Claims Act (2.4); update witness list for Data Breach Motion to Disallow (.5). |
| 11/02/17 | Cynthia Castillo | 1.00 | Review and revise draft reply in support of motion to disallow class claims. |
| 11/02/17 | Theresa Sanchez | 1.00 | Review and prepare exhibits for motion to dismiss qui tam adversary complaint. |
| 11/03/17 | Mark McKane, P.C. | 2.30 | Correspond with M. Esser, C. Castillo, A. Klar and A. Levin re necessary prehearing issues, draft declarations, confidentiality and hearing issues (.7); correspond with J. Weber, M. Esser re strategy for 3018 motions (.4); correspond with J. Johnson re Broward motion to dismiss arguments (.3); direct M. Esser re data breach plaintiffs' renewed discovery requests (.3); review and revise reply in support of motion to strike class claims (.4) correspond with C. Castillo re same (.2). |

5

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Michael B Slade | 1.90 | Telephone conference with Company re mediation (.5); review materials re mediation (1.1); analyze issues re discovery (.3). |
| 11/03/17 | Beth Friedman | .80 | Prepare depositions in anticipation of hearing. |
| 11/03/17 | Laura Saal | 1.90 | Prepare for and electronic filing of motion to dismiss (1.7); distribute filed version to K&E team (.2). |
| 11/03/17 | Adrienne Levin | 6.50 | Review and analyze case law re motion to dismiss Di Pietro adversary complaint (1.3); prepare exhibits for production re bar date notice (.8); draft updates to 11/9 hearing exhibit list (1.5); draft updates to production tracker (.2); attend K&E team planning conference (.7); coordinate finalizing and endorsing debtors exhibits for hearing (1.5); finalize amended exhibit disclosure for service (.5). |
| 11/03/17 | Michael Esser | 7.20 | Prepare for and attend witness preparation telephone conference with D. Roth (.9); prepare for and attend data breach hearing strategy conference with K&E team (1.2); review and finalize qui tam motion to dismiss (1.3); finalize and serve amended data breach witness and exhibit lists (1.8); coordinate and finalize document production to data breach counsel (.5); correspond with M. Etkin and A. Behlmann re hearing logistics and document production (1.2); correspond with qui tam counsel re same (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Austin Klar | 7.30 | Prepare D. Roth for testimony re upcoming hearing re motion to disallow class proofs of claim (.5); prepare for hearing on motion to disallow class proofs of claim with K&E team (.8); correspond with S. Kotarba re data analysis (1.0); finalize notice of deposition, exhibits, exhibit list and witness list (5.0). |
| 11/03/17 | Jacob Johnston | 7.30 | Draft, review and revise motion to dismiss adversary complaint and supporting documents. |
| 11/03/17 | John Weber | 3.60 | Research re data breach motions for temporary allowance (1.8); correspond with K&E team re same (.4); correspond with M. Esser and KCC team re diligence items for response to data breach claim allowance (.8); correspond with C. Marcus and M. McKane on same (.4); correspond with M. Esser re same (.2). |
| 11/03/17 | Meg A Webb | 5.10 | Update witness and exhibit lists for Motion to Disallow Data Breach claims (.8); edit exhibit and complaint citations for Qui Tam Motion to Dismiss (1.5); draft Notice of Motion to Dismiss and Proposed Order (1.9); review exhibits for Qui Tam Motion to Dismiss (.2); compile and circulate final documents for Qui Tam Motion to Dismiss (.7). |
| 11/03/17 | Cynthia Castillo | 2.80 | Correspond with A. Klar, M. Webb, M. Esser, and A. Levine re data breach hearing preparation (.5); correspond with M. Esser and M. McKane re Reply in Support of Motion to Disallow Class Proofs of Claim (.7); review and revise Reply in Support of Motion to Disallow Class Proofs of Claim (1.6). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Theresa Sanchez | .50 | Review and prepare exhibits for motion to dismiss qui tam adversary complaint. |
| 11/04/17 | Mark McKane, P.C. | .50 | Analyze data breach Plaintiffs' information discovery demands (.3); correspond with M. Esser, A Klar re proposed response (.2). |
| 11/04/17 | Jason Goodman | 12.50 | Prepare endorsement re exhibits for use at hearing. |
| 11/04/17 | Adrienne Levin | 8.00 | Review and revise debtor's exhibits for November 19 hearing. |
| 11/04/17 | Michael Esser | 2.60 | Draft discovery dispute correspondence to data breach claimants (1.2); correspond with A. Klar re same (.5); correspond with M. McKane re same (.4); coordinate delivery of exhibits to Court (.5). |
| 11/04/17 | Austin Klar | 1.70 | Finalize amended exhibit list and exhibit binders (.5); respond to requests for information from counsel for the data breach plaintiffs (1.2). |
| 11/04/17 | Cynthia Castillo | 1.50 | Review and revise reply in support of Motion to Disallow. |
| 11/05/17 | Mark McKane, P.C. | .90 | Correspond with with Data Breach Plaintiffs' counsel re expert witness issues (.4); correspond with M. Esser, A. Klar re efforts to finalize draft declarations (.3); review and analyze Court's order re same (.2). |
| 11/05/17 | Michael B Slade | 1.10 | Review and analyze documents to prepare for CCMO mediation. |
| 11/05/17 | Jason Goodman | 4.30 | Prepare endorsement of a set of exhibits for use at hearing. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/17 | Adrienne Levin | 5.60 | Complete exhibit QC (.8); compile exhibits for hard copy binders (1.0); finalize indexes (.3) correspond with vendor re documents for delivery to chambers (.3); draft updates to exhibit list (.5); draft amended exhibit disclosure (.2); draft revisions to letter to Judge Drain (.3); review and analyze case law re reply in support of motion to disallow (2.2). |
| 11/05/17 | Michael Esser | 4.90 | Review and revise declarations in support of motion to disallow data breach class proofs of claim (4.5); correspond with A. Klar re same (.2); correspond with M. McKane re same (.2). |
| 11/05/17 | Austin Klar | 2.50 | Draft and finalize declarations and exhibits in support of motion to disallow. |
| 11/05/17 | Jacob Johnston | .80 | Draft talking points for 26(f) conference. |
| 11/05/17 | Cynthia Castillo | 3.00 | Draft declaration in support of motion to disallow for expert witness S. Kwon. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Mark McKane, P.C. | 6.80 | Participate in a series of witness preparation sessions re Data Breach hearing (2.3); review and revise reply in support of Data Breach motion (.3); correspond with K. Commins-Tzoumakas, A. Garrigues re Rule 26(f) issues re qui tam adversary (.5); review and revise draft declarations for Data Breach hearing (1.3); correspond with M. Esser, A. Klar, C. Castillo re Data Breach hearing preparations (.6); correspond with Data Breach Plaintiffs re prehearing issues (.5); address data breach notice reconciliation issues with A. Klar (.6); update P. Rundell re witnesses for Data Breach hearing (.3); correspond with C. Marcus re structure for potential Data Breach plaintiffs' settlement (.4). |
| 11/06/17 | Michael B Slade | 6.30 | Prepare for and participate in mediation re CCMO (6.0); revise initial disclosures re CMMO Adversary Proceeding (.3). |
| 11/06/17 | Beth Friedman | 4.00 | Prepare and file response papers and declarations in support and arrange for service of same (2.3); arrange for upcoming depositions(.6); prepare distribution list re same(.2); prepare and file documentation re data breach claims and arrange for service of same(.6); distribute documents to K&E team (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/06/17 | Adrienne Levin | 6.50 | Coordinate finalizing and delivery of exhibits to chambers (2.5); draft letter to Judge Drain re submission of exhibits (.3) coordinate deposition preparations (.5); attend K&E team planning conference (.4); draft updates to exhibit list (.3); draft updates to production index (.2); prepare exhibits to Esser declaration (.2); prepare corrected exhibits (.8); review deposition and document request (.3); proof read declarations and reply brief (.5); prepare documents for use in hearing preparation (.5). |
| 11/06/17 | Michael Esser | 12.40 | Prepare for and conference with A. Klar re data breach exhibit list (.6); prepare for and conference with S. Kotarba re testimony preparation (2.1); review and revise declaration re same (1.5); prepare for and conference with S. Kwon re witness preparation (1.3); review and revise declaration re same (.5); prepare for and conference with K. Commins-Tzoumakas re DiPietro adversary proceeding (.5); prepare for and conference with M. Etkin re trial preparation (.7); prepare for and conference with R. Jordan re witness preparation (.8); review and revise declaration re same (1.2); prepare for and conference with C. Guhin re qui tam action (.6); review and revise reply in support of motion to disallow (2.1); coordinate filing re same (.5). |
| 11/06/17 | Christopher Marcus, P.C. | 1.40 | Review and analyze motion to dismiss (.8); review and analyze correspondence re data breach (.6). |
| 11/06/17 | Austin Klar | 10.20 | Finalize filings in support of motion to disallow class proofs of claim. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Jacob Johnston | 2.30 | Review and analyze open issues re adversary proceeding (1.0); prepare for and participate in telephone conference with counsel to RSA parties re same (.3); review and analyze issues re 26(f) conference (.6); review and analyze discovery requests (.4). |
| 11/06/17 | John Weber | 1.70 | Telephone conference with K&E team and Company re Di Pietro Qui Tam and Rule 26(f) report status (.3); telephone conference with counsel to Data Breach claimants re proceedings (.4); correspond with M. Esser re same (.2); telephone conference with Stroock team re Di Pietro claims (.4); correspond with K&E team re discovery served by Di Pietro (.4). |
| 11/06/17 | Meg A Webb | 5.70 | Correspond with M. Esser, C. Castillo, A. Klar, and R. Jordan re Jordan declaration (.3); correspond with M. McKane, M. Esser, C. Castillo, A. Klar, and S. Kwon re S. Kwon testimony (.4); correspond with M. McKane, M. Esser, C. Castillo, A. Klar, S. Kotarba, and M. Olson re S. Kotarba testimony (.5); correspond with M. McKane, M. Esser, J. Johnston A. Garrigues, and K. Commins-Tzoumakas re Qui Tam 26(f) conference (.5); correspond with M. Esser, A. Klar, C. Castillo, and A. Levin re Data Breach hearing declarations (.5); summarize information on Collin Bentley (1.5); review and summarize Qui Tam Notice of Rule 30(b)(6) deposition (1.0); review and revise citations re Data Breach Complaint (1.0). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Cynthia Castillo | 10.50 | Review, edit, finalize, and coordinate filing of reply and declarations in support of motion to disallow class proofs of claim (5.1); participate in telephone conferences with S. Kwon re declaration and hearing testimony (1.2); participate in telephone conferences with S. Kotarba re declaration and hearing testimony (1.1); participate in telephone conference with R. Jordan re declaration and hearing testimony (.9); prepare for and participate in telephone conference with counsel for the Data Breach Plaintiffs re proceedings (1.2); correspond with K&E team re task list for data breach hearing (1.0). |
| 11/06/17 | Theresa Sanchez | 1.00 | Review and prepare documents for hearing on motion to disallow class proofs of claim. |
| 11/06/17 | Expert Witness Research | 2.20 | Research Collin Bentley of Xact Data Recovery. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Mark McKane, P.C. | 4.80 | Outline key points for closing presentation for Data Breach hearing (.6); participate in witness preparation sessions for Data Breach hearing (1.3); review and analyze Data Breach Plaintiffs' lift stay reply (.4); correspond with A. Klar re rebutting fact assertions in same (.3); correspond with Data Breach Plaintiffs' counsel re potential settlement (.4) correspond with K&E team re same (.3); correspond with M. Esser re adjourning depositions (.4); participate in strategy session with K. Commins-Tzoumakas, A. Garrigues, M. Esser, J. Johnston re qui tam plaintiff's discovery (.4); correspond with qui tam plaintiffs re pending discovery issues (.4); correspond with M. Esser re updating Company re tentative settlement (.3). |
| 11/07/17 | Beth Friedman | 2.30 | Correspond with K&E team re coordinating depositions. |
| 11/07/17 | Adrienne Levin | 4.80 | Draft updates to exhibit list (.4); prepare additional exhibits (.9); draft and revise second amended exhibit disclosure (.4); coordinate preparations for depositions (.4); draft summary of document collection parameters (.6); correspond with K&E team re deposition and hearing planning (1.7); correspond with K&E team re responses to qui tam requests (.4). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Michael Esser | 9.80 | Prepare for and participate in telephone conference with K. Commins-Tzoumakas re qui tam discovery (.5); review and analyze same (1.2); prepare for and conference with S. Kotarba re witness preparation (.6); conference with M. McKane re data breach settlement issues (.5); prepare for and conference with J. Guso re discovery (.5); prepare for and conference with M. Etkin re settlement issues (.5); prepare for and conference with J. Johnston and A. Klar re qui tam discovery issues (.5); review, revise talking points for data breach hearing (.8) review and revise talking points re qui tam hearing (.7); draft correspondence to Court and proposed order re sealing exhibits (1.5); draft closing presentation (.5); review, revise data breach term sheet (.5); review, revise letter to qui tam plaintiff re discovery dispute (1.5). |
| 11/07/17 | Christopher Marcus, P.C. | 1.10 | Review and analyze correspondence re data breach settlement (.6); review, analyze data breach settlement term sheet (.5). |
| 11/07/17 | Austin Klar | 2.70 | Draft closing presentation outline. |
| 11/07/17 | Jacob Johnston | 3.50 | Prepare for and participate in telephone conference with Company re qui tam action (.8); telephone conference with qui tam plaintiff's counsel (.5); correspond with K&E team re discovery issues (.5); review production documents (.8); correspond with chambers re discovery (.9). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | John Weber | 3.70 | Prepare for and participate in telephone conference re Di Pietro adversary proceeding with K&E and Hall Render teams (.5); prepare for and participate in telephone conference with same and Di Pietro's counsel re next steps (.6); telephone conference with data breach claimants' counsel re preparations for contested hearing and parallel settlement discussions (.5); correspond with M. McKane re Di Pietro discovery items (.3); review, revise data breach settlement term sheet (1.4); correspond with K&E team re same (.2); correspond with M. Etkin re same (.2). |
| 11/07/17 | Meg A Webb | 2.00 | Telephone conference with M. McKane, M. Esser, and M. Etkin re Data Breach hearing (.5); correspond with M. McKane, M. Esser, C. Castillo, A. Klar, and A. Levin re Broward discovery requests (.5); correspond with M. McKane, M. Esser, C. Castillo, and S. Kotarba re witness preparation (.5); correspond with S. Kotarba re pleadings and declarations (.5). |
| 11/07/17 | Cynthia Castillo | 4.70 | Review and analyze Data Breach Plaintiffs' reply in support of cross-motion to lift automatic stay (1.1); participate in witness preparation telephone conference with S. Kotarba (.8); prepare for and participate in telephone conference with counsel for Data Breach Plaintiffs' re hearing and settlement (1.1); draft outline of closing presentation (.8); revise motion to file hearing exhibits under seal (.5); draft outline for re-direct examination of R. Jordan for data breach hearing (.4). |

16

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Theresa Sanchez | 1.00 | Review and prepare documents for C. Bentley deposition. |
| 11/08/17 | Mark McKane, P.C. | 4.10 | Draft and revise data breach term sheet (.9); negotiate and finalize data breach terms sheet with Data Breach Plaintiffs (.8); correspond with M. Esser re updating witnesses (.3); correspond with chambers re settlement (.4); review and revise draft discovery letter to qui tam plaintiffs (.4); correspond with J. Johnston re additional revisions (.2); correspond with C. Castillo, J. Johnston re talking points for status conference (.4); review and revise update to court re qui tam status conference (.3); correspond with AUSA re qui tam proceeding (.4). |
| 11/08/17 | Beth Friedman | .80 | Correspond with K&E team re upcoming depositions and settlement re Data Breach litigation and update chambers re same. |
| 11/08/17 | Jason Goodman | 1.50 | Prepare new trial exhibits. |
| 11/08/17 | Michael Esser | 6.60 | Review and revise data breach settlement term sheet and settlement agreement (1.9); revise talking points re same (1.2); revise discovery letter to qui tam plaintiffs (.7); revise talking points re same (1.5); draft correspondence to Court re status of contested matters (.8); revise hearing agenda (.5). |
| 11/08/17 | Jacob Johnston | 4.30 | Review, revise, and finalize letter to plaintiff (2.1); strategize with K&E team, Company re same (.8); correspond with chambers re same (.3); draft talking points re qui tam action for hearing (1.1). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | John Weber | 4.10 | Review, revise data breach settlement term sheet (.9); correspond with K&E team re same (.2); review of pleadings re Storey and Rosen disputes (2.7); correspond with K. Commins-Tzoumakas re same (.3). |
| 11/08/17 | Meg A Webb | 1.70 | Correspond with M. Esser re letter to Judge Drain requesting adjournment of pretrial hearing (.2); correspond with Qui Tam counsel and Judge Drain re adjournment of pretrial hearing (.8); draft talking points for Qui Tam status conference (.5); review letter to Qui Tam Plaintiff re discovery requests (.2). |
| 11/08/17 | Gary J Kavarsky | .70 | Draft and send response to Notice of Intent to Initiate Litigation. |
| 11/08/17 | Cynthia Castillo | .70 | Prepare talking points re data breach settlement for hearing. |
| 11/09/17 | Mark McKane, P.C. | 2.90 | Prepare for data breach and qui tam status conference (1.2); correspond with counsel for data breach and qui tam plaintiffs re next steps (.3); update M. Esser on Data Breach settlement issues and next steps (.4); correspond with counsel for private equity sponsors re data breach settlement (.5); review and revise discovery letter to quit tam plaintiffs (.3); address qui tam discovery issues with K. Commins-Tzoumakas (.2). |
| 11/09/17 | Michael B Slade | 1.20 | Draft 26(a) disclosures re CCMO adversary proceeding. |
| 11/09/17 | Adrienne Levin | .40 | Attend K&E team conference re data breach 9019 motion (.3); prepare, draft of motion (.1). |

18

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Michael Esser | 2.10 | Prepare for and conference with M. Webb re data breach 9019 motion (.5); outline same (1.6). |
| 11/09/17 | Christopher Marcus, P.C. | .30 | Review, analyze discovery correspondence. |
| 11/09/17 | John Weber | 1.40 | Telephone conference with A. Goldberg re data breach settlement (.2); correspond with M. Etkin re settlement term sheet (.4); review and analyze term sheet (.2); correspond with M. Esser re same (.1); correspond with J. Guso re Di Pietro claims (.5). |
| 11/09/17 | Meg A Webb | 6.00 | Correspond with M. Esser, A. Klar, C. Castillo, and A. Levin re Data Breach Rule 9019 Motion (.3); research precedent re pre-petition liability issues re same (5.7). |
| 11/09/17 | Cynthia Castillo | .50 | Correspond with M. Esser, A. Klar, and M. Webb re data breach 9019 Motion. |
| 11/09/17 | Factual Research | .20 | Research precedent dischargeability cases. |
| 11/10/17 | Mark McKane, P.C. | .70 | Correspond with M. Esser re data breach settlement and 9019 motion (.4); correspond with J. Weber re qui tam language negotiations (.3). |
| 11/10/17 | Michael Esser | 2.30 | Correspond with W. Pruitt re data breach insurance issues (.5); review and analyze data breach term sheet changes (.2); draft settlement agreement re same (1.1); correspond with M. Webb and C. Castillo re same (.5). |
| 11/10/17 | Christopher Marcus, P.C. | .60 | Review and analyze data breach settlement term sheet and telephone conference with K&E team re same. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/17 | Meg A Webb | 8.30 | Correspond with M. Esser and C. Castillo re Data Breach settlement agreement (.3); research precedent decisions re pre-petition liability issues (8.0). |
| 11/10/17 | Cynthia Castillo | .70 | Correspond with M. Esser and M. Webb re data breach settlement agreement (.3); review and analyze Company precedent for 9019 motions (.4). |
| 11/10/17 | Factual Research | 3.00 | Review and analyze precedent dischargeability issues. |
| 11/11/17 | Meg A Webb | 1.50 | Review and analyze precedent re pre-petition liability issues (1.0); draft Data Breach 9019 motion (.5). |
| 11/12/17 | Michael Esser | .50 | Review and analyze Stroock comments to data breach settlement agreement. |
| 11/12/17 | John Weber | .90 | Review, revise data breach settlement term sheet (.7); correspond with C. Guhin re same (.2). |
| 11/13/17 | Michael Esser | 5.80 | Prepare for and attend strategy conference with C. Castillo re data breach settlement agreement and 9019 motion (.5); draft same (3.1); review and analyze assignability research re same (1.7); conference with W. Pruitt re same (.5). |
| 11/13/17 | Meg A Webb | 8.10 | Draft Data Breach 9019 motion (2.9); research re post-loss assignment of insurance benefits (4.3); correspond with M. Esser and C. Castillo re Data Breach Settlement Agreement (.3); research and analyze precedent re pre-petition liability issues (.6). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
     36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | Cynthia Castillo | 4.50 | Draft data breach settlement agreement (3.8); correspond with M. Esser and M. Webb re edits to same (.7). |
| 11/14/17 | Beth Friedman | .60 | Draft and revise notice of adjournment re forthcoming adversary proceeding. |
| 11/14/17 | Michael Esser | 7.10 | Prepare for and attend telephone conference with M. Etkin re settlement agreement (.8); draft same (2.9); review and revise 9019 motion (1.2); draft analysis memorandum re assignability of insurance (.5); correspond with W. Pruitt re same (.5); draft correspondence re qui tam discovery (1.2). |
| 11/14/17 | Christopher Marcus, P.C. | .30 | Review and analyze correspondence re Qui Tam action and motion to dismiss. |
| 11/14/17 | John Weber | 1.00 | Prepare for and participate in telephone conference with K&E team and M. Etkin re data breach settlement and documentation of same (.8); correspond with counsel to Di Pietro re staying discovery (.2). |
| 11/14/17 | Meg A Webb | 3.40 | Draft and revise Breach 9019 motion (2.3); research case law re Data Breach 9019 motion (.4); research and analyze precedent re pre-petition liability issues (.5); review and analyze draft Data Breach Settlement Agreement (.2). |
| 11/14/17 | Cynthia Castillo | 4.40 | Draft and revise data breach settlement agreement (2.1); draft and revise Rule 9019 motion to approve data breach settlement agreement (2.3). |

21

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.

36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Mark McKane, P.C. | 1.70 | Review and revise draft Data Breach Plaintiffs' Settlement Agreement (.5); correspond with C. Castillo re same (.2); participate in strategy telephone conference with Company, B. Hayes, C. Marcus and K. Commins-Tzoumakas re pending transaction issues (.7); correspond with M. Esser re Flagler complaint issues (.3). |
| 11/15/17 | Michael Esser | 8.60 | Prepare for and attend strategy conference with M. Webb re qui tam research (.5); review and analyze same (1.0); prepare for and attend qui tam strategy conference with J. Johnston (.5); review and revise data breach settlement agreement (1.2); review and revise 9019 motion (2.1); correspond with R. Patel re next steps (.3); review and revise letter re Flagler (2.5); review and analyze qui tam lift stay motion (.5). |
| 11/15/17 | Christopher Marcus, P.C. | .70 | Review, analyze correspondence re Government settlement. |
| 11/15/17 | Gene Goldmintz | 2.10 | Draft government settlement motion. |
| 11/15/17 | Jacob Johnston | 2.30 | Review and summarize motion re lift stay (.6); analyze arguments in response to same (1.4); review and analyze research re same (.3). |
| 11/15/17 | Meg A Webb | 8.80 | Draft Motion for Protective Order (.7); edit Data Breach 9019 motion (1.5); correspond with M. Esser and J. Johnston re pre-petition liability research issues (.5); research and analyze precedent re same (2.5); research same for claims under the False Claims Act (3.6). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Cynthia Castillo | 6.80 | Correspond with M. Esser and M. Webb re 9019 motion to approve data breach settlement (1.1); draft and revise data breach settlement motion (3.1); review and revise data breach settlement agreement (2.1); correspond with opposing counsel re data breach settlement agreement (.5). |
| 11/15/17 | Factual Research | .80 | Identify precedent and retrieve various documents re settlement motion. |
| 11/16/17 | Mark McKane, P.C. | 1.00 | Edit draft settlement motion (.7); correspond with C. Castillo re same (.3). |
| 11/16/17 | Michael Esser | 5.10 | Prepare for and attend Company advisors telephone conference re data breach issues and settlement issues (.5); correspond with W. Pruitt re data breach insurance (.3); draft correspondence re same (.5); review and revise data breach 9019 motion (2.2); revise settlement agreement re same (1.2); correspond with qui tam plaintiffs re discovery (.4). |
| 11/16/17 | Jacob Johnston | .70 | Review and analyze dischargeability research and transcript re same. |
| 11/16/17 | John Weber | .70 | Correspond with K&E team re Di Pietro's third-party discovery (.3); correspond with Stroock team re extension of Nondischargeability Complaint Deadline for U.S. and draft stipulation re same (.4). |
| 11/16/17 | Meg A Webb | 5.20 | Research and analyze non-dischargeability issues. |
| 11/16/17 | Cynthia Castillo | 1.80 | Review and revise Rule 9019 motion to approve data breach settlement (1.2); correspond with RSA parties and Company re Rule 9019 motion (.6). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/16/17 | Factual Research | .50 | Research precedent re non-dischargeability issues. |
| 11/17/17 | Mark McKane, P.C. | .40 | Review and analyze proposed settlement agreement and motion terms. |
| 11/17/17 | Michael Esser | 7.10 | Prepare for and participate in conference with M. Webb re data breach settlement (.6); review and revise same (2.1); review and revise 9019 motion (3.2); review and analyze qui tam lift stay research (1.2). |
| 11/17/17 | John Weber | 2.40 | Review and analyze Data Breach settlement documentation (2.2); correspond with M. Esser re same (.2). |
| 11/17/17 | Meg A Webb | 2.00 | Correspond with M. Esser and C. Castillo re Data Breach Settlement Agreement (.7); draft correspondence re Data Breach Settlement Agreement (.8); research non-dischargeability issues re False Claims Act (.5). |
| 11/17/17 | Cynthia Castillo | 3.70 | Draft summary of the Data Breach Plaintiffs' revisions to settlement agreement (1.7); review, analyze, and revise data breach settlement agreement (1.4); correspond with M. Esser and M. Webb re data breach settlement agreement (.6). |
| 11/18/17 | Mark McKane, P.C. | .60 | Correspond with M. Esser, C. Castillo re revised Data Breach Claimants' Settlement Agreement. |
| 11/18/17 | Michael Esser | 3.10 | Review and revise data breach settlement (1.1); review and revise motion to approve same (2.0). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/17 | Cynthia Castillo | 2.50 | Review and revise motion to approve data breach settlement and data breach settlement agreement (1.9); correspond with opposing counsel, Company, and RSA parties re same (.6). |
| 11/19/17 | Mark McKane, P.C. | 1.30 | Review and analyze Data Breach Plaintiffs' proposed edits to Settlement Agreement and motion (.4); correspond with Data Breach Plaintiffs' counsel re same (.6); correspond with M. Esser re finalizing Settlement Agreement (.3). |
| 11/19/17 | Adrienne Levin | 1.20 | Review and analyze citations re data breach settlement motion (1.0); update case calendar re forthcoming proceedings (.2). |
| 11/19/17 | Michael Esser | 3.50 | Review and revise data breach settlement and motion to approve same. |
| 11/19/17 | John Weber | 2.80 | Review and analyze data breach settlement agreement and motion (2.1); correspond with K&E team re same (.3); review correspondence re status of negotiations on same (.4). |
| 11/19/17 | Cynthia Castillo | 1.90 | Review and revise motion to approve data breach settlement and data breach settlement agreement (1.2); draft correspondence to opposing counsel re same (.7). |
| 11/20/17 | Beth Friedman | 1.20 | Correspond with K&E team re Data Breach Settlement Motion and prepare and file same and follow-up with service for same. |
| 11/20/17 | Adrienne Levin | .90 | Review and analyze motion for entry of order approving settlement and supporting documents (.7); update case calendar re same (.2). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/17 | Michael Esser | 7.40 | Review and revise 9019 motion (4.9); correspond with M. Etkin re same (1.3); finalize data breach settlement (1.2). |
| 11/20/17 | John Weber | .50 | Correspond with K. Commins-Tzoumakas and local counsel re non-compete litigation. |
| 11/20/17 | Cynthia Castillo | 10.60 | Review and revise motion to approve the data breach settlement and proposed order granting same (3.5); review and revise data breach settlement agreement (2.9); correspond with opposing counsel, Company, and RSA parties re motion to approve settlement agreement and data breach settlement agreement (2.1); review, finalize, and coordinate filing and service of motion to approve data breach settlement agreement and related exhibits (2.1). |
| 11/21/17 | Michael Esser | 4.40 | Prepare for and attend telephone conference with A. Mehta re common interest issues (.5); prepare for and conference with K. Commins-Tzoumakas re same (.5); research re common interest issues (1.0); conference with J. Johnston re same (.6); correspond with M. McKane re same (.3); outline qui tam lift stay opposition (1.5). |
| 11/21/17 | Jacob Johnston | 4.10 | Draft and revise joint defense agreement. |
| 11/21/17 | John Weber | .20 | Correspond with Creditors' Committee counsel re data breach 9019 motion. |
| 11/22/17 | Mark McKane, P.C. | .30 | Correspond with J. Johnston re assessing qui tam amended complaint. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/17 | Jacob Johnston | 6.80 | Review and analyze amended complaint (2.1); research and analyze precedent and case law re same (4.7). |
| 11/22/17 | Meg A Webb | 2.90 | Research and analyze case law re Qui Tam lift stay opposition (2.6); review filing dates for amended Qui Tam complaint (.3). |
| 11/26/17 | Michael Esser | .30 | Correspond with J. Johnston re qui tam response. |
| 11/26/17 | Jacob Johnston | 6.60 | Research case law and precedent re opposition to lift stay motion (5.8); correspond with Company re analysis of amended complaint (.8). |
| 11/27/17 | Mark McKane, P.C. | 1.50 | Review and analzye Di Pietro's amended complaint (.6); participate in qui tam preparation conference with M. Esser, J. Johnston (.4); participate in coordinating telephone conference with K&E team and Company re qui tam amended complaint (.5). |
| 11/27/17 | Michael Esser | 2.60 | Prepare for and strategize with M. McKane re qui tam issues (.5); prepare for and attend telephone conference with A. Garrigues re qui tam complaint response (.5); review and revise Flagler analysis (.9); research re qui tam complaint response (.7). |
| 11/27/17 | Jacob Johnston | 7.60 | Prepare for and participate in telephone conference with Company re lift stay opposition (1.0); research case law re same (5.4); correspond with opposing counsel re case management (.7); participate in Qui Tam preparation conference with M. Esser and M. McKane (.5). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | John Weber | .70 | Participate in telephone conference with K&E team and Di Pietro counsel re Di Pietro Claims (.4); correspond with counsel to Flagler re open issues (.3). |
| 11/27/17 | Meg A Webb | 4.00 | Research and analyze case law re qui tam lift stay opposition. |
| 11/27/17 | Document Retrieval | .50 | Research precedent re qui tam open issues. |
| 11/28/17 | Mark McKane, P.C. | .80 | Correspond with M. Esser re key points for qui tam coordinating telephone conference (.3); correspond with J. Johnston re lift stay opposition (.3); review and analyze notes from Broward Health telephone conference (.2). |
| 11/28/17 | Michael Esser | 4.40 | Prepare for and attend qui tam telephone conference with A. Garrigues (.5); prepare for and attend telephone conference with K&E team re same (.5); review and analyze acceptance of service stipulation (.5); research re same (.6); research re qui tam lift stay opposition (1.1); correspond with J. Guso re same (.5); review and analyze data breach 9019 affidavits of service (.5); correspond with C. Castillo re same (.2). |
| 11/28/17 | Jacob Johnston | 3.30 | Prepare for and participate in telephone conference with Broward counsel re open issues (1.3); research and analyze case law re lift stay opposition (2.0). |
| 11/28/17 | John Weber | .70 | Correspond with K. Commins-Tzoumakas re Storey/Rosen litigation. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | Meg A Webb | 5.50 | Attend telephone conference with M. Esser, J. Johnston, K. Commins-Tzoumakas, A. Garrigues, and Broward Health counsel re qui tam complaint against Broward Health (.5); research and analyze case law re amending complaint in stayed litigation (.8); review and analyze amended qui tam complaint and revise motion to dismiss (4.2). |
| 11/28/17 | Cynthia Castillo | .40 | Correspond with M. Esser and KCC re affidavit of service for motion to approve data breach settlement. |
| 11/29/17 | Jacob Johnston | 11.30 | Research and draft opposition to lift stay motion. |
| 11/29/17 | Meg A Webb | .70 | Research and analyze case law re lift stay opposition (.5); summarize research for lift stay opposition (.2). |
| 11/29/17 | Theresa Sanchez | 1.00 | Review and access Di Pietro pleadings for K&E team access. |
| 11/30/17 | Michael B Slade | 1.80 | Telephone conference with Company re discovery issues re CCMO (.8); review and analyze discovery responses re CCMO (1.0). |
| 11/30/17 | Michael Esser | 4.20 | Review and revise opposition to qui tam lift stay motion. |
| 11/30/17 | Austin Klar | 1.00 | Review and revise confirmation brief and supporting declaration. |
| 11/30/17 | Jacob Johnston | 7.40 | Draft opposition to lift stay motion (5.2); incorporate edits to same (.4); review and revise motion to dismiss (1.8). |
| | | 550.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245528**
**Client Matter: 22995-37**

---

**In the matter of    Automatic Stay Issues**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                     $ 10,734.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 10,734.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Asif Attarwala | 5.20 | 735.00 | 3,822.00 |
| Beth Friedman | 2.40 | 420.00 | 1,008.00 |
| Gary J Kavarsky | 4.90 | 555.00 | 2,719.50 |
| Christopher Marcus, P.C. | .50 | 1,425.00 | 712.50 |
| Laura Saal | .60 | 350.00 | 210.00 |
| John Weber | 2.50 | 905.00 | 2,262.50 |
| **TOTALS** | **16.10** | | **$ 10,734.50** |

2

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Laura Saal | .60 | Electronic filing of opposition to Data Breach's lift stay (.4); coordinate service of same (.2). |
| 11/01/17 | Asif Attarwala | 1.90 | Review and revise stipulations to lift automatic stay re Hudson, Lucey, Devine, and Erwin matters. |
| 11/01/17 | John Weber | 1.20 | Correspond with counsel to Donaldson re stay relief stipulation (.4); review, revise stay relief stipulation and correspond with counsel re same (.4); correspond with same re same (.1); correspond with MoFo re stay relief stipulation (.3). |
| 11/02/17 | Beth Friedman | .40 | Correspond with J. Weber re lift stay stipulations and prepare draft correspondence for multiple stipulations. |
| 11/02/17 | Christopher Marcus, P.C. | .50 | Review and analyze stay relief stipulations. |
| 11/02/17 | Asif Attarwala | 3.30 | Review and revise stipulations to lift automatic stay re Erwin, Lucey, Devine, and Hudson matter (3.0); telephone conferences with movants re same (.3). |
| 11/02/17 | Gary J Kavarsky | 2.80 | Draft lift stay submission correspondence. |
| 11/03/17 | Beth Friedman | .80 | Review and analyze stay relief stipulations and prepare for court entry. |
| 11/06/17 | Beth Friedman | .60 | Prepare and file notice of adjournment re stay relief hearing and arrange for service of same. |
| 11/06/17 | Gary J Kavarsky | 1.30 | Draft stay violation response. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   37 - Automatic Stay Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Gary J Kavarsky | .80 | Draft and send response to notice of intent to initiate litigation. |
| 11/08/17 | John Weber | .20 | Correspond with G. Kavarsky re stay relief stipulations. |
| 11/09/17 | Beth Friedman | .60 | Prepare correspondence to chambers with proposed stipulations and CNO's re same. |
| 11/17/17 | John Weber | .60 | Correspond with D. Austra re Batan Insurance Policies and stay relief stipulations re same (.3); correspond with J. Traurig re Donaldson stipulation (.3). |
| 11/21/17 | John Weber | .50 | Correspond with J. Trauig re revised stay relief stipulation (.3); correspond with D. Austra re same (.2). |
| | | 16.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245530**
**Client Matter: 22995-39**

_____

**In the matter of    Hearings**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                          $ 13,702.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 13,702.00

Legal Services for the Period Ending November 30, 2017

21st Century Oncology, Inc.

   39 - Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 1.10 | 965.00 | 1,061.50 |
| Beth Friedman | 6.10 | 420.00 | 2,562.00 |
| Jason Goodman | 6.50 | 340.00 | 2,210.00 |
| Hannah Kupsky | 2.50 | 220.00 | 550.00 |
| Adrienne Levin | .30 | 370.00 | 111.00 |
| Mark McKane, P.C. | .70 | 1,175.00 | 822.50 |
| Laura Saal | 7.90 | 350.00 | 2,765.00 |
| John Weber | 4.00 | 905.00 | 3,620.00 |
| **TOTALS** | **29.10** | | **$ 13,702.00** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  39 - Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | Jason Goodman | 5.00 | Prepare exhibits for use at hearing. |
| 11/03/17 | Beth Friedman | .40 | Multiple telephone conferences with Chambers re upcoming hearing issues. |
| 11/03/17 | Laura Saal | 1.50 | Prepare draft agenda re upcoming hearing. |
| 11/03/17 | Jason Goodman | 1.50 | Prepare exhibits for use at hearing at attorney request. |
| 11/03/17 | Adrienne Levin | .30 | Prepare travel arrangements for 11/9 hearing. |
| 11/06/17 | Beth Friedman | 1.00 | Arrange for telephone appearances for November 9 hearing (.4); prepare device orders re same (.6). |
| 11/06/17 | Laura Saal | 3.30 | Prepare hearing binder for chambers re upcoming hearing (1.9); review and revise agenda re same (.6); correspond with J. Weber re same (.2); prepare notice of adjournment re C. Donaldson lift stay motion (.6). |
| 11/07/17 | Beth Friedman | 1.30 | Preparation and coordination for November 9 hearing (.2); multiple telephone conferences with Chambers re outstanding issues (.7); arrange for multiple telephone conferences for upcoming hearing (.4). |
| 11/07/17 | Hannah Kupsky | 2.50 | Prepare binders and deliver documents to chambers in white plains re upcoming hearing. |
| 11/08/17 | Beth Friedman | 1.20 | Coordination and preparation for November 9 hearing including arrange for multiple telephone appearances, prepare device orders and review and update scheduling re contested matters. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/08/17 | Laura Saal | 3.10 | Review and revise agenda for November 9 hearing (.3); prepare for and electronic filing of same (.9); coordinate service of same (.2); prepare hearing binder for same (.9); prepare and organize loose copies of pleadings related to hearing (.8). |
| 11/08/17 | John Weber | 2.20 | Prepare for November 9 omnibus hearing (1.5); correspond with A&M team re same (.3); correspond with M. McKane re same (.4) |
| 11/09/17 | Mark McKane, P.C. | .70 | Participate in omnibus hearing. |
| 11/09/17 | Beth Friedman | 2.20 | Correspond with Chambers re device order for M. Mc Kane, telephonic line for M. Esser and open and monitor same. |
| 11/09/17 | Michael Esser | 1.10 | Prepare for and telephonically attend omnibus hearing. |
| 11/09/17 | John Weber | 1.80 | Prepare for November 9 omnibus hearing (1.1); attend same (.7). |
| | | 29.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245531**
**Client Matter: 22995-40**

_____

**In the matter of    Claims Administration & Objections**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                      $ 95,011.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 95,011.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 36.30 | 735.00 | 26,680.50 |
| Rachael Bazinski | 9.90 | 645.00 | 6,385.50 |
| Michael Esser | 3.10 | 965.00 | 2,991.50 |
| Beth Friedman | .60 | 420.00 | 252.00 |
| Gary J Kavarsky | 14.80 | 555.00 | 8,214.00 |
| Christopher Kochman | 5.60 | 645.00 | 3,612.00 |
| Hannah Kupsky | .60 | 220.00 | 132.00 |
| Christopher Marcus, P.C. | 13.30 | 1,425.00 | 18,952.50 |
| Scott D Price | .50 | 1,475.00 | 737.50 |
| Constantine Skarvelis | .50 | 1,075.00 | 537.50 |
| John Weber | 29.30 | 905.00 | 26,516.50 |
| **TOTALS** | **114.50** | | **$ 95,011.50** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | John Weber | 1.50 | Correspond with P. Rundell re FOP Noteholders' claims (.2); correspond with C. Marcus on same (.1); correspond with Creditors' Committee counsel re seaside claims (.3); correspond with R. Tinio re government claims (.4); correspond with C. Marcus re same (.5). |
| 11/01/17 | Gary J Kavarsky | 2.50 | Draft 9019 motion re government settlement. |
| 11/02/17 | Christopher Marcus, P.C. | 1.20 | Review and analyze Government claims emails (.5); correspond with DOJ re claims (.7). |
| 11/02/17 | Christopher Kochman | 1.10 | Review and revise 9019 motion re government settlement. |
| 11/03/17 | Asif Attarwala | 1.70 | Research re claims estimation issues. |
| 11/03/17 | John Weber | .50 | Correspond with K. Commins and C. Marcus re government claims. |
| 11/03/17 | Gary J Kavarsky | 2.80 | Review and revise 9019 settlement motion re government investigations (2.3); correspond with C. Kochman to revise 9019 settlement motion re government investigations (.5). |
| 11/03/17 | Christopher Kochman | 2.00 | Review and revise 9019 settlement motion re government investigations (1.5); office conference with G. Kavarsky re same (.5). |
| 11/06/17 | Christopher Marcus, P.C. | .70 | Review and analyze correspondence re SFRO. |
| 11/10/17 | John Weber | .50 | Telephone conference with C. Guhin re preparation of claims objections. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/14/17 | John Weber | .40 | Correspond with C. Marcus re claims objections. |
| 11/15/17 | Asif Attarwala | 3.00 | Draft and revise 9019 motion re government settlement. |
| 11/15/17 | John Weber | 9.80 | Review, revise and update rule 9019 motion re OCR settlement (2.1); correspond with K. Commins re same (.3); research re HHS settlement terms (2.4); correspond with K. Commins and C. Marcus on same (.4); extensively review and revise HHS-OIG settlement motion (4.6). |
| 11/16/17 | Christopher Marcus, P.C. | 1.40 | Review Government 9019 motion (.7); review and analyze correspondence re Government settlement (.3); review and analyze Government 9019 (.4). |
| 11/16/17 | Asif Attarwala | 1.90 | Correspond with J. Weber and C. Marcus re claims objections (.5); correspond with KCC re same (.2); review and analyze issues re same (1.0); review and analyze revised government 9019 (.2). |
| 11/16/17 | John Weber | 3.00 | Correspond with C. Marcus re HHS-OIG 9019 Motion (.5); correspond with K. Murphy and R. Tinio re finalizing settlement agreement (.2); correspond with K. Commins re same (.4); correspond with K. Commins re OCR settlement agreement (.3); correspond with P. Wang re Varian claims (.4); correspond with A. Attarwala re claims objections (.4); circulate Gov't 9019 Motions to RSA parties for review (.4); follow-up correspondence re same (.3); correspond with J. Levine re settlement agreements (.1). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/17 | Christopher Marcus, P.C. | 3.60 | Review and analyze correspondence re Government settlement (.5); telephone conference with Stroock re status (.3); review data breach and Government Settlement term sheets and pleadings (1.0); review Government 9019 motions/orders (1.8). |
| 11/17/17 | Asif Attarwala | 5.40 | Correspond with J. Weber and C. Marcus re claims objection (1.0); review and analyze proofs of claim re same (2.0); telephone conference with K. Commins-Tzoumakas re same (.7); research re same (1.7). |
| 11/17/17 | John Weber | 2.50 | Review, revise OCR and HHS-OIG 9019 documents re comments from R. Tinio and K. Murphy (1.8); correspond with C. Marcus and K. Commins re same (.2); correspond with Stroock team re same (.1); review, revise 9019 motions and recirculate to RSA parties for review (.4). |
| 11/17/17 | Rachael Bazinski | 2.10 | Prepare for and participate in telephone conference with A. Attarwala and G. Kavarsky re claims objection (.2); review and analyze proofs of claim (.5); draft and revise summary re same (.5); correspond with A&M and H. Kupsky re cure notice (.1); correspond with counsel to claimant re same (.2); correspond with J. Weber re same (.1); review and analyze case law re treatment of employment claims (.5). |
| 11/18/17 | Gary J Kavarsky | 1.00 | Research and draft claim objections. |
| 11/19/17 | John Weber | 1.50 | Review, revise OIG/HHS and OCR Rule 9019 Motions (1.1); correspond with R. Tinio and Company re same (.4). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/19/17 | Gary J Kavarsky | 4.00 | Research and draft claims objections re terminated employment contracts. |
| 11/19/17 | Rachael Bazinski | 1.60 | Research and analyze case law re section 502(b)(7) and priority claims. |
| 11/20/17 | Christopher Marcus, P.C. | 2.10 | Review and analyze Government 9019 motions (.7); correspond with A. Attarwala re claims objection (.4); correspond with J. Weber re status (.4); review data breach settlement (.2); review and analyze correspondence re bar date (.4). |
| 11/20/17 | Asif Attarwala | 3.90 | Review and revise claims objection (2.1); research case and statutory law re same (1.8). |
| 11/20/17 | John Weber | 5.90 | Correspond with Creditor's Committee re governmental claims 9019 Motions and data breach 9019 Motion (.4); correspond with R. Tinio re 9019 Motions (.3); review, revise OIG-HHS and OCR 9019 motions (2.4); re-circulate same for review (.2); correspond with counsel to insurer re OCR settlement agreement (.5); review, revise OCR 9019 Motion (.6); review and finalize OIG-HHS and OCR 9019 motions (1.3); coordinate filing and service of same (.2). |
| 11/20/17 | Gary J Kavarsky | 2.10 | Research and draft correspondence re claim objections. |
| 11/20/17 | Rachael Bazinski | 1.10 | Correspond with A. Attarwala re claims objection (.2); review and analyze case law re same (.3); correspond with G. Kavarsky re same (.1); correspond with A. Attarwala re same (.2); review and analyze case law re 502(b)(7) (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/20/17 | Hannah Kupsky | .60 | Pull precedent and prepare shells re claims objections. |
| 11/21/17 | Beth Friedman | .60 | Follow up re service issues on government 9019 motions. |
| 11/21/17 | Asif Attarwala | 6.40 | Review and revise claims objection (3.0); telephone conferences with K&E team re same (.5); research case and statutory law re same (2.9). |
| 11/21/17 | Gary J Kavarsky | 2.40 | Research and draft correspondence re claim objections. |
| 11/21/17 | Rachael Bazinski | 2.10 | Review and analyze operating agreement re fees (.5); correspond with J. Weber re same (.2); review and analyze case law and precedent re employment claims and priority (1.1); prepare for and participate in telephone conference with A. Attarwala and G. Kavarsky re same (.3). |
| 11/22/17 | Christopher Marcus, P.C. | .50 | Review and analyze claims objection correspondence. |
| 11/22/17 | Asif Attarwala | .70 | Review and revise claims objection (.5); telephone conference with R. Bazinski re same (.2). |
| 11/22/17 | Rachael Bazinski | 1.10 | Telephone conference with A. Attarwala re claims objection (.2); review and analyze objection re same (.3); review and analyze case law re treatment of employment claims (.2); draft and revise objection (.4). |
| 11/22/17 | Christopher Kochman | 2.50 | Analyze Gabeau claim and research and analyze case law re objection to same. |
| 11/26/17 | Asif Attarwala | 4.20 | Review and revise claims objection (2.2); research case and statutory law re same (2.0). |

7

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | Christopher Marcus, P.C. | 1.10 | Review and analyze claims objection (.6); update telephone conference with J. Weber (.5). |
| 11/27/17 | Constantine Skarvelis | .50 | Telephone conference with K&E team re SFRO negotiations and options. |
| 11/27/17 | Asif Attarwala | 1.70 | Review and revise claims objection (1.0); research re same (.7). |
| 11/27/17 | John Weber | 1.10 | Correspond with C. Marcus re SFRO Claims (.5); correspond with Stroock team and K. Commins re SFRO notes treatment (.6). |
| 11/27/17 | Rachael Bazinski | 1.30 | Draft and revise objection to proofs of claims (.7); review and analyze case law re same (.6). |
| 11/28/17 | Christopher Marcus, P.C. | 1.70 | Review claims objection (.5); review claims objection and correspond with A. Attarwala re same (1.2). |
| 11/28/17 | Asif Attarwala | 3.20 | Review and revise claim objection (2.9); correspond with K&E team, Company, Stroock, MoFo, and Milbank re same (.3). |
| 11/28/17 | Rachael Bazinski | .60 | Review and analyze precedent re claims objection (.5); correspond with A. Attarwala re same (.1). |
| 11/29/17 | Michael Esser | 3.10 | Review and revise draft claims objection. |
| 11/29/17 | Christopher Marcus, P.C. | 1.00 | Review and revise claims objection and correspond with A. Attarwala re same. |
| 11/29/17 | Asif Attarwala | 4.20 | Review and revise claims objection (3.2); correspond with K&E team, Stroock, Milbank, and MoFo re same (1.0). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/17 | John Weber | 2.60 | Correspond with counsel to Creditors' Committee re claims objection (.4); review, analyze claims objection (1.2); correspond with Stroock team re same (.3); correspond with A. Attarwala re same (.5); correspond with K. Commins re same (.2). |
| 11/30/17 | Scott D Price | .50 | Correspond with K&E team re assumption of SFRO note. |
| | | 114.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245532**
**Client Matter: 22995-41**

_____

**In the matter of   Executory Contracts & Unexpired Leases**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                         $ 32,156.00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 32,156.00

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 5.90 | 645.00 | 3,805.50 |
| Beth Friedman | .60 | 420.00 | 252.00 |
| Gene Goldmintz | 1.50 | 735.00 | 1,102.50 |
| Christopher Marcus, P.C. | .40 | 1,425.00 | 570.00 |
| John Weber | 29.20 | 905.00 | 26,426.00 |
| **TOTALS** | **37.60** | | **$ 32,156.00** |

2

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | John Weber | .30 | Correspond with D. Shiffman re assumption/rejection schedules. |
| 11/02/17 | Gene Goldmintz | .70 | Telephone conference with J. Weber, A&M, and Company re contract schedules. |
| 11/02/17 | John Weber | 3.40 | Review research re equipment lease assumption (.8); prepare responsive correspondence re same (.7); correspond with C. Marcus on same (.1); correspond with counsel to FOP re same (.3); review of contract assumption and rejection schedules (.9); prepare for and participate in telephone conference re same with K. Commins and A&M team (.6). |
| 11/03/17 | Rachael Bazinski | .30 | Correspond with Company re lease rejections (.1); correspond with A&M and KCC re claim (.2). |
| 11/06/17 | John Weber | 1.10 | Correspond with counsel to Simi Valley re assumption of operating agreement. |
| 11/07/17 | Gene Goldmintz | .80 | Telephone conference with J. Weber, Company, and A&M re contract assumption/rejection schedules. |
| 11/07/17 | John Weber | 1.90 | Correspond with lessors' counsel re post-petition payments and resolution of same (.6); prepare for and participate in telephone conference with D. Shiffman and K. Commins re contract schedules for plan supplement (.8); correspond with RSA parties re contract schedules (.5). |
| 11/07/17 | Rachael Bazinski | .20 | Correspond with Company re lease rejection (.1); review and analyze docket re same (.1). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/08/17 | John Weber | .40 | Correspond with K. Ankney re post-petition lease payment items. |
| 11/09/17 | John Weber | .60 | Correspond with counsel to lessor re treatment of leases under Plan (.4); correspond with M. Adams re Linac Landscapes leases (.2). |
| 11/09/17 | Rachael Bazinski | .30 | Correspond with J. Weber and outside counsel re lease rejection notice (.1); correspond with J, Weber re same (.1); correspond with B. Friedman re rejection order (.1). |
| 11/10/17 | John Weber | .60 | Correspond with SAI Global re lease assumption (.4); correspond with K. Commins re lease rejection (.2). |
| 11/10/17 | Rachael Bazinski | .30 | Correspond with Company re lease issues (.2); correspond with J. Weber re same (.1). |
| 11/13/17 | Rachael Bazinski | .50 | Correspond with J. Weber re revised rejection order (.1); draft and revise same (.3); correspond with Company re lease provision (.1). |
| 11/14/17 | John Weber | 2.10 | Correspond with counsel to Cigna re executory contracts (.5); correspond with P. Rundell re same (.3); negotiate with counsel re lease rejection order (.4); confer and negotiate cure disputes with numerous parties to unexpired leases and executory contract (.9). |
| 11/14/17 | Rachael Bazinski | 1.10 | Correspond with J. Weber re revised rejection order (.1); draft and revise same (.2); correspond with J. Weber re correspondence to landlord re payment (.3); draft and revise same (.4); correspond with Company re same (.1). |
| 11/15/17 | Christopher Marcus, P.C. | .40 | Review, analyze Flagler letter. |

4

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | John Weber | 2.00 | Correspond with Cigna counsel re assumption of provider agreements and notice of same (.8); correspond with D. Shiffman re same (.3); correspond with K. Ankney re diligence on lease cure issues (.4); correspond with D. Shiffman re cure dispute issues (.5). |
| 11/15/17 | Rachael Bazinski | .80 | Review and analyze case law re lease rejection damage claims (.5); correspond with J. Weber re same (.1); correspond with Company re same (.1); correspond with Company re security deposit (.1). |
| 11/16/17 | John Weber | 3.40 | Correspond with SAI re cure issues (.4); correspond with numerous contract counterparties re cure disputes (2.3); review letter from Vidant re assumption issues (.4); correspond with Company re same (.3). |
| 11/16/17 | Rachael Bazinski | .50 | Correspond with A&M re assumed contracts (.2); review and analyze plan supplement re same (.2); correspond with H. Kupsky and A&M re cure notice (.1). |
| 11/17/17 | John Weber | 1.30 | Address cure dispute matters. |
| 11/20/17 | John Weber | 2.30 | Correspond with D. Shiffman re Nuance cure issues (.3); correspond with counsel to Sarasota Sun re cure issues (.4); correspond with E. Wu re Physicians Realty cure dispute (.3); address Greenway Health cure issues (.4); review correspondence re Roche Diagnostics Corp. cure issues and follow-up with D. Shiffman re same (.4); correspond with Simi Valley re cure dispute (.2); correspond with P. Rundell and A. deVaux re Vidant assumption issues (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/17 | John Weber | 4.40 | Correspond with counsel to Greenway re cure resolution (.1); conduct diligence re numerous cure disputes and correspond with D. Shiffman re resolution of same (3.4); prepare for and participate in telephone conference re Vidant amendments to Vidant agreements and assumption of same (.9). |
| 11/22/17 | John Weber | 1.90 | Correspond with opposing counsel and correspond with Company re cure objections and resolution of same. |
| 11/22/17 | Rachael Bazinski | .50 | Correspond with counsel re lease assumption (.2); correspond with A&M and J. Weber re same (.1); review and analyze plan supplement and sale motion re same (.2). |
| 11/27/17 | John Weber | 2.20 | Correspond with A&M team re numerous cure objections (1.8); correspond with A. Ankney re lease disputes (.4). |
| 11/29/17 | Beth Friedman | .60 | Review issues re 365(d) (4) and correspond with chambers re additional hearing date as needed. |
| 11/29/17 | John Weber | 1.30 | Correspond with C. Marcus re 365(d)(4) deadline and extension of same (.4); correspond with counsel to Atrium 6030 re same (.9). |
| 11/29/17 | Rachael Bazinski | .90 | Correspond with J. Weber and company re lease rejection (.1); draft and revise certificates of no objection re contract and lease rejections (.5); correspond with J. Weber re same (.1); correspond with opposing counsel re proposed order (.1); telephone conference with opposing counsel re same (.1). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/17 | Rachael Bazinski | .50 | Prepare for and participate in telephone conference with outside counsel re rejected lease (.2); review and analyze order re same (.1); correspond with Company re lease provision (.1); correspond with outside counsel re same (.1). |
| | | 37.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245533**
**Client Matter: 22995-42**

_____

**In the matter of    Use, Sale or Lease of Property**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                        $ 234,612.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                               $ .00

Total legal services rendered and expenses incurred                                         $ 234,612.50

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 6.00 | 420.00 | 2,520.00 |
| David M Grenker | .40 | 1,295.00 | 518.00 |
| Christopher Kochman | 28.70 | 645.00 | 18,511.50 |
| Christopher Marcus, P.C. | 6.50 | 1,425.00 | 9,262.50 |
| Anand Mehta | 60.00 | 735.00 | 44,100.00 |
| Vivek Ratnam | 1.00 | 845.00 | 845.00 |
| Constantine Skarvelis | 42.80 | 1,075.00 | 46,010.00 |
| Michael B Slade | .50 | 1,165.00 | 582.50 |
| Daniel Tavakoli | 35.80 | 905.00 | 32,399.00 |
| Laura-Jayne Urso | 1.50 | 420.00 | 630.00 |
| John Weber | 39.80 | 905.00 | 36,019.00 |
| Colin Zelicof | 67.00 | 645.00 | 43,215.00 |
| **TOTALS** | **290.00** | | **$ 234,612.50** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Christopher Marcus, P.C. | .70 | Review and analyze Alliance APA issues. |
| 11/01/17 | Daniel Tavakoli | 4.00 | Review and revise RHCV agreement (3.1); telephone conference with K&E team re M&A update (.5); review and revise schedules (.4). |
| 11/01/17 | Constantine Skarvelis | 2.50 | Review and analyze Alliance issues. |
| 11/01/17 | Anand Mehta | 5.30 | Review and revise APA, schedules and ancillary agreements |
| 11/01/17 | Colin Zelicof | 5.50 | Participate in telephone conference with Company (.5); draft RHV UPA (2.0); revise RHV assignment and assumption agreement (1.5); compile signature pages (1.0); edit asset purchase agreement (.5). |
| 11/01/17 | John Weber | 3.90 | Prepare for and participate in telephone conference with Company re asset sale (.5); numerous correspondences re Alliance sale (.6); review, revise linac assumption agreement re AZ asset sale (1.4); correspond with Company and C. Kochman on same (.3); review, revise APA re assumption provisions (.6); correspond with A. Mehta re same (.2); correspond with R. Patel re AZ APA (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Christopher Kochman | 6.50 | Correspond with K&E team and Company re linac landscapes assignment agreement for Alliance deal (.8); review and revise same (1.2); review and revise Alliance revised APA (1.2); telephone conference with K&E team, HR, Company, and A&M re M&A update (.5); telephone conference with Company re Alliance (.8); review and revise Yonkers and Berlin-AGH sale papers and transaction documents (3.0). |
| 11/02/17 | Christopher Marcus, P.C. | .70 | Review and analyze Alliance correspondence. |
| 11/02/17 | Daniel Tavakoli | 4.00 | Draft RHV purchase agreement (3.2); review and revise Alliance schedules (.8). |
| 11/02/17 | Constantine Skarvelis | 1.50 | Review and analyze Alliance issues. |
| 11/02/17 | Anand Mehta | 5.30 | Review and revise UPA (1.0); review and revise APA (1.1); review disclosure schedules (1.5); review security holders agreement, certificate of designations, certificate of incorporation and bylaws (1.7). |
| 11/02/17 | Colin Zelicof | 5.30 | Compile signature pages (.5); review and revise disclosure schedules (2.3); revise RHV assignment and assumption agreement (1.0); revise RHV UPA (1.5). |

4

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | John Weber | 8.20 | Correspond with MoFo team re AZ APA (.4); follow-up correspondence re same (.1); review, revise AZ APA re bankruptcy provisions and cure issues (.9); correspond with A. Mehta re same (.2); telephone conference with counsel to contract counterparties re assignment mechanic (.5); follow-up correspondence re same (.2); correspond with Stroock team re AZ Sale Motion (.3); telephone conference with Linac Landscapes re assignment agreement re AZ sale (.5); follow-up correspondence re same (.2); review of Yonkers APA (1.1); prepare for and participate in telephone conference re Yonkers APA (.5); correspond with A. deVaux re same (.3); continue to review, revise AZ sale pleadings and correspond with Foley team re same (2.1); review, revise motion to shorten (.9). |
| 11/02/17 | Christopher Kochman | 4.80 | Review and revise AGH motion, MSA, APA, and Sublease (4.5); telephone conference with Company and K&E team re linac landscapes lease (.3). |
| 11/03/17 | David M Grenker | .30 | Review and revise purchase agreement for CSTA joint venture. |
| 11/03/17 | Beth Friedman | .40 | Correspond with J. Weber re Alliance sale and pleadings re same. |
| 11/03/17 | Christopher Marcus, P.C. | 1.70 | Alliance telephone conference (.5); review and analyze Alliance documents (1.2). |
| 11/03/17 | Constantine Skarvelis | 5.00 | Review and revise Alliance sale documents. |
| 11/03/17 | Vivek Ratnam | 1.00 | Draft tax comments to purchase and sale agreement. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/17 | Anand Mehta | 8.50 | Update APA schedules (4.2); review APA (3.1); correspond and confer APA with Foley team (1.2). |
| 11/03/17 | Colin Zelicof | 2.30 | Revise disclosure schedules (1.5); compile signature pages (.5); revise RHV MIPA (.3). |
| 11/03/17 | John Weber | 8.00 | Prepare for and participate in telephone conference re AZ APA (.5); correspond with K&E team re APA issues (.7); review, revise sale motion (.8); correspond with Company and A&M team re cure schedules and finalizing same (.6); review and update cure schedule (.7); correspond with D. Shiffman re same (.2); review, revise motion to shorten (.6); correspond with Stroock team re AZ sale documents (.6); follow-up correspondence re same (.3); review comments to AZ sale documents (.6); incorporate same (.9); correspond with K&E team and Company re filing of sale documents (.7); correspond with counsel Foley team re same (.4); correspond with P. Rundell and C. Marcus re open items re AZ sale documents (.4). |
| 11/03/17 | Christopher Kochman | 5.40 | Telephone conference with K&E team, A&M, Company re Alliance deal (.5); review and revise motion to shorten notice re Alliance (.8); review and revise Berlin-AGH sale papers (3.0); review, analyze, and revise purchase agreement re RHV units (1.1). |
| 11/04/17 | David M Grenker | .10 | Review and analyze markup of purchase agreement for CSTA joint venture. |
| 11/04/17 | John Weber | .60 | Correspond with C. Guhin re motion to shorten notice re Alliance Sale Motion (.2); review, revise same (.4) |

6

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Christopher Marcus, P.C. | 1.00 | Telephone conference with Foley re APA issues (.5); review and analyze Alliance correspondence (.5). |
| 11/06/17 | Daniel Tavakoli | 6.30 | Prepare for and participate in telephone conference with K&E team re Alliance APA (2.3); correspond with K&E team re matter (1.2); participate in update telephone conference (.4); review and revise RHCV APA and Assignment and Assumption (2.4). |
| 11/06/17 | Anand Mehta | 4.30 | Review and revise ancillary documents, APA (2.0); telephone conference with K&E team re Alliance APA (2.3). |
| 11/06/17 | Colin Zelicof | 5.00 | Draft RHV MIPA (1.5), draft disclosure schedules (1.4), telephone conference with opposing counsel re same (.6); revise asset purchase agreement (1.5). |
| 11/06/17 | John Weber | 1.40 | Prepare for and participate in telephone conference with K&E team and Foley team re AZ APA (.6); correspond with K&E team re same (.3); correspond with Foley team and Company re Alliance APA (.5). |
| 11/06/17 | Christopher Kochman | 2.40 | Review, analyze, and revise RHV purchase agreement (.5); correspond with K&E team re same (.2); telephone conference with K&E team and Alliance re purchase agreement (.7); review and revise Alliance papers and correspond with K&E team re same (.5); telephone conference with K&E team, Company, A&M, and Hall Render re M&A update (.5). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | Daniel Tavakoli | 2.10 | Review and revise disclosure schedules (1.1); provide K&E update re same (1.0). |
| 11/07/17 | Constantine Skarvelis | 3.50 | Review and analyze issues re Alliance transaction. |
| 11/07/17 | Anand Mehta | 1.30 | Revise schedules and other ancillary agreements. |
| 11/07/17 | Colin Zelicof | 3.00 | Revise disclosure schedules (1.5); revise RHV MIPA (.7); revise RHV A&A Agreement (.5); correspond with Company re disclosure schedules and RHV documents (.3). |
| 11/07/17 | John Weber | 1.90 | Correspond with K&E team re AZ APA and sale order provisions (.6); review, revise same (.7); correspond with A. Mehta re AZ APA schedules (.6). |
| 11/07/17 | Christopher Kochman | .30 | Review and revise alliance APA and motion papers and correspond with K&E team re same. |
| 11/08/17 | Beth Friedman | .80 | Correspond with J. Weber and prepare and file Alliance sale motion and motion to shorten and arrange for service inclusive of counter parties. |
| 11/08/17 | Constantine Skarvelis | 3.00 | Review and analyze issues re Alliance transaction. |
| 11/08/17 | Anand Mehta | 1.70 | Telephone conference with K&E team re M&A update (.5); telephone conference with Company re organizational (.5); revise SHA (.7). |
| 11/08/17 | Colin Zelicof | 2.50 | Participate in telephone conference with Company (.5), revise disclosure schedules (1.5) and participate in weekly business update telephone conference (.5). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | John Weber | 4.40 | Telephone conference with A. deVaux and counsel to purchaser re asset sale and documentation of same (.5); participate in telephone conference with Company re status of sale transactions (.4); review, revise sale motion and motion to shorten re AZ sale (1.2); prepare same for filing (1.0); correspond with Foley team and Company re same (.4); coordinate filing and service of same (.9). |
| 11/08/17 | Christopher Kochman | 1.40 | Telephone conference with Company, K&E team, A&M, and Hall Render re M&A updates (.3); telephone conference with Berlin, A. de Vaux, and K&E team re Berlin transaction (.3); review and analyze Berlin sale documents re same (.3); review and revise Alliance sale papers and correspond with K&E team re same (.2); correspond with Company re filing re same (.3). |
| 11/09/17 | Daniel Tavakoli | 2.00 | Revise disclosure schedules (1.5); telephone conference with Alliance re same (.5). |
| 11/09/17 | Constantine Skarvelis | 1.00 | Review and analyze issues re Alliance transaction. |
| 11/09/17 | Anand Mehta | 3.20 | Review and revise APA, review schedules (2.3); telephone conference with Company re schedules (.4); telephone conference with Alliance re schedules (.5). |
| 11/09/17 | Colin Zelicof | 3.50 | Telephone conference with Company re Alliance sale (.6); follow-up telephone conference with Company re same (.4); telephone conference with Alliance (.5); revise disclosure schedules (1.5); telephone conference with K&E team re planning (.5). |

9

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | John Weber | 1.90 | Correspond with A. deVaux re sale transaction status (.4); correspond with K&E team and Company re AZ APA (.5); correspond with A. deVaux re same (.6); correspond with A. Mehta re same (.4). |
| 11/09/17 | Christopher Kochman | .40 | Review and analyze Alliance issues and correspondence. |
| 11/10/17 | Michael B Slade | .50 | Correspond with K&E team re mediation and discovery re CCMO adversary proceeding. |
| 11/10/17 | Christopher Marcus, P.C. | .30 | Review and analyze Alliance correspondence re timing. |
| 11/10/17 | Anand Mehta | 1.00 | Review schedules and APA |
| 11/10/17 | Colin Zelicof | 5.50 | Revise disclosure schedules (4.5); telephone conference with Company re Alliance (1.0). |
| 11/10/17 | John Weber | .80 | Correspond with Foley team re adequate assurance package (.2); correspond with Company and A. deVaux re assigned contracts under AZ APA (.4); correspond with Foley team re same (.2). |
| 11/11/17 | Anand Mehta | .80 | Review schedules re Alliance APA. |
| 11/11/17 | Colin Zelicof | 2.00 | Revise disclosure schedules re Alliance APA. |
| 11/13/17 | Beth Friedman | 1.80 | Correspond with J. Weber and multiple conferences with D. Li in chambers re Alliance sale hearing (.6); draft and revise notice of sale hearing (.6); draft and revise withdrawal of motion to shorten (.6). |
| 11/13/17 | Christopher Marcus, P.C. | .50 | Review and analyze correspondence re Alliance. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | Colin Zelicof | 2.80 | Revise signing and closing checklist (1.0); compile and revise signature pages (1.5); schedule all hands telephone conference with Company, banker and Alliance (.3). |
| 11/13/17 | John Weber | .80 | Prepare for and participate in telephone conference re sale transactions with K&E team and Company (.5); correspond with A. Mehta re status of Alliance APA and schedules (.3). |
| 11/13/17 | Christopher Kochman | .30 | Telephone conference with K&E team, Company, A&M, and Hall Render re M&A update. |
| 11/14/17 | Daniel Tavakoli | 4.00 | Review and revise schedules (3.0); telephone conference with K&E team and Alliance re same (1.0). |
| 11/14/17 | Constantine Skarvelis | 3.00 | Review and analyze issues re Alliance transaction. |
| 11/14/17 | Colin Zelicof | 5.30 | Revise signature pages (.5); telephone conference with K&E team and Alliance re sale (1.0); telephone conference with Company (.5); review supplemental schedule requests from Alliance (1.0); correspond with K&E team re planning (.5), prepare for telephone conferences with Company (1.8). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/17 | John Weber | 3.40 | Prepare for and participate in telephone conference with Foley team, K&E team and Company re Alliance APA and outstanding items re same (1.1); correspond with C. Matthaeus re Alliance sale and timing re same (.3); correspond with RSA parties and Alliance re motion to shorten time and withdrawal of same (.5); correspond with contract counterparties re Alliance adequate assurance package (.4); review of Alliance diligence list and correspond with K&E team and Company re same (1.1). |
| 11/15/17 | Beth Friedman | 3.00 | Correspond with D. Li in chambers re motion to shorten and follow up with J. Weber (.4); draft and revise notice to withdraw the motion to shorten (.7); prepare and file same (.6); draft and revise notice of hearing re Alliance Sale (.9); file same and coordinate service (.4). |
| 11/15/17 | Christopher Marcus, P.C. | .60 | Review and analyze correspondence re Alliance and conference with J. Weber re same. |
| 11/15/17 | Constantine Skarvelis | 1.50 | Review and analyze issues re Alliance transaction. |
| 11/15/17 | Anand Mehta | .50 | Review and revise Alliance APA. |
| 11/15/17 | Colin Zelicof | 1.00 | Telephone conference with K&E team re M&A update (.5); participate in internal check-in telephone conference (.5). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | John Weber | 1.10 | Correspond with A. deVaux re Alliance Sale Order (.1); coordinate filing of notice of withdrawal of motion to shorten and notice of hearing re sale motion (.4); correspond with K&E team and Company re Alliance sale and status of same (.6). |
| 11/15/17 | Christopher Kochman | .40 | Telephone conference with K&E team, Hall Render team, Company, and A&M re M&A update. |
| 11/16/17 | Christopher Marcus, P.C. | .60 | Telephone conference with Stroock re Alliance. |
| 11/16/17 | Daniel Tavakoli | 1.70 | Review CTSA revisions to Alliance APA and correspond with K&E team re same. |
| 11/16/17 | Constantine Skarvelis | 2.00 | Review and analyze issues re Alliance transaction. |
| 11/16/17 | Anand Mehta | 2.50 | Review and revise APA, schedules and ancillary agreements. |
| 11/16/17 | Colin Zelicof | 1.30 | Review CTSI's mark-up of the APA (.7); correspond with Company re schedules (.3); telephone conference with K&E team re M&A update (.3). |
| 11/16/17 | Christopher Kochman | .60 | Review and analyze Alliance revised APA re CTSI comments (.4); correspond with J. Weber re same (.2). |
| 11/17/17 | Daniel Tavakoli | 2.00 | Review revised schedules (1.7); telephone conference with K&E team re M&A update (.3). |
| 11/17/17 | Constantine Skarvelis | 2.00 | Review and analyze issues re Alliance transaction. |
| 11/17/17 | Anand Mehta | 2.90 | Review, analyze, and revise APA schedules and open issues. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/17 | Colin Zelicof | 4.00 | Revise disclosure schedules (1.9); draft responses to Alliance open items list (2.1). |
| 11/17/17 | John Weber | .80 | Prepare for and participate in telephone conference with CTSI re Alliance sale (.5); correspond with K&E team re same to provide update (.3). |
| 11/20/17 | Daniel Tavakoli | 1.60 | Telephone conference with K&E team re M&A update (.5); review and analyze Alliance signing tasks (.7); telephone conference with Foley re matter (.4). |
| 11/20/17 | Constantine Skarvelis | 1.80 | Review and analyze issues re Alliance transaction. |
| 11/20/17 | Anand Mehta | .40 | Review internal checklist, review disclosures in schedules. |
| 11/20/17 | Colin Zelicof | 1.00 | Telephone conference with Company (.5) telephone conference with K&E team re diligence matters (.5). |
| 11/20/17 | John Weber | .60 | Prepare for and participate in weekly M&A telephone conference with K&E team and Company (.4); correspond with A. Mehta re Alliance APA (.2). |
| 11/20/17 | Christopher Kochman | 1.30 | Telephone conference with K&E team, Company, and Hall Render team re M&A updates (.5); draft Alliance checklist re open issues and correspond with K&E team re same (.8). |
| 11/21/17 | Daniel Tavakoli | 1.70 | Prepare for and participate in telephone conference with K&E team re diligence (.5); telephone conference with Company re same (.2); review revised APA (.5); review, analyze schedule matters (.5). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/17 | Constantine Skarvelis | 3.00 | Review and analyze issues re Alliance transaction and SFRO matters. |
| 11/21/17 | Anand Mehta | 2.40 | Review and analyze schedules and joint defense agreement in connection with Alliance Sale. |
| 11/21/17 | Colin Zelicof | 4.80 | Telephone conference with Company re diligence (.5); telephone conference with K&E team re diligence (.5); revise APA (2.3); telephone conference with Company (.5); draft APA issues list (1.0). |
| 11/21/17 | John Weber | .40 | Correspond with K&E team re Alliance Sale Order. |
| 11/21/17 | Christopher Kochman | .50 | Review and analyze revised Alliance APA and correspond with K&E team re same. |
| 11/22/17 | Daniel Tavakoli | .50 | Telephone conference with K&E team re M&A update. |
| 11/22/17 | Constantine Skarvelis | 1.50 | Review and analyze issues re Alliance transaction. |
| 11/22/17 | Anand Mehta | 2.20 | Review and revise Alliance APA (.7); draft issues list re Alliance APA (1.5). |
| 11/22/17 | Colin Zelicof | .50 | Telephone conference with K&E team re M&A update. |
| 11/22/17 | Christopher Kochman | .50 | Telephone conference with K&E team, Company, and Hall Render re M&A update (.3); correspond with K&E team re same (.2). |
| 11/24/17 | Constantine Skarvelis | 1.00 | Review and analyze issues re Alliance transaction. |
| 11/25/17 | Constantine Skarvelis | 1.00 | Review and analyze issues re SFRO transaction. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/17 | Constantine Skarvelis | 1.00 | Review and analyze issues re SFRO transaction. |
| 11/26/17 | Anand Mehta | .50 | Review and revise Alliance APA. |
| 11/27/17 | Christopher Marcus, P.C. | .40 | Review and analyze Alliance correspondence. |
| 11/27/17 | Daniel Tavakoli | 1.90 | Review and analyze CTSI comments (.6); telephone conference with Company re matter update (.5); revise Alliance APA (.8). |
| 11/27/17 | Constantine Skarvelis | 3.00 | Review and analyze new equity documents for Plan (1.0); review and comment on SPA (.5); review and analyze issues re Alliance transaction (1.5). |
| 11/27/17 | Anand Mehta | 6.80 | Review and revise APA (3.0); review and analyze CTSI comments (.5); correspond with Company re APA (.7); prepare for signing (2.6). |
| 11/27/17 | Colin Zelicof | 3.50 | Telephone conference re Alliance (.8); telephone conference with K&E team re M&A update (.4); revise APA (1.5); draft pre-Company telephone conference status chart (.6); correspond with opposing counsel re transaction documents (.2). |
| 11/27/17 | John Weber | .60 | Prepare and coordinate service of supplemental cure notice re Alliance Sale. |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | Christopher Kochman | 2.20 | Correspond with K&E team re Alliance APA and draft checklist re same (.7); review and analyze CTSI revisions to Alliance APA and research CTSI claim (.8); telephone conference with A. Mehta re CTSI issues for Alliance APA (.3); telephone conference with K&E team, Hall Render, A&M, and Company re M&A update telephone conference and Alliance transaction (.4). |
| 11/28/17 | Laura-Jayne Urso | 1.50 | Conference with A. Mehta re matter update (.3); review and prepare documents and consents re Alliance sale (1.2). |
| 11/28/17 | Daniel Tavakoli | 2.00 | Prepare for and participate in telephone conference with CTSI (.7); revise Alliance APA (.6); telephone conference with K&E team re M&A update (.7). |
| 11/28/17 | Constantine Skarvelis | 2.50 | Review and analyze issues re Alliance transaction. |
| 11/28/17 | Anand Mehta | 3.20 | Review and revise JV agreement and APA. |
| 11/28/17 | Colin Zelicof | 2.70 | Draft entity resolutions (.7); participate in telephone conference with K&E team re M&A update (.8); compile signature pages (.7); telephone conference with Company (.5). |
| 11/28/17 | John Weber | 1.00 | Correspond with K&E team and Company re Alliance APA (.8); correspond with P. Rundell re same (.2). |
| 11/29/17 | Daniel Tavakoli | .80 | Telephone conference with K&E team re M&A update (.5); review and analyze Alliance APA issues (.3). |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/29/17 | Constantine Skarvelis | 1.00 | Review and analyze issues re Alliance transaction. |
| 11/29/17 | Anand Mehta | 1.50 | Telephone conference with K&E team re M&A update (.5); telephone conference with Company re outstanding Alliance diligence requests (.5); review and revise APA (.5). |
| 11/29/17 | Colin Zelicof | 1.00 | Telephone conference with Company re matter status (.5); telephone conference with K&E team re M&A update (.5). |
| 11/29/17 | Christopher Kochman | .80 | Telephone conference with K&E team, Hall Render, Company, and A&M re M&A update (.5); correspond with K&E team re Alliance APA (.3). |
| 11/30/17 | Daniel Tavakoli | 1.20 | Review and revise Alliance APA. |
| 11/30/17 | Constantine Skarvelis | 2.00 | Review and analyze issues re Alliance transaction. |
| 11/30/17 | Anand Mehta | 5.70 | Review and revise APA and RHV agreement (3.2); review and revise schedules re same (2.5). |
| 11/30/17 | Colin Zelicof | 4.50 | Revise asset purchase agreement (.8); compile signature pages (.6); correspond with K&E team re same (.6); revise transfer agent agreement (2.3); correspond with K&E team re same (.2). |
| 11/30/17 | Christopher Kochman | .90 | Review and revise Alliance APA re CTSI claim amount and language (.7); correspond with Company re same (.2). |
| | | 290.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245534**
**Client Matter: 22995-43**

_____

**In the matter of    Travel**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                    $ 8,346.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                   $ 8,346.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
        43 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Cynthia Castillo | 1.50 | 810.00 | 1,215.00 |
| Adrienne Levin | .50 | 370.00 | 185.00 |
| Mark McKane, P.C. | 3.50 | 1,175.00 | 4,112.50 |
| Michael B Slade | 1.50 | 1,165.00 | 1,747.50 |
| John Weber | 1.20 | 905.00 | 1,086.00 |
| **TOTALS** | **8.20** | | **$ 8,346.00** |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   43 - Travel

## **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/05/17 | Michael B Slade | 1.50 | Travel to New York, NY for mediation (billed at half time). |
| 11/07/17 | Mark McKane, P.C. | 1.70 | Travel to Data Breach Hearing and status conference (billed at half time). |
| 11/07/17 | Adrienne Levin | .50 | Travel to and from San Francisco International Airport for data breach hearing (billed at half time). |
| 11/07/17 | Cynthia Castillo | 1.50 | Travel to and from San Francisco International Airport for data breach hearing (billed at half time). |
| 11/09/17 | Mark McKane, P.C. | 1.80 | Travel and from Data Breach and qui tam status conferences (billed at half time). |
| 11/09/17 | John Weber | 1.20 | Travel to White Plain Courthouse (.5) (billed at half time); return travel to NYC (.7) (billed at half time). |
| | | 8.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275031**
**Client Matter: 22995-20**

---

**In the matter of    Case Administration**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 7,752.00 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 7,752.00 |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | .30 | 735.00 | 220.50 |
| Rachael Bazinski | 1.10 | 645.00 | 709.50 |
| Julia Foster | 2.80 | 240.00 | 672.00 |
| Beth Friedman | 2.20 | 420.00 | 924.00 |
| Gary J Kavarsky | .50 | 555.00 | 277.50 |
| Austin Klar | .30 | 845.00 | 253.50 |
| Christopher Kochman | .30 | 645.00 | 193.50 |
| Christopher Marcus, P.C. | .50 | 1,425.00 | 712.50 |
| Laura Saal | 1.00 | 350.00 | 350.00 |
| John Weber | 3.80 | 905.00 | 3,439.00 |
| **TOTALS** | **12.80** | | **$ 7,752.00** |

2

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/04/17 | Beth Friedman | .60 | Review and file MOR and arrange for service. |
| 12/04/17 | Laura Saal | .30 | Prepare and circulate docket update to K&E team. |
| 12/04/17 | John Weber | .90 | Correspond with D. Shiffman re October MOR (.2); review, revise October MOR (.4); finalize and coordinate filing of same (.3). |
| 12/05/17 | Julia Foster | .60 | Review and analyze recently filed pleadings and provide update to K&E team. |
| 12/05/17 | John Weber | .40 | Correspond with B. Friedman and L. Saal re preparation of agenda for hearing on 12/7 and additional preparations (.3); correspond with B. Friedman re notice of adjournment re confirmation hearing (.1). |
| 12/06/17 | John Weber | .70 | Review, revise hearing agenda (.3); finalize, file and coordinate service of sale (.1); review notice of adjournment re confirmation hearing and coordinate filing and service of same (.3). |
| 12/07/17 | Beth Friedman | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps. |
| 12/07/17 | Laura Saal | .40 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (partial). |
| 12/07/17 | Austin Klar | .30 | Prepare for and participate in telephone conference with K&E team re confirmation and restructuring update. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/17 | Asif Attarwala | .30 | Prepare for and participate in telephone conference with K&E team re work in progress. |
| 12/07/17 | John Weber | .80 | Correspond with K&E team re agenda for hearing on 12/7 (.1); review, revise work in progress chart (.2); prepare for and participate in telephone conference with K&E team re matter status and next steps (.5). |
| 12/07/17 | Gary J Kavarsky | .50 | Prepare for and participate in telephone conference with K&E team re matter status and next steps (.3); correspond with R. Bazinski re same. (.2). |
| 12/07/17 | Rachael Bazinski | .70 | Draft and revise work in process chart (.1); review and analyze docket re recently filed pleadings (.1); telephone conference with K&E team re matter status and next steps (.5). |
| 12/07/17 | Christopher Kochman | .30 | Telephone conference with K&E team re matter status and next steps (partial). |
| 12/08/17 | Julia Foster | 1.60 | Pull recently filed pleadings and circulate to K&E team. |
| 12/08/17 | John Weber | .70 | Review, revise agenda for hearing on 12/11 (.3); correspond with L. Saal re same (.1); review amended agenda (.1); coordinate filing and service of same (.2). |
| 12/10/17 | Christopher Marcus, P.C. | .50 | Correspond with K&E team re 12/11 hearing preparation. |
| 12/11/17 | Beth Friedman | .60 | Correspond with chambers re multiple administrative issues. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    20 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Rachael Bazinski | .40 | Draft and revise work in progress chart (.2); review and analyze docket re hearing (.1); correspond with L. Saal and B. Friedman re same (.1). |
| 12/14/17 | Laura Saal | .30 | Prepare and circulate docket update to K&E team. |
| 12/14/17 | Julia Foster | .60 | Pull recently filed pleadings and circulate same to K&E team. |
| 12/18/17 | John Weber | .30 | Coordinate finalizing hearing agenda, filing and service of same. |
| 12/28/17 | Beth Friedman | .50 | Correspond with J. Weber re entry of bridge and fee order and correspond with chambers re same. |
| | | 12.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275032**
**Client Matter: 22995-21**

---

**In the matter of    Disclosure Statement, Plan, Confirmation**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)               $ 249,587.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred              $ 249,587.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Asif Attarwala | 30.80 | 735.00 | 22,638.00 |
| Rachael Bazinski | 11.20 | 645.00 | 7,224.00 |
| Michael Esser | 5.40 | 965.00 | 5,211.00 |
| Beth Friedman | 22.90 | 420.00 | 9,618.00 |
| Gene Goldmintz | .80 | 735.00 | 588.00 |
| Gary J Kavarsky | 2.70 | 555.00 | 1,498.50 |
| Tracy Ke | 1.00 | 835.00 | 835.00 |
| Christopher Kochman | 11.00 | 645.00 | 7,095.00 |
| Christopher Marcus, P.C. | 75.70 | 1,425.00 | 107,872.50 |
| Mark McKane, P.C. | .80 | 1,175.00 | 940.00 |
| Anand Mehta | 2.00 | 735.00 | 1,470.00 |
| Robert Orren | 11.90 | 340.00 | 4,046.00 |
| Laura Saal | 4.60 | 350.00 | 1,610.00 |
| Michael B Slade | .60 | 1,165.00 | 699.00 |
| Daniel Tavakoli | 1.00 | 905.00 | 905.00 |
| Gary M Vogt | .50 | 390.00 | 195.00 |
| John Weber | 84.10 | 905.00 | 76,110.50 |
| Colin Zelicof | 1.60 | 645.00 | 1,032.00 |
| **TOTALS** | **268.60** | | **$ 249,587.50** |

2

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Mark McKane, P.C. | .40 | Assess proposed data breach-related revisions to plan (.3); correspond with J. Weber re same (.1). |
| 12/01/17 | Michael B Slade | .60 | Correspond with K&E team re plan discovery issues and review, analyze same. |
| 12/01/17 | Beth Friedman | 3.00 | Prepare and file ballot certification (.8); prepare and file Rundell declaration (.5); prepare and file confirmation brief (.5); prepare and file amendment backstop agreement and arrange for service of all documents (1.2). |
| 12/01/17 | Michael Esser | 3.20 | Review and revise confirmation brief (2.9); correspond with A. Klar re same (.3). |
| 12/01/17 | Christopher Marcus, P.C. | 5.50 | Telephone conference with K&E team re Theriac and resolution of confirmation objections (.4); review and analyze confirmation brief (1.5); telephone conference with K&E team re SFRO (.5); review and analyze to confirmation order (2.0); telephone conference with J. Weber re confirmation brief and revise same (.7); review and analyze severance research (.4). |
| 12/01/17 | Asif Attarwala | 3.30 | Telephone conference with A&M and Company re Jacksonville Shands plan objection (.5); review and analyze plan and cure objections (2.1); correspond with objectors, A&M and Company re same (.7). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | John Weber | 5.10 | Correspond with Stroock team re confirmation brief and supporting declaration (.4); review, revise confirmation materials (3.1); correspond with C. Marcus re same (.4); correspond with C. Kochman re finalizing same (.5); finalize and prepare same for filing and coordinate service (.7). |
| 12/01/17 | Gary J Kavarsky | 1.30 | Research and draft internal correspondence re responses to Central Coast plan objections. |
| 12/01/17 | Christopher Kochman | 6.30 | Review and revise declaration in support of confirmation and confirmation brief and correspond with K&E team re same. |
| 12/03/17 | Gene Goldmintz | .20 | Review, analyze materials re cure objections. |
| 12/04/17 | Christopher Marcus, P.C. | 4.10 | Review and analyze confirmation order (1.9); correspond with J. Weber re timing re same (.5); review and analyze supplemental disclosure declaration (.2); review and analyze Creditors' Committee comments re confirmation order (.5); telephone conference with B. Hayes re confirmation strategy (.3); correspond with Company re exit financing (.7). |
| 12/04/17 | Asif Attarwala | 5.00 | Review and revise exit lender NDAs (1.5); telephone conference with exit lender, K&E team and Millstein re same (.6); review and analyze cure objection issues (1.1); review and revise confirmation order language re resolution of objections (.6); correspond with K&E team, A&M and objectors re resolution of objections (1.2). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
  21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/04/17 | John Weber | 4.20 | Correspond with counsel to Creditors' Committee re voting certification (.4); correspond with D. Shiffman re claims treatment re intercompany claims (.3); review Creditors' Committee comments to confirmation order (.8); correspond with C. Marcus re same (.2); review confirmation order insert from data breach claimants (.4); correspond with backstop parties re same (.1); correspond with Stroock team re confirmation order (.6); coordinate with Company and A&M teams re KYC diligence requested by transfer agent for issuance of new equity (.4); correspond with K. Commins re resolution of Donaldson confirmation objection (.3); prepare for and participate in telephone conference re rights offerings (.7). |
| 12/04/17 | Gary J Kavarsky | .60 | Review and revise cure objection responses and revised schedule chart. |
| 12/05/17 | Christopher Marcus, P.C. | 4.20 | Telephone conference with backstop parties re open items (1.0); review and analyze Theriac correspondence and research re penalty provisions (.5); correspond with K&E team re Flagler issues (.3); correspond with same re confirmation strategy (.8); telephone conference with B. Hayes re exit financing and telephone conference with Stroock re same (.6); review and analyze to feasibility research (1.0). |
| 12/05/17 | Asif Attarwala | 2.00 | Review and revise exit lender NDAs (1.0); correspond with K&E team and A&M re cure objections (.5); correspond with objectors re resolution of same (.5). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | John Weber | .10 | Correspond with K. Commins re resolution of Donaldson confirmation objection. |
| 12/06/17 | Beth Friedman | 4.20 | Prepare for upcoming confirmation including filing of notice of adjournment (.8); prepare and file proposed confirmation order (.8); prepare and file CNOs re government settlements and data breach settlement (1.6); review and update agenda for December 7 hearing (1.0). |
| 12/06/17 | Christopher Marcus, P.C. | 3.70 | Review and analyze confirmation research (.8); review and analyze confirmation order (.7); telephone conference with B. Hayes re exit financing (.5); telephone conference with J. Weber re Theriac confirmation issues (.3); telephone conference with Latham re confirmation status (.3); review and analyze Theriac objection and reply (.8); research re Theriac confirmation issues (.3). |
| 12/06/17 | Asif Attarwala | 1.50 | Telephone conference with Millstein, K&E team and exit lender re NDA (1.3); telephone conference with B. Hecht re same (.2). |
| 12/06/17 | Gary J Kavarsky | .30 | Update cure objections chart (.2); correspond with A. Attarwala re plan objection responses (.1). |
| 12/07/17 | Christopher Marcus, P.C. | 2.10 | Correspond with J. Weber re Flagler issues (.4); correspond with K&E team, Company and Millstein re exit financing and feasibility discussion (1.0); telephone conference with Houlihan and Stroock re exit financing and feasibility (.7). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/17 | John Weber | 1.10 | Telephone conference with backstop parties, counsel and company advisors re confirmation and post-emergence financing (.5); correspond with K&E and Stroock teams re Di Pietro claims treatment under plan (.6). |
| 12/08/17 | Christopher Marcus, P.C. | 2.40 | Research re exit financing (.8); telephone conference with B. Hayes re confirmation strategy (.4); review and analyze hearing preparation call and correspondence re same (.6); telephone conference with J. Goldstein and B. Hayes re exit financing (.6). |
| 12/08/17 | Asif Attarwala | .30 | Draft and revise confirmation order language re plan objections (.2); telephone conference with objecting parties re same (.1). |
| 12/11/17 | Christopher Marcus, P.C. | 3.50 | Telephone conference with K&E team, J. Goldstein and B. Hayes re exit financing (.6); correspond with Company and Millstein re exit financing (.8); telephone conference with P. Rundell and K. Commins re Theriac issues (.5); review and analyze confirmation order (1.1); research re feasibility (.5). |
| 12/11/17 | Asif Attarwala | 1.60 | Review and analyze issues re confirmation objections (1.1); draft and revise professional fee escrow agreement (.5). |
| 12/11/17 | John Weber | .20 | Correspond with A. Attarwala re professional fee escrow agreement. |
| 12/11/17 | Tracy Ke | 1.00 | Review and analyze exercise and backstop forms. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Christopher Marcus, P.C. | 2.00 | Review and analyze confirmation order and exit financing term sheet (1.0); attend board telephone conference (.4); telephone conference with B. Hayes re exit financing (.6). |
| 12/12/17 | Asif Attarwala | .30 | Review and revise escrow agreement (.2); review and analyze confirmation issues (.1). |
| 12/12/17 | John Weber | 6.60 | Prepare for and participate in telephone conference with 1L ad hoc group advisors re confirmation issues (.5); prepare for and participate in telephone conference with crossover group advisors re confirmation issues (.5); prepare for and participate in telephone conference with Company board re status of confirmation and timing (.4); review, revise proposed confirmation order re cure dispute and objection resolutions (4.1); correspond with RSA parties re same (.3); correspond with C. Marcus and K. Commins re same (.2); provide update to K&E team re outstanding confirmation issues (.6). |
| 12/13/17 | Beth Friedman | .80 | Correspond with K&E team re preparation for confirmation hearing and correspond with Court re same. |
| 12/13/17 | Michael Esser | .50 | Review and revise confirmation order. |
| 12/13/17 | Christopher Marcus, P.C. | .40 | Telephone conference with J. Goldstein re case status and correspondence re same. |
| 12/13/17 | Asif Attarwala | 1.50 | Telephone conference with K&E team and A&M re confirmation objections (.8); review and revise fee escrow agreement (.7). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/17 | Anand Mehta | .40 | Review and analyze board resignations. |
| 12/13/17 | Colin Zelicof | .80 | Draft director resignation letter. |
| 12/13/17 | John Weber | 7.40 | Prepare for and participate in telephone conference with K&E team and D. Shiffman re confirmation objections and resolution of same (.6); correspond with C. Marcus re proposed confirmation order (.3); review and analyze confirmation issues and negotiate with counterparties to resolve same (3.1); review, revise confirmation order re resolution of confirmation objections (1.2); correspond with DOJ re confirmation order (.2); correspond with C. Matthaeus re confirmation order and lease issues (.5); correspond with counsel to the 1L agent re confirmation order (.4); correspond with Hall Render team re VRO confirmation rejection (.4); correspond with K. Commins re negotiations with ad hoc creditor group and SFRO re confirmation resolutions (.4); correspond with M. McKane and M. Esser re data breach confirmation order insert (.3). |
| 12/13/17 | Christopher Kochman | .30 | Review and revise Company resignation letter and telephone conferences with K&E team re same. |
| 12/14/17 | Beth Friedman | .80 | Correspond with J. Weber re outstanding issues re confirmation and follow up with court re same. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/17 | Christopher Marcus, P.C. | 7.10 | Review and analyze confirmation order (.8); telephone conference with J. Goldstein re confirmation issues (.4); correspond with J. Weber re same (.4); telephone conference with A&M and Millstein re exit financing (1.0); telephone conferences with E. Fleck re same (.8); confirmation hearing preparation and review and analyze exit financing issues re same (2.3); telephone conference with Company and advisors re confirmation issues (.6); telephone conference with J. Goldstein re exit financing (.4); telephone conference with E. Fleck re same (.4). |
| 12/14/17 | Asif Attarwala | .20 | Review and revise fee escrow agreement. |
| 12/14/17 | Colin Zelicof | .80 | Draft board resignation letter. |
| 12/14/17 | John Weber | 5.70 | Prepare for and participate in telephone conference re confirmation status and related issues (.5); review and analyze confirmation objections and correspond with D. Shiffman and K&E team re same (3.1); review, revise confirmation order (1.1); correspond with Stroock team re confirmation order (.4); prepare for and participate in update telephone conference with Company advisors re confirmation strategy (.6). |
| 12/14/17 | Rachael Bazinski | .20 | Correspond with J. Weber re exclusivity extension motion (.1); review and analyze precedent re same (.1). |
| 12/15/17 | Mark McKane, P.C. | .40 | Address timing and potential issues re confirmation with J. Weber, C. Marcus, M. Esser. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/17 | Beth Friedman | 1.40 | Revise notice of adjournment re confirmation hearing (.8); correspond with K&E team and Court re confirmation issues (.6). |
| 12/15/17 | Laura Saal | 1.80 | Prepare notice of filing re amended exhibit to confirmation brief (.8); prepare notice of filing re proposed findings of facts (.7); correspond with J. Weber re same (.3). |
| 12/15/17 | Michael Esser | 1.50 | Review confirmation brief and declaration. |
| 12/15/17 | Christopher Marcus, P.C. | 5.60 | Telephone conferences with Milstein and Stroock re confirmation issues (1.7); telephone conferences with P. Rundell and K. Commins re same (.7); attend board update telephone conference re same (.5); review and revise confirmation preparation materials (2.0); telephone conferences with Milbank re confirmation issues (.7). |
| 12/15/17 | Asif Attarwala | .90 | Review and analyze confirmation objection issues (.3); revise confirmation objection chart (.6). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/15/17 | John Weber | 7.30 | Negotiations with counterparties re NHP confirmation objection (.4); telephone conference with 1L group advisors re new exit facility (.3); telephone conference with Company advisors re same (.4); review, revise confirmation order re objection resolutions (2.3); participate in telephone conference with advisors re confirmation status update (.3); participate in telephone conference with Company Board re confirmation update (.4); continue negotiations with counterparties re McKesson and Aetna confirmation objection (.5); correspond with M. Etkin re confirmation order and negotiate terms of same (.4); correspond with M. Esser re same (.1); further review, revise confirmation order and circulate to RSA parties (1.6); correspond with L. Saal re preparation of materials for confirmation hearing and notices re confirmation materials to be filed (.6). |
| 12/16/17 | Beth Friedman | 3.00 | Review issues re confirmation hearing date and correspond with C. Marcus, J. Weber and D. Li in chambers re confirmation issues. |
| 12/16/17 | Michael Esser | .20 | Review and analyze confirmation order re data breach insert. |
| 12/16/17 | Christopher Marcus, P.C. | 2.20 | Telephone conferences with Stroock, Milbank, P. Rundell, K. Commins and B. Hayes re confirmation issues (1.2); telephone conference with K&E team re same (.6); telephone conference with J. Weber re same (.4). |
| 12/16/17 | Asif Attarwala | 2.70 | Telephone conference with K&E team re confirmation hearing presentation (.6); draft presentation re same (2.1). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/17 | Gene Goldmintz | .60 | Prepare for and attend telephone conference with K&E team re confirmation preparation. |
| 12/16/17 | John Weber | 7.80 | Prepare for and participate in telephone conference with K&E team re confirmation hearing preparations (.6); correspond with K&E team re worksteams assignments (.4); prepare for and participate in telephone conference with B. Hayes, C. Marcus, K. Commins and P. Rundell re lender negotiations (.4); prepare confirmation hearing materials (4.5); correspond with K&E team re same (.1); review confirmation deck and provide comments on same (1.3); correspond with K&E team re adjournment of confirmation hearing (.1); correspond with B. Friedman re same (.4). |
| 12/16/17 | Gary J Kavarsky | .50 | Telephone conference with K&E team re confirmation. |
| 12/16/17 | Rachael Bazinski | 3.20 | Telephone conference with K&E team re confirmation presentation (.7); review and analyze precedent re same (.2); draft and revise confirmation presentation (2.3). |
| 12/17/17 | Christopher Marcus, P.C. | 3.10 | Review, analyze, and revise confirmation preparation materials (2.0); telephone conference with E. Fleck re confirmation issues (.3); telephone conference with J. Goldstein re same (.4); telephone conference with P. Rundell, K. Commins, J. Weber and B. Hayes re same (.4). |
| 12/17/17 | John Weber | .40 | Telephone conference P. Rundell, K. Commins, C. Marcus and B. Hayes re confirmation issues. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/17 | Rachael Bazinski | 4.00 | Draft and revise motion to extend exclusivity and solicitation periods (3.6); draft and revise confirmation presentation (.4). |
| 12/18/17 | Beth Friedman | 5.50 | Review and analyze confirmation hearing preparation materials. |
| 12/18/17 | Laura Saal | 1.00 | Prepare draft shell re interim distribution motion (.8); correspond with A. Attarwala re same (.2). |
| 12/18/17 | Christopher Marcus, P.C. | 7.50 | Review and analyze confirmation hearing preparation materials (3.0); correspond with J. Weber re confirmation issues (.5); telephone conference with J. Goldstein and E. Fleck re same (.5); research re assumption/rejection issues for confirmation (1.0); review and analyze confirmation preparation issues and telephone conference with J. Weber re same (2.5). |
| 12/18/17 | Asif Attarwala | 1.10 | Review and analyze precedent re interim distribution motion. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/17 | John Weber | 9.70 | Correspond with A. Attarwala re interim distribution motion (.5); correspond with Stroock team re same (.4); correspond with K. Commins re ad hoc group confirmation disputes (.7); correspond with Citi re professional fee escrow (.4); correspond with counsel to Simi Valley re cure resolution and modification to confirmation order (.6); correspond with C. Marcus re confirmation hearing status (.3); follow-up with B. Friedman re same (.2); correspond with Creditors' Committee counsel re confirmation (.4); correspond with indenture trustee counsel re comments to proposed confirmation order (.5); correspond with B. Friedman re adjournment of confirmation hearing and scheduling with chambers (.5); negotiate resolution of cigna confirmation objection (.7); provide update to RSA parties re adjournment (.2); negotiate cure resolution with UMR and update confirmation order re same (1.4); correspond with S. Martin re comments to proposed confirmation order (.4); negotiate language for proposed confirmation order with data breach claimants counsel and revise order re same (1.1); correspond with A. deVaux re Vidant confirmation objection and resolution (.5); negotiations re McKesson cure (.9). |
| 12/18/17 | Rachael Bazinski | 1.30 | Draft and revise motion to extend exclusivity periods (1.2); correspond with J. Weber re same (.1). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/17 | Christopher Kochman | 2.10 | Telephone conference with K&E team re confirmation hearing (.5); draft and revise confirmation slides re confirmation deck and correspond with K&E team re same (1.6). |
| 12/19/17 | Beth Friedman | 1.00 | Correspond with K&E team re confirmation issues. |
| 12/19/17 | Laura Saal | 1.80 | Prepare draft shell of declaration re interim distribution (.8); prepare draft notice of hearing re interim distribution motion (.6); correspond with A. Attarwala re same (.1); correspond with J. Weber re hearing preparation (.3). |
| 12/19/17 | Christopher Marcus, P.C. | 5.20 | Review and analyze confirmation hearing preparation materials (.8); review and analyze confirmation deck (1.4); telephone conference with P. Rundell, K. Commins and B. Hayes re case and confirmation status (.5); review and analyze exit financing term sheet (1.7); telephone conference with B. Hayes re confirmation strategy (.4); telephone conference with P. Rundell, K. Commins and B. Hayes re confirmation hearing (.4). |
| 12/19/17 | Asif Attarwala | .60 | Review and revise plan supplement schedules. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/19/17 | John Weber | 13.40 | Review and analyze amended assumption schedule (3.1); correspond with K. Commins and C. Marcus re same (.5); compile documents for C. Marcus re confirmation hearing (1.2); correspond with C. Marcus re confirmation hearing (.3); correspond with Creditors' Committee re status of confirmation (.5); prepare for and participate in telephone conference with counsel to ad hoc group re negotiations of confirmation disputes (.9); review, revise confirmation order language re same (.9); circulate revised order to S. Berman (.1); review amended assumption schedule re Theriac leases (1.8); correspond with S. Berman and D. Shiffman re same (.4); follow-up with K. Commins on same (.3); review proposed modifications to confirmation order re ad hoc creditor group (.4); negotiate same with S. Berman (.3); correspond with S. Berman re modification of votes to accept plan re ad hoc creditor group (.4); correspond with KCC re same (.7); continue negotiations re resolutions of confirmation objections (1.2); correspond with C. Guhin re plan supplement documents (.4). |
| 12/19/17 | Christopher Kochman | .90 | Research and retrieve cases re open assumption and rejection plan issues. |
| 12/20/17 | Beth Friedman | 3.20 | Correspond with K&E team and chambers re confirmation status. |
| 12/20/17 | Robert Orren | 11.50 | Prepare for filing of plan documents (5.2); file same (5.1); correspond with K&E team re same (1.2). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/20/17 | Christopher Marcus, P.C. | 12.80 | Review and analyze confirmation hearing preparation materials (10.0); telephone conference with Stroock re confirmation issues(1.5); telephone conferences with Milbank re same (.7); prepare for telephone conference with K&E team re same (.6). |
| 12/20/17 | Asif Attarwala | 7.50 | Review and analyze open confirmation issues (1.5); review and revise confirmation presentation (1.7); review, analyze and revise amended plan supplement schedules (2.5); telephone conferences with A&M, K&E team and Committee re same (1.0); review and revise interim distribution motion (.8). |
| 12/20/17 | John Weber | 8.00 | Correspond with C. Marcus re confirmation hearing deck (.3); continue negotiations re Theriac confirmation disputes (.9); telephone conference with Company and RSA parties re confirmation issues (.5); correspond with K&E team re same (.3); prepare for and participate in telephone conference with same re confirmation hearing preparations (.6); prepare materials for confirmation hearing (1.2); correspond with A. Attarwala re amended cure schedule (.4); correspond with D. Shiffman re same (.5); prepare for and participate in telephone conference with Houlihan team re same (1.0); prepare schedule for filing and coordinate same (.5); review and revise amended voting certification (.6); correspond with KCC team re same (.2); finalize voting certificate and coordinate filing of same (.4); review, revise notices of filing re confirmation materials (.6). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/17 | Rachael Bazinski | 2.50 | Telephone conference with K&E team re confirmation preparation and filing of documents (.4); draft and revise objection summary and notice (1.3); review and analyze docket re same (.1); correspond with J. Weber re same (.2); correspond with A. Attarwala and J. Weber re amended schedules (.2); draft and revise confirmation order (.3). |
| 12/20/17 | Christopher Kochman | 1.40 | Correspond with K&E team re confirmation issues and prepare and revise confirmation materials. |
| 12/21/17 | Robert Orren | .40 | Distribute to C. Kochman precedent re exclusivity bridge order. |
| 12/21/17 | Christopher Marcus, P.C. | 2.30 | Review and analyze hearing preparation materials (.9); telephone conferences with Stroock and Milbank re confirmation next steps (.6); follow up telephone conference with same and K&E team re confirmation next steps (.4); telephone conference with B. Hayes re confirmation strategy (.4). |
| 12/21/17 | Asif Attarwala | .30 | Review and analyze confirmation issues. |
| 12/22/17 | Gary M Vogt | .50 | Compile requested precedent re opposition to stay pending appeal. |
| 12/22/17 | Christopher Marcus, P.C. | 2.00 | Correspond with E. Fleck and B. Hayes re next steps (1.2); review and analyze crossover and 1 L term sheets (.8). |
| 12/22/17 | Asif Attarwala | .90 | Telephone conference with K&E team and Company re Jacksonville Shands cure objection. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/17 | John Weber | 1.60 | Review and analyze RSA amendment (.5); correspond with P. Rundell re same (.2); coordinate execution and effectiveness of RSA amendment (.5); correspond with A. Attarwala re reserve motion (.4). |
| 12/27/17 | Asif Attarwala | 1.10 | Review and revise interim distribution motion. |
| 12/27/17 | Anand Mehta | .30 | Review and revise warrant agreement. |
| 12/28/17 | Anand Mehta | 1.30 | Review and revise post-emergence equity documentation. |
| 12/29/17 | Daniel Tavakoli | 1.00 | Review and revise revised post-emergence documents. |
| 12/29/17 | John Weber | 5.50 | Review, revise motion to establish reserve (4.0); correspond with K. Commins and D. Shiffman re same (.5); review and analyze equity distribution under plan (1.0). |
| | | 268.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275033**
**Client Matter: 22995-22**

_____


**In the matter of    K&E Retention & Fee Applications**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)          $ 11,927.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred          $ 11,927.00

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 3.20 | 735.00 | 2,352.00 |
| Rachael Bazinski | 5.90 | 645.00 | 3,805.50 |
| Beth Friedman | 4.10 | 420.00 | 1,722.00 |
| Gary J Kavarsky | .80 | 555.00 | 444.00 |
| Christopher Kochman | 2.50 | 645.00 | 1,612.50 |
| John Weber | 2.20 | 905.00 | 1,991.00 |
| **TOTALS** | **18.70** | | **$ 11,927.00** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/17 | Beth Friedman | .60 | Prepare and file Marcus supplemental declaration and arrange for service of same. |
| 12/04/17 | John Weber | .60 | Correspond with R. Bazinski and C. Marcus re supplemental declaration (.2); review and revise supplemental declaration and comment on same (.4). |
| 12/04/17 | Rachael Bazinski | 1.20 | Draft and revise third supplemental declaration and prepare same for filing (.8); correspond with C. Marcus and J. Weber re same (.2); correspond with UST re same (.1); correspond with A. Yenamandra re same (.1). |
| 12/07/17 | Beth Friedman | .50 | Review and revise expenses in preparation of monthly statement. |
| 12/07/17 | Asif Attarwala | 1.70 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |
| 12/10/17 | Rachael Bazinski | 1.10 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |
| 12/11/17 | Beth Friedman | .70 | Review and revise expenses in preparation of monthly statement. |
| 12/11/17 | John Weber | .10 | Correspond with P. Schwartzberg re K&E fee application. |
| 12/11/17 | Rachael Bazinski | 1.40 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |
| 12/11/17 | Christopher Kochman | 1.10 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Gary J Kavarsky | .80 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |
| 12/13/17 | Asif Attarwala | 1.50 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |
| 12/14/17 | Beth Friedman | .70 | Prepare and file supplemental declaration and arrange for service of same. |
| 12/14/17 | John Weber | .40 | Review, revise Marcus declaration re rate increases (.2); correspond with R. Bazinski and C. Marcus re same (.1); coordinate filing and service of same (.1). |
| 12/14/17 | Rachael Bazinski | 2.20 | Draft and revise supplemental declaration re rate increases (1.0); correspond with U.S. Trustee re same (.1); review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules (1.1). |
| 12/14/17 | Christopher Kochman | 1.40 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |
| 12/18/17 | John Weber | 1.10 | Review and revise invoices re confidentiality and U.S. Trustee guidelines, bankruptcy code and rules. |
| 12/19/17 | Beth Friedman | 1.60 | Monitor fee hearing (.4); prepare and revise omnibus fee order (1.2). |
|  |  | 18.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275035**
**Client Matter: 22995-24**

---

**In the matter of    SOFAs and Schedules**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,261.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 1,261.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Laura Saal | .50 | 350.00 | 175.00 |
| John Weber | 1.20 | 905.00 | 1,086.00 |
| **TOTALS** | **1.70** | | **$ 1,261.00** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    24 - SOFAs and Schedules

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/17 | Laura Saal | .50 | Prepare for and electronically file amended schedule A/B. |
| 12/07/17 | John Weber | 1.20 | Correspond with Company re amended schedules for 21C, LLC (.4); correspond with A&M team re same (.2); review and analyze amended schedules and correspond with P. Rundell re same (.4); coordinate filing of same (.2). |
|  |  | 1.70 | TOTAL HOURS |

3

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275038**
**Client Matter: 22995-27**

_____

**In the matter of    Corporate Governance & Securities Issues**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ 3,722.00 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 3,722.00 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Movsovich, P.C. | .50 | 1,425.00 | 712.50 |
| Devin Perez | .50 | 220.00 | 110.00 |
| Scott D Price | .80 | 1,475.00 | 1,180.00 |
| John Weber | 1.90 | 905.00 | 1,719.50 |
| **TOTALS** | **3.70** | | **$ 3,722.00** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Scott D Price | .80 | Correspond with K&E team re treatment of purchase loans. |
| 12/05/17 | John Weber | 1.90 | Review, revise materials for audit re summary of chapter 11 proceeding. |
| 12/12/17 | Michael Movsovich, P.C. | .10 | Correspond with C. Marcus re changing board member requirements. |
| 12/13/17 | Michael Movsovich, P.C. | .30 | Correspond with C. Marcus re board member issues (.2); correspond with B. Hayes re same (.1). |
| 12/14/17 | Michael Movsovich, P.C. | .10 | Correspond with K&E team re corporate issues. |
| 12/18/17 | Devin Perez | .50 | Review and respond to correspondence re executed documents (.2); review and analyze documents and revise resignation letters for individuals re emergence (.1); compile final form documents and correspond with C. Zelicof for review (.1); review and analyze emergence documents and prepare execution versions (.1). |
| | | 3.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275040**
**Client Matter: 22995-29**

---

**In the matter of    DIP, Cash Collateral, Exit Financing**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                                        $ 125,854.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                                    $ .00

Total legal services rendered and expenses incurred                                    $ 125,854.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 1.60 | 735.00 | 1,176.00 |
| Jennifer Baumgarten | 12.40 | 835.00 | 10,354.00 |
| Elizabeth Burns | 52.00 | 390.00 | 20,280.00 |
| Christopher Butler, P.C. | 4.60 | 1,475.00 | 6,785.00 |
| Brian Hecht | 17.00 | 1,035.00 | 17,595.00 |
| Erik Hepler | 1.00 | 1,195.00 | 1,195.00 |
| Tracy Ke | 4.00 | 835.00 | 3,340.00 |
| Glenn B Laken, II | 35.30 | 955.00 | 33,711.50 |
| Gina Lee | 28.20 | 735.00 | 20,727.00 |
| Devin Perez | 1.50 | 220.00 | 330.00 |
| Barbara M Siepka | 7.00 | 230.00 | 1,610.00 |
| Ryan Swan | 2.00 | 955.00 | 1,910.00 |
| John Weber | 3.90 | 905.00 | 3,529.50 |
| Jenna Wojcicki | 15.40 | 215.00 | 3,311.00 |
| **TOTALS** | **185.90** | | **$ 125,854.00** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Elizabeth Burns | 1.50 | Review and organize corporate charters and good standings received. |
| 12/01/17 | Brian Hecht | 1.00 | Review and analyze lender NDAs. |
| 12/01/17 | Glenn B Laken, II | 1.10 | Correspond with C. Alford re ABL loan agreement (.3); correspond with L. Charleston re same (.2); review and analyze term loan guaranty and security agreement (.4); correspond with M. Pecar re same (.2). |
| 12/01/17 | Gina Lee | .70 | Draft schedules and coordinate local counsel opinions. |
| 12/01/17 | Asif Attarwala | 1.10 | Review and revise exit lender NDA (.8); telephone conference with Millstein and lender re same (.3). |
| 12/03/17 | Asif Attarwala | .50 | Review and revise exit lender NDA. |
| 12/04/17 | Christopher Butler, P.C. | .80 | Correspond with K&E team re status (.4); correspond with B. Laken re same (.4). |
| 12/04/17 | Elizabeth Burns | 1.50 | Correspond with B. Laken re status of loan transactions (.5); review and analyze good standings and charters received and assist in organizing same (1.0). |
| 12/04/17 | Brian Hecht | 1.00 | Review and analyze lender NDA comments. |
| 12/04/17 | Glenn B Laken, II | .50 | Correspond with G. Lee re credit agreement schedules (.2); correspond with J. Cha and J. Weber re Wells Fargo diligence requests (.3). |
| 12/04/17 | Gina Lee | .20 | Draft schedules to credit agreement. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/17 | John Weber | 2.00 | Correspond with B. Laken and counsel to agent re LCs (.6); correspond with J. Cha re exit ABL facility (.7); correspond with 21C team re diligence request from Wells Fargo re exit ABL (.7). |
| 12/04/17 | Jenna Wojcicki | 5.50 | Review and organize charters and good standings (3.2); review and organize operating agreements (2.3). |
| 12/05/17 | Elizabeth Burns | 3.00 | Prepare for closing and documents related thereto (.7); review and analyze good standings and charters received (1.6); review and assist in organizing bylaws and governance documents for local counsel review (.7). |
| 12/05/17 | Brian Hecht | 1.00 | Review and analyze lender NDAs. |
| 12/05/17 | Glenn B Laken, II | 1.70 | Correspond with T. Landwehr re Wells Fargo diligence requests (.7); correspond with K. Commins-Tzoumakas re same (.2); correspond with F. Sexton re exit loan documents (.8). |
| 12/05/17 | Gina Lee | .70 | Draft schedules to credit agreement. |
| 12/05/17 | Jenna Wojcicki | 3.50 | Organize and distribute charters, good standings and operating agreements to local counsels. |
| 12/06/17 | Elizabeth Burns | 5.00 | Prepare for closing and documents re same (.5); review and respond to correspondence (.5); review and organize lien searches from 2015 and bring downs of same through June 2017 forward to Wells Fargo team for review (3.5); review and analyze diligence request from Cahill and forward responsive corporate documents (.5). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/17 | Brian Hecht | 1.00 | Review and analyze lender NDAs (.6); correspond with K&E team re same (.4). |
| 12/06/17 | Glenn B Laken, II | 1.60 | Correspond with B. Hecht re local counsel opinions (.3); attention to Wells Fargo diligence requests (.5); correspond with F. Sexton and J. Weber re same (.4); correspond with C. Alford re Wells Fargo credit agreement (.4). |
| 12/06/17 | Gina Lee | .50 | Coordinate local counsel opinions and schedules. |
| 12/06/17 | John Weber | 1.90 | Analyze diligence requests re Wells ABL exit facility. |
| 12/07/17 | Elizabeth Burns | 3.00 | Draft consents and certificates for closing (2.0); correspond with K&E team re status (.5); review and analyze additional good standings and charters received (.5). |
| 12/07/17 | Brian Hecht | 1.50 | Review and analyze indenture matters. |
| 12/07/17 | Gina Lee | .30 | Correspond with local counsel re opinions and schedules. |
| 12/07/17 | Jennifer Baumgarten | 3.50 | Correspond with B. Hecht (.5); draft K&E opinion (2.4); correspond with K&E team re same (.6). |
| 12/08/17 | Elizabeth Burns | 2.50 | Organize diligence material and closing file (1.5); telephone conference with Wells Fargo, Company, and K&E team re diligence (.5); correspond with K&E team re same (.5). |
| 12/08/17 | Brian Hecht | 2.00 | Review and analyze NDAs and indenture closing documents. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/17 | Glenn B Laken, II | 1.50 | Telephone conference with Wells Fargo, Company and K&E team re diligence (.5); review and analyze waiver re L/Cs under prepetition credit agreement (.8); correspond with J. Chao re same (.2). |
| 12/08/17 | Gina Lee | 1.20 | Telephone conference with Wells Fargo, Company and K&E team re diligence (.4); draft schedules (.5); coordinate local counsel opinions (.3). |
| 12/08/17 | Jennifer Baumgarten | .30 | Draft and revise opinion re exit facilities. |
| 12/10/17 | Elizabeth Burns | 2.00 | Review and analyze documents and correspondence to prepare for closing (.6); draft consents and officers certificates for credit agreements (1.4). |
| 12/11/17 | Christopher Butler, P.C. | 3.00 | Correspond with K&E team re status (1.3); correspond with B. Laken re same (1.0); telephone conferences with lenders (.7). |
| 12/11/17 | Elizabeth Burns | 6.00 | Draft omnibus consent and secretary certificate and circulate same to local counsels for review (3.0); forward corporate documents responsive to diligence requests (.5); review and analyze lien search criteria and update same (.5); telephone conference with K&E team re checklist (.5); draft correspondence re status of D&O slate (1.0); update and organize closing file (.5). |
| 12/11/17 | Brian Hecht | 2.00 | Review notes issuance documents. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Glenn B Laken, II | 2.80 | Review and analyze exit ancillary credit documents and comment on same (1.1); telephone conference with K&E team re checklist (.7); correspond with J. Cha re ABL credit agreement (.4); correspond with J. Weber re same (.6). |
| 12/11/17 | Gina Lee | 4.00 | Draft and revise schedules to credit agreement and security agreement (3.0); telephone conference with K&E team re checklist (.7); circulate local counsel opinions (.3). |
| 12/11/17 | Jennifer Baumgarten | 1.80 | Draft and revise opinion (1.3); correspond with K&E team re same (.5). |
| 12/12/17 | Christopher Butler, P.C. | .80 | Review and analyze correspondence re closing. |
| 12/12/17 | Elizabeth Burns | 3.00 | Prepare for closing. |
| 12/12/17 | Brian Hecht | 1.50 | Review and analyze notes issuance documents and legal opinions. |
| 12/12/17 | Glenn B Laken, II | 3.60 | Review and comment on ABL credit agreement. |
| 12/12/17 | Gina Lee | 1.50 | Draft schedules to security agreement, schedules to credit agreement, opinion (.9); coordinate deliver of local counsel opinions (.3); correspond with K&E team re time line and review closing checklist (.3). |
| 12/12/17 | Tracy Ke | 1.00 | Correspond with B. Hecht re case status (.6); correspond with same re local counsel opinions (.4). |
| 12/13/17 | Elizabeth Burns | 5.00 | Prepare for closing, review and respond to local counsel requests (2.0); update closing file (1.0); prepare consent approving ABL facility (2.0). |

7

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/13/17 | Glenn B Laken, II | 5.60 | Review, analyze, comment on ABL credit agreement. |
| 12/13/17 | Gina Lee | .50 | Draft schedules to security agreement, schedules to credit agreement, opinion (.2); coordinate delivery of local counsel opinions (.1); correspond with K&E team re transaction time line and review closing checklist (.2). |
| 12/14/17 | Barbara M Siepka | 2.00 | Review and analyze omnibus secretary certificate (1.1); draft Exhibit B - Charters for incorporation into secretary certificate (.9). |
| 12/14/17 | Elizabeth Burns | 2.00 | Prepare for closing. |
| 12/14/17 | Glenn B Laken, II | 3.80 | Correspond with K. Commins-Tzoumakas, H. Blake, D. Staut and J. Cha re ABL credit agreement (.8); draft comments to ABL credit agreement (3.0). |
| 12/14/17 | Gina Lee | 2.10 | Draft schedules to security agreement, schedules to credit agreement, opinion (1.6); coordinate delivery of local counsel opinions (.1); discuss transaction time line and review closing checklist (.4). |
| 12/14/17 | Devin Perez | 1.00 | Review and respond to correspondence re case updates (.4); review and analyze documents and draft signature page packets (.6). |
| 12/14/17 | Tracy Ke | 3.00 | Draft and revise resolutions (2.0); review and coordinate local counsel opinions (1.0). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/17 | Barbara M Siepka | 5.00 | Review and analyze omnibus secretary certificate (2.1); complete assembly of Exhibit B - Charters for incorporation into secretary certificate and Exhibit F - good standings for incorporation into secretary certificate (1.7); assemble Exhibit C - bylaws, etc. for incorporation into secretary certificate (1.2). |
| 12/15/17 | Elizabeth Burns | 4.50 | Prepare for closing. |
| 12/15/17 | Glenn B Laken, II | 4.50 | Draft comments to Wells Fargo ABL credit agreement (3.9); correspond with L. Charleston re same (.6). |
| 12/15/17 | Gina Lee | 3.80 | Draft schedules to security agreement, schedules to credit agreement, opinion (3.0); coordinate delivery of local counsel opinions (.3); correspond with K&E team re transaction time line and review closing checklist (.5). |
| 12/15/17 | Devin Perez | .50 | Review and respond to correspondence re case updates (.1); review and analyze signature pages and create individual signature packets to be executed (.4). |
| 12/17/17 | Elizabeth Burns | 1.50 | Prepare for closing, revise omnibus consent and secretary certificate and circulate to working group (1.0); review and respond to correspondence (.5). |
| 12/18/17 | Elizabeth Burns | 3.00 | Prepare for closing, review and respond to correspondence from local counsel and forward diligence documents requested (1.5); update electronic diligence room (1.0); organize closing file (.5). |
| 12/18/17 | Brian Hecht | 2.00 | Review and analyze indenture opinions and closing documents. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/17 | Glenn B Laken, II | 3.60 | Correspond with T. Landwehr re closing certificate (.4); correspond with J. Cha re exit credit agreement (.4); correspond with F. Sexton re ABL checklist (.4); correspond with D. Shiffman re insurance certificates (.3); review and analyze ABL security agreement and credit agreement exhibits (1.4); correspond with L. Charleston re same (.3); correspond with E. Burns, T. Landwehr and G. Lee re checklist (.4). |
| 12/18/17 | Gina Lee | .50 | Draft schedules to security agreement, schedules to credit agreement, opinion (.2); coordinate deliver of local counsel opinions (.1); discuss transaction time line and review and analyze closing checklist (.2). |
| 12/18/17 | Jennifer Baumgarten | 1.00 | Draft and revise opinion (.6); correspond with K&E team re same (.4). |
| 12/19/17 | Elizabeth Burns | 3.00 | Correspond with K&E team re status (.8); organize closing file (.5); telephone conference with M. Isaacson re logistics of delivery of corporate governance documents and items contained in electronic data room (.5); correspond with K&E team re current appointment of managers for South Carolina entities with S. Jackson and C. Morton (.5); review and analyze Creditors' Committee for Florida entities (.7). |
| 12/19/17 | Brian Hecht | 2.00 | Review and analyze indenture closing documents. |
| 12/19/17 | Erik Hepler | 1.00 | Review and analyze opinion. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/19/17 | Glenn B Laken, II | 2.00 | Draft K&E opinion (.6); correspond with J. Heffron re insurance certificates (.3); correspond with T. Landwehr re ICA diligence (.3); correspond with K. Commins-Tzoumakas re post-exit D&O slates (.4); correspond with G. Lee re local counsel opinions (.4). |
| 12/19/17 | Ryan Swan | .50 | Review and analyze Investment Company Act opinion and related due diligence materials. |
| 12/19/17 | Gina Lee | 4.00 | Draft schedules to term loan and ABL security agreements and credit agreements (2.1); draft opinions to term loan and ABL credit agreements (1.4); facilitate lender diligence requests (.3); coordinate local counsel opinions (.2). |
| 12/19/17 | Jennifer Baumgarten | 2.70 | Draft and revise opinion (2.4); correspond with K&E team re same (.3). |
| 12/19/17 | Jenna Wojcicki | 1.10 | Compile all organizational documents for Florida entities (.8); correspond with local counsel re same (.3). |
| 12/20/17 | Elizabeth Burns | 3.50 | Review and analyze Creditors' Committee filings for MDL, ABL and term facility (2.0); review and analyze lien searches and discuss same with B. Laken (1.0); correspond with Maryland counsel re operating agreement for C21 of Prince Georges County (.5). |
| 12/20/17 | Glenn B Laken, II | 1.40 | Correspond with C. Alford re mortgages (.3); conference with C. Marcus re confirmation order (.4); correspond with J. Weber re same (.3); correspond with G. Lee and T. Landwehr re closing deliverables (.4). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/17 | Gina Lee | 5.00 | Draft schedules to term loan and ABL security agreements and credit agreements (2.7); draft opinions to term loan and ABL credit agreements (1.8); facilitate lender diligence requests (.3); coordinate local counsel opinions (.2). |
| 12/20/17 | Jennifer Baumgarten | .50 | Revise opinion. |
| 12/20/17 | Jenna Wojcicki | 3.60 | Review and analyze entity names on Creditors' Committee-1 filings against charters (1.0); review lien search summary charts against results (2.6). |
| 12/21/17 | Brian Hecht | 2.00 | Review and analyze legal opinions and indenture documents. |
| 12/21/17 | Glenn B Laken, II | .30 | Review and analyze insurance certificates (.2); correspond with J. Pawlitz re confirmation hearing (.1). |
| 12/21/17 | Gina Lee | 1.00 | Draft schedules to term loan and ABL security agreements and credit agreements (.3); draft opinions to term loan and ABL credit agreements (.4); facilitate lender diligence requests (.1); coordinate local counsel opinions (.2). |
| 12/21/17 | Jennifer Baumgarten | .80 | Revise opinion (.2); correspond with working groups re same (.3); prepare for and participate in telephone conference with Strook team re same (.3). |
| 12/21/17 | Jenna Wojcicki | 1.50 | Verify lien search results match summary chart. |
| 12/22/17 | Elizabeth Burns | 2.00 | Review and respond to correspondence (.5); revise consent and secretary certificates (1.0); organize closing file (.5). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
        29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/17 | Glenn B Laken, II | 1.30 | Correspond with T. Landwehr and K. Gillen re checklist (.3); correspond with T. Landwehr re ICA diligence (.3); review and analyze Cahill comments to opinion (.4); correspond with R. Yang re same (.3). |
| 12/22/17 | Gina Lee | .20 | Draft schedules to term loan and ABL security agreements and credit agreements (.1); draft opinions to term loan and ABL credit agreements (.1). |
| 12/22/17 | Jenna Wojcicki | .20 | Save additional charter to DMS. |
| 12/23/17 | Gina Lee | 1.10 | Draft schedules to term loan and ABL security agreements and credit agreements (.5); draft opinions to term loan and ABL credit agreements (.4); facilitate lender diligence requests (.1); coordinate local counsel opinions (.1). |
| 12/26/17 | Gina Lee | .30 | Draft schedules to term loan and ABL security agreements and credit agreements (.1); draft opinions to term loan and ABL credit agreements (.1); coordinate local counsel opinions (.1). |
| 12/27/17 | Ryan Swan | 1.50 | Review and analyze Investment Company Act opinion and related due diligence materials. |
| 12/27/17 | Gina Lee | .60 | Draft schedules to credit agreement and security agreement. |
| 12/27/17 | Jennifer Baumgarten | 1.80 | Draft and revise opinion (1.1); correspond with K&E team re same (.7). |
| | | 185.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275041**
**Client Matter: 22995-30**

_____


**In the matter of    Employee Issues**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                               $ 1,357.50


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                         $ 1,357.50


Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017

21st Century Oncology, Inc.

   30 - Employee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | 1.50 | 905.00 | 1,357.50 |
| **TOTALS** | **1.50** | | **$ 1,357.50** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    30 - Employee Issues

## **Description of Legal Services**

| Date | Timekeeper | | Hours | Description |
|------|-----------|---|-------|-------------|
| 12/27/17 | John Weber | | 1.00 | Correspond with counsel to Dr. Crook re employment agreement. |
| 12/28/17 | John Weber | | .50 | Correspond with counsel to Dr. Crook re employment agreement. |
| | | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275045**
**Client Matter: 22995-34**

_____


**In the matter of    Creditor Communications**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                                  $ 452.50


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                  $ 452.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Weber | .50 | 905.00 | 452.50 |
| **TOTALS** | **.50** | | **$ 452.50** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    34 - Creditor Communications

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/05/17 | John Weber | .50 | Correspond with Milbank team re matter status and next steps. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275046**
**Client Matter: 22995-35**

_____


**In the matter of    Tax Issues**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ 6,981.50


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 6,981.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017

21st Century Oncology, Inc.

    35 - Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | 5.60 | 1,125.00 | 6,300.00 |
| David M Grenker | .20 | 1,295.00 | 259.00 |
| Vivek Ratnam | .50 | 845.00 | 422.50 |
| **TOTALS** | **6.30** | | **$ 6,981.50** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   35 - Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/17 | Thad Davis | 1.80 | Telephone conference with C. Marcus and S. Price re seller note (1.0); research same (.4); correspond with A. Skaife re same (.4). |
| 12/04/17 | Thad Davis | .70 | Telephone conference with A&M re treatment of intercompany debt. |
| 12/11/17 | Thad Davis | .50 | Telephone conference with A&M and Stroock re intercompany debt |
| 12/14/17 | Vivek Ratnam | .30 | Correspond with K&E team re real estate taxes. |
| 12/15/17 | David M Grenker | .20 | Attend telephone conference with K&E team re real property taxes. |
| 12/15/17 | Vivek Ratnam | .20 | Telephone conference with K&E team re real estate tax. |
| 12/18/17 | Thad Davis | 1.80 | Telephone conferences with A&M and Stroock re intercompany claims (1.6); correspond with K&E team re same (.2). |
| 12/21/17 | Thad Davis | .80 | Review and analyze updated tax model from A&M. |
| | | 6.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275047**
**Client Matter: 22995-36**

_____

**In the matter of    Adversary Proceeding & Contested Matters**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                $ 130,865.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 130,865.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cynthia Castillo | 2.00 | 810.00 | 1,620.00 |
| Michael Esser | 28.20 | 965.00 | 27,213.00 |
| Beth Friedman | 3.70 | 420.00 | 1,554.00 |
| Jacob Johnston | 51.10 | 905.00 | 46,245.50 |
| Austin Klar | 5.40 | 845.00 | 4,563.00 |
| Adrienne Levin | 7.70 | 370.00 | 2,849.00 |
| Christopher Marcus, P.C. | 3.80 | 1,425.00 | 5,415.00 |
| Mark McKane, P.C. | 12.70 | 1,175.00 | 14,922.50 |
| Laura Saal | 3.60 | 350.00 | 1,260.00 |
| Theresa Sanchez | 1.00 | 215.00 | 215.00 |
| Michael B Slade | 5.50 | 1,165.00 | 6,407.50 |
| Meg A Webb | 25.40 | 555.00 | 14,097.00 |
| John Weber | 3.70 | 905.00 | 3,348.50 |
| Factual Research | 3.50 | 330.00 | 1,155.00 |
| **TOTALS** | **157.30** | | **$ 130,865.00** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/17 | Michael Esser | .30 | Correspond with K&E team re qui tam issues. |
| 12/04/17 | Christopher Marcus, P.C. | .70 | Review DiPietro motion to dismiss. |
| 12/04/17 | Jacob Johnston | .70 | Review and revise draft motion to dismiss. |
| 12/04/17 | Meg A Webb | .50 | Review and revise qui tam lift stay motion. |
| 12/04/17 | Cynthia Castillo | .30 | Correspond with M. Esser re data breach approval motion objection deadline (.2); correspond with A. Levin and M. Esser re same (.1). |
| 12/05/17 | Mark McKane, P.C. | 1.00 | Prepare for and participate in telephone conference with J. Weber, B. Friedman re CNO issues (.3); review, analyze and propose revisions to draft opposition to lift stay motion (.7). |
| 12/05/17 | Beth Friedman | 1.20 | Prepare and file CNOs re data breach and integrity agreements (1.0); correspond with chambers re entry of orders (.2). |
| 12/05/17 | Laura Saal | 1.70 | Prepare CNO re data breach settlement agreement (.6); prepare CNO re integrity agreement (.5); prepare CNO re resolution agreement (.6). |
| 12/05/17 | Michael Esser | 5.10 | Prepare for and attend telephone conference with C. Guhin re qui tam lift stay and motion to dismiss (.8); review and revise motion to dismiss qui tam action (4.3). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | Jacob Johnston | 6.40 | Prepare for and participate in telephone conference with Stroock re Broward proceeding (.8); review and revise opposition to lift stay motion and (3.2); review and revise motion to dismiss amended complaint (2.4). |
| 12/05/17 | John Weber | .50 | Telephone conference with Stroock team and Hall Render team re Di Pietro adversary proceeding. |
| 12/05/17 | Meg A Webb | 4.10 | Telephone conference with K&E team re Broward Health nondischargeability complaint (.7); review and revise motion to dismiss Broward Health nondischargeability complaint (3.0); revise and circulate notes from telephone conference re Broward Health nondischargeability complaint (.1); update table of contents and table of authorities re motion to dismiss Broward Health nondischargeability complaint (.3). |
| 12/05/17 | Cynthia Castillo | .60 | Draft talking points re data breach hearing. |
| 12/06/17 | Mark McKane, P.C. | 1.70 | Address Flagler strategy issues with Company, A&M and K&E teams (.6); assess draft objection to administrative claim (.4); identify key arguments for lift stay oral argument (.4); correspond with J. Johnston re same (.3). |
| 12/06/17 | Michael B Slade | 2.40 | Draft discovery responses (2.0); prepare for and attend telephone conference with M. Esser re CCMO adversary proceeding (.4). |
| 12/06/17 | Adrienne Levin | 2.20 | Cite check opposition to motion to lift automatic stay. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/17 | Michael Esser | 4.90 | Prepare for and attend telephone conference with M. Slade re CCMO adversary proceeding (.4); review and analyze discovery responses and objections re same (1.2); prepare for and attend Flagler telephone conference with R. Patel (.6); correspond with J. Weber re administrative claim objection with J. Weber (.3); review and analyze objection re same (1.6); prepare for and attend qui tam lift stay strategy conference with M. McKane (.5); outline talking points re same (.3). |
| 12/06/17 | Austin Klar | .50 | Telephone conference with K. Commins-Tzoumakas re Flagler Hospital. |
| 12/06/17 | Jacob Johnston | 3.90 | Strategize lift stay hearing preparation (1.1); research and revise lift stay opposition case law (2.8). |
| 12/06/17 | Meg A Webb | 6.90 | Research motion to dismiss the Broward Health nondischargeability complaint (6.3); research motion to dismiss page limitations (.3); review and revise table of contents and table of authorities for motion to dismiss the Broward Health non-dischargeability complaint (.3). |
| 12/07/17 | Michael B Slade | 1.40 | Review and analyze discovery responses. |
| 12/07/17 | Adrienne Levin | 1.70 | Cite check opposition to motion to lift automatic stay. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/17 | Michael Esser | 5.70 | Prepare for and attend K&E team standing telephone conference (.6); review and revise CCMO discovery responses (.5); review and revise qui tam stay relief opposition (1.2); review and revise hearing agenda (.3); review and analyze Stroock edits to lift stay motion (.5); draft correspondence re same (.1); draft talking points re data breach settlement (2.5). |
| 12/07/17 | Christopher Marcus, P.C. | 1.40 | Review and revise objection to Mercurio administrative claim motion and correspond with J. Weber re same. |
| 12/07/17 | Austin Klar | .60 | Review and revise discovery responses re CCMO adversary. |
| 12/07/17 | Jacob Johnston | 11.50 | Review and analyze case law for oral argument (7.4); review and revise lift stay opposition brief and strategize same (4.1). |
| 12/07/17 | Meg A Webb | 1.00 | Review and revise lift stay opposition. |
| 12/08/17 | Mark McKane, P.C. | 2.30 | Address dispute re administrative application (.5); review and revise draft application re same (.3); correspond with A. Klar re revised talking points (.2); correspond with J. Weber re communications with opposing counsel re alleged administrative claim (.4); prepare P. Rundell for potential testimony (.3); correspond with A. Klar, C. Castillo, J. Johnston re preparation materials for upcoming hearing (.6). |
| 12/08/17 | Laura Saal | .60 | Electronically file opposition to automatic stay (.4); coordinate service of same (.2). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
     36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/17 | Michael Esser | 1.20 | Review administrative claim correspondence (.3); correspond with A. Klar re same (.3); correspond with M. McKane re same (.2); correspond with opposing counsel re same (.2); correspond with J. Johnston re same (.2). |
| 12/08/17 | Christopher Marcus, P.C. | 1.70 | Correspond with K&E team re Mercurio agreement (.7); review and analyze DiPetro pleadings (.4); review and analyze admin claim research (.6). |
| 12/08/17 | Austin Klar | 2.30 | Draft talking points re objection to Biotechnology administrative claim. |
| 12/08/17 | Jacob Johnston | 6.40 | Finalize and file opposition to lift stay (2.0); telephone conference re hearing preparation (.5); review and summarize declarations re same (1.2); coordinate oral argument preparation (.6); review and revise motion to dismiss adversary complaint (1.4); draft oral argument talking points (.7). |
| 12/08/17 | John Weber | 1.30 | Correspond with K&E team re objection to Di Pietro stay relief request (.4); review and comment on same (.9). |
| 12/08/17 | Meg A Webb | 1.50 | Review and revise motion to dismiss qui tam non-dischargeability complaint. |
| 12/08/17 | Cynthia Castillo | .90 | Prepare materials for data breach hearing (.3); correspond with M. McKane and J. Johnston re data breach hearing (.3); participate in hearing preparation telephone conference with M. McKane and P. Rundell (.3). |
| 12/09/17 | Jacob Johnston | 4.50 | Prepare for lift stay oral argument. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/09/17 | Meg A Webb | .50 | Review and revise updates to motion to dismiss qui tam complaint (.3); review and revise Esser declaration in support of motion to dismiss (.2). |
| 12/10/17 | Mark McKane, P.C. | 4.10 | Review and analyze key case law re dischargeability and false claims act claims for oral argument (2.3); review and revise talking points re same (.6); correspond with C. Castillo re revised data breach order (.2); review and analyze declaration re administrative application (.4); update P. Rundell re same (.2); correspond with J. Johnston re hearing preparation and logistics (.4). |
| 12/10/17 | Adrienne Levin | 3.80 | Review and revise motion to dismiss adversary complaint. |
| 12/10/17 | Jacob Johnston | 4.40 | Prepare for omnibus hearing re contested matters. |
| 12/10/17 | Meg A Webb | 1.00 | Review and update proposed order, notice of motion and M. Esser declaration in support of motion to dismiss qui tam complaint. |
| 12/10/17 | Cynthia Castillo | .20 | Review and revised data breach approval order. |
| 12/11/17 | Mark McKane, P.C. | 3.30 | Prepare for contested hearing re lift stay and administrative claim issues with J. Johnston (.7); prepare P. Rundell as witness for potential cross-examination (.7); participate in contested hearing (1.1); correspond with Company re dischargeability litigation issues (.6); update M. Esser re J. Drain's comments re lift stay motion (.2). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Michael B Slade | 1.70 | Draft and revise stipulation (.2); draft and revise discovery responses and correspond with K&E team re same (1.3); telephone conference with opposing counsel re same (.2). |
| 12/11/17 | Beth Friedman | 1.20 | Correspond with M. Esser and K&E team re exhibits (1.0); prepare settlement orders for court (.2). |
| 12/11/17 | Jacob Johnston | 6.80 | Review and analyze motion to dismiss adversary complaint and supporting documents. |
| 12/11/17 | John Weber | 1.90 | Review term sheet for settlement re CCMO adversary proceeding (.6); correspond with M. Slade re same (.2); prepare and review proposed forms of order for submission to chambers re government and data breach settlement motions (.9); correspond with B. Friedman re same (.2). |
| 12/11/17 | Meg A Webb | .30 | Research local rules re briefing schedule and motion format. |
| 12/11/17 | Theresa Sanchez | 1.00 | Review and prepare Di Pietro pleadings for team review and access. |
| 12/12/17 | Mark McKane, P.C. | .30 | Correspond with J. Johnston re update qui tam counsel re court's case management expectations. |
| 12/12/17 | Beth Friedman | 1.30 | Correspond with M. Esser and K&E team re status and contested matters (1.0); arrange for filing of Di Pietro pleadings (.3). |
| 12/12/17 | Laura Saal | 1.30 | Prepare filing versions of declaration and motion (.3); electronically file motion to dismiss (.4); electronically file declaration of M. Esser (.4); coordinate service of same (.2). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Jacob Johnston | 4.10 | Draft correspondence to counsel and review proposed orders re same (.9); finalize and file motion to dismiss and supporting documents (3.2). |
| 12/12/17 | Meg A Webb | 2.40 | Review and revise motion to dismiss, proposed order, notice of motion and M. Esser declaration. |
| 12/12/17 | Factual Research | 1.50 | Identify and obtain scheduling and proposed pre-trial orders. |
| 12/15/17 | Meg A Webb | 4.30 | Research precedent for initial conference scheduling order. |
| 12/18/17 | Meg A Webb | 2.90 | Research precedent for initial conference scheduling order. |
| 12/18/17 | Factual Research | 2.00 | Identify and analyze adversary proceedings before Judge Drain. |
| 12/19/17 | Michael Esser | 4.30 | Draft common interest analysis (.2); review confirmation briefing and draft direct examination outlines (4.1). |
| 12/19/17 | Jacob Johnston | 2.40 | Review and revise common interest agreement and strategize same. |
| 12/20/17 | Michael Esser | 6.70 | Prepare direct examination outlines for confirmation (4.6); review pleadings and exhibits re same (2.1). |
| 12/20/17 | Austin Klar | 2.00 | Draft direct examination outline for confirmation hearing. |
| | | 157.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275048**
**Client Matter: 22995-37**

_____

**In the matter of    Automatic Stay Issues**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                     $ 252.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 252.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017

21st Century Oncology, Inc.

    37 - Automatic Stay Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .60 | 420.00 | 252.00 |
| **TOTALS** | **.60** | | **$ 252.00** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   37 - Automatic Stay Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | Beth Friedman | .60 | Prepare stay relief stipulation re Donaldson for entry and conference with chambers re same. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275050**
**Client Matter: 22995-39**

---

**In the matter of    Hearings**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                     $ 37,487.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 37,487.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017

21st Century Oncology, Inc.

    39 - Hearings

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rachael Bazinski | 2.80 | 645.00 | 1,806.00 |
| Michael Esser | 1.00 | 965.00 | 965.00 |
| Beth Friedman | 7.60 | 420.00 | 3,192.00 |
| Jacob Johnston | 4.50 | 905.00 | 4,072.50 |
| Christopher Kochman | .50 | 645.00 | 322.50 |
| Christopher Marcus, P.C. | 3.20 | 1,425.00 | 4,560.00 |
| Robert Orren | .80 | 340.00 | 272.00 |
| John Peterson | .40 | 645.00 | 258.00 |
| Laura Saal | 25.10 | 350.00 | 8,785.00 |
| Meg A Webb | .40 | 555.00 | 222.00 |
| John Weber | 14.40 | 905.00 | 13,032.00 |
| **TOTALS** | **60.70** | | **$ 37,487.00** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
  39 - Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/17 | Beth Friedman | .30 | Review agenda for December 7 hearing. |
| 12/04/17 | Laura Saal | 1.00 | Prepare draft agenda re December 7 hearing (.9); correspond with J. Weber re same (.1). |
| 12/04/17 | John Weber | .20 | Correspond with B. Friedman re preparation for 12/11/17 hearing. |
| 12/05/17 | Laura Saal | .90 | Prepare agenda for December 7 hearing (.7); correspond with J. Weber re same (.2). |
| 12/06/17 | Beth Friedman | 1.20 | Coordinate and prepare for December 7 hearing. |
| 12/06/17 | Laura Saal | 2.60 | Prepare hearing binders and copies of related pleadings for December 7 hearing (1.9); prepare notice of adjournment re confirmation hearing (.7). |
| 12/06/17 | John Weber | 1.70 | Prepare for Alliance sale hearing. |
| 12/07/17 | Beth Friedman | .60 | Coordinate and prepare for December 11 hearing. |
| 12/07/17 | Laura Saal | .40 | Review and revise hearing agenda. |
| 12/07/17 | Christopher Marcus, P.C. | 1.00 | Attend Alliance hearing and follow up conference with P. Rundell. |
| 12/07/17 | John Weber | 3.00 | Prepare for Alliance sale hearing (1.2); conference with C. Marcus re hearing strategy (.5); attend Alliance sale hearing (1.3). |
| 12/07/17 | Christopher Kochman | .50 | Attend telephonically Alliance APA hearing. |

3

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/17 | Beth Friedman | 2.70 | Coordinate and prepare for December 11 hearing (2.0); correspond with J. Weber and K&E team and provide documents and information to court (.7). |
| 12/08/17 | Laura Saal | 3.60 | Prepare hearing binders for December 11 (1.2); electronically file agenda (.4); prepare amended agenda (.4); electronically file same (.4); coordinate service of same (.2); prepare additional hearing materials (.9); correspond with J. Weber re same (.1). |
| 12/10/17 | John Weber | 2.70 | Prepare for hearing re government settlement motions. |
| 12/10/17 | Rachael Bazinski | .20 | Correspond with K&E team re hearing preparations. |
| 12/11/17 | Beth Friedman | 1.40 | Prepare for hearing and monitor line re same (1.1); follow up with order for entry (.3). |
| 12/11/17 | Christopher Marcus, P.C. | 1.80 | Hearing preparation with A&M, K. Commins and K&E team (.6); attend hearing (1.2). |
| 12/11/17 | Jacob Johnston | 4.50 | Omnibus hearing (1.5); prepare for contested hearing (3.0). |
| 12/11/17 | John Weber | 3.50 | Prepare for 12/11/17 hearing (2.0); attend 12/11/17 hearing (1.5). |
| 12/11/17 | Rachael Bazinski | 1.20 | Telephonically attend December 11 hearing. |
| 12/12/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 12/13/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.

39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/17 | Laura Saal | 2.10 | Prepare agenda re confirmation hearing (1.8); correspond with J. Weber re same (.3). |
| 12/14/17 | Beth Friedman | .80 | Revise hearing agendas according to case status. |
| 12/14/17 | Laura Saal | 1.90 | Review and revise hearing agenda (.9); correspond with B. Friedman and J. Weber re same (.3); prepare hearing agenda re interim fee applications (.7). |
| 12/15/17 | Laura Saal | 6.10 | Prepare binders for chambers re interim fee statements (1.9); prepare binders for chambers re confirmation materials (3.2); correspond with J. Weber and B. Friedman re same (.3); review and revise agenda (.7). |
| 12/18/17 | Laura Saal | .70 | Review and revise hearing agenda re interim fee applications. |
| 12/18/17 | John Weber | .60 | Review hearing agenda for fee applications (.4); correspond with B. Friedman re same (.2). |
| 12/19/17 | John Weber | 2.00 | Prepare for and participate in telephonic hearing re first interim fee application. |
| 12/19/17 | Rachael Bazinski | 1.00 | Telephonically attend hearing re interim fee applications. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/17 | Laura Saal | 5.80 | Review and revise hearing agenda (.2); compile key confirmation documents and coordinate copying of same (1.2); create binders of key confirmation documents (1.6); participate in hearing preparation telephone conference with K&E team (.4); correspond with C. Marcus re same (.3); arrange for telephonic appearance and distribute dial-in to team (.4); review and revise binders for chambers (.4); prepare objections binder (1.3). |
| 12/20/17 | Robert Orren | .80 | Prepare for telephone conference for December 21 hearing (.5); correspond with L. Saal re same (.3). |
| 12/21/17 | Michael Esser | 1.00 | Prepare for and attend hearing. |
| 12/21/17 | Christopher Marcus, P.C. | .40 | Attend status conference hearing. |
| 12/21/17 | John Peterson | .40 | Telephonically attend hearing on confirmation issues. |
| 12/21/17 | John Weber | .70 | Prepare for and attended status conference re confirmation. |
| 12/21/17 | Meg A Webb | .40 | Attend hearing telephonically. |
| 12/21/17 | Rachael Bazinski | .40 | Telephonically attend hearing re status. |
|  |  | 60.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275051**
**Client Matter: 22995-40**

_____


**In the matter of    Claims Administration & Objections**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                                   $ 17,342.50


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                $ 17,342.50

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 5.20 | 735.00 | 3,822.00 |
| Rachael Bazinski | 1.10 | 645.00 | 709.50 |
| Gary J Kavarsky | 1.60 | 555.00 | 888.00 |
| Mark McKane, P.C. | .50 | 1,175.00 | 587.50 |
| Laura Saal | 1.10 | 350.00 | 385.00 |
| John Weber | 12.10 | 905.00 | 10,950.50 |
| **TOTALS** | **21.60** | | **$ 17,342.50** |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | John Weber | .50 | Telephone conference with C. Marcus, T. Davis and S. Price re SFRO claims. |
| 12/04/17 | Asif Attarwala | .90 | Review and revise objection to application for administrative expense. |
| 12/05/17 | Laura Saal | .50 | Prepare draft objection to administrative claim filed by Biotech. |
| 12/05/17 | Asif Attarwala | 2.30 | Review and revise objection to administrative expense application. |
| 12/06/17 | Asif Attarwala | .80 | Review and revise objection to Biotech application for administrative claim. |
| 12/06/17 | John Weber | 1.10 | Review, revise objection to Biotechnology's administrative expense claims re rejected contract. |
| 12/07/17 | Mark McKane, P.C. | .50 | Address administrative claim issues with J. Weber, M. Esser. |
| 12/07/17 | Asif Attarwala | .90 | Research case law re applications for administrative claims (.6); revise objection to Biotech application for administrative claims (.3). |
| 12/07/17 | John Weber | 1.60 | Review, revise draft of objection to Biotechnology's administrative expenses application (.9); confer with C. Marcus re same (.2); incorporate comments from C. Marcus (.3); circulate to 21C team for review and comment (.1); correspond with M. McKane re same (.1). |
| 12/07/17 | Gary J Kavarsky | 1.60 | Research and draft correspondence re administrative priority claims (1.5); correspond with J. Weber re same (.1). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/17 | Laura Saal | .60 | Electronically file objection to administrative expense claim (.4); coordinate service of same (.2). |
| 12/08/17 | Asif Attarwala | .30 | Review and revise objection to administrative expense application. |
| 12/08/17 | John Weber | 2.80 | Correspond with counsel to Biotechnology re hearing on administrative expense application (.8); correspond with K&E team re same (.7); review, revise objection to Biotechnology administrative claim application (.8); correspond with 21C team and K. Commins re same (.2); finalize same and coordinate filing and service of same (.3). |
| 12/10/17 | John Weber | 1.40 | Review declaration filed by Biotechnology (.3); correspond with M. McKane re same (.4); research re same (.5); correspond with M. McKane re same (.2). |
| 12/13/17 | John Weber | .50 | Correspond with J. Levine re Atrium claims settlement. |
| 12/14/17 | John Weber | .80 | Review, revise of consent order re cardinal health setoff motion (.6); correspond with counsel to Creditors' Committee and cardinal health re same (.2). |
| 12/14/17 | Rachael Bazinski | 1.10 | Research and analyze case law re recoupment (.9); office conference with C. Marcus re same (.2). |
| 12/19/17 | John Weber | .40 | Correspond with A&M team re Atrium claims settlement. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/17 | John Weber | 1.70 | Correspond with counsel to SFRO re notes claims (.8); follow-up correspondence re same (.5); correspond with K. Commins re same (.4). |
| 12/28/17 | John Weber | 1.30 | Correspond with C. Marcus and K. Commins re Seaside claims. |
| | | 21.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275052**
**Client Matter: 22995-41**

_____

**In the matter of    Executory Contracts & Unexpired Leases**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                     $ 49,057.50


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 49,057.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 3.30 | 735.00 | 2,425.50 |
| Rachael Bazinski | 4.60 | 645.00 | 2,967.00 |
| Beth Friedman | .70 | 420.00 | 294.00 |
| Gene Goldmintz | 15.70 | 735.00 | 11,539.50 |
| Gary J Kavarsky | 3.60 | 555.00 | 1,998.00 |
| Christopher Kochman | 1.20 | 645.00 | 774.00 |
| Robert Orren | 2.50 | 340.00 | 850.00 |
| Laura Saal | .70 | 350.00 | 245.00 |
| John Weber | 30.90 | 905.00 | 27,964.50 |
| **TOTALS** | **63.20** | | **$ 49,057.50** |

2

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Beth Friedman | .70 | Prepare and file CNO re fourth lease rejection order and correspond with chambers re same. |
| 12/01/17 | John Weber | 1.50 | Correspond with K. Commins and P. Rundell re rejection of employment agreements (.6); conference with RSA parties re same re consent rights (.4); telephone conference with Flaxton re assumption of contracts (.5). |
| 12/01/17 | Rachael Bazinski | 1.10 | Correspond with counsel re rejection order (.2); draft and revise CNO re contract rejections (.2); correspond with C. Marcus re same (.1); draft and revise rejection notice (.3); draft and revise CNO re lease rejection (.2); correspond with Company re same (.1). |
| 12/02/17 | John Weber | .40 | Correspond with counsel to NHP re resolution of cure objection. |
| 12/04/17 | John Weber | 1.00 | Correspond with K. Commins and P. Rundell re rejection of management employment agreements (.3); correspond with counsel to Fawcett Memorial re cure disputes (.4); review and coordinate filing and service of rejection notice (.3). |
| 12/04/17 | Rachael Bazinski | 2.10 | Draft and revise CNOs and proposed orders re rejection notices and prepare same for filing (1.0); correspond with outside counsel re same (.1); correspond with Company re same (.1); correspond with C. Marcus and J. Weber re same (.1); draft and revise rejection notice and prepare same for filing (.5) correspond with J. Weber re same (.2); correspond with Company re same (.1). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | Laura Saal | .70 | Prepare draft shell re second motion to extend 365(d)(4) deadline. |
| 12/05/17 | John Weber | 2.10 | Correspond with G. Goldmintz and A. Attarwala re status of cure disputes (.4); address numerous cure issues re third party payor agreements (.7); address assumption issues re Faxton agreements (.3); correspondence re Intrinsiq cure dispute (.3); correspond with Lee Memorial re cure resolution (.4). |
| 12/05/17 | Gary J Kavarsky | 3.60 | Draft second motion to extend deadline to assume or reject unexpired leases. |
| 12/06/17 | Gene Goldmintz | 2.50 | Draft, revise second 365(d)(4) motion (1.5); review, analyze schedules, plan re same (.6); correspond with objection parties re cure (.4). |
| 12/06/17 | John Weber | 1.00 | Telephone conference re Vidant agreements and assumption of same (.6); telephone conference re strategy as to Flagler (.4). |
| 12/07/17 | John Weber | 1.10 | Correspond with counsel to contract counterparties and negotiate cure disputes. |
| 12/07/17 | Rachael Bazinski | .30 | Correspond with Company re rejection orders (.2); correspond with outside counsel re same (.1). |
| 12/08/17 | John Weber | .80 | Conference with Stroock team re treatment of equipment lease claims (.4); negotiate rejection damages claims with counsel to Atrium 6030 (.4). |
| 12/11/17 | Gene Goldmintz | 1.20 | Review, revise section 365(d)(4) extension motion. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | John Weber | 2.20 | Prepare for and participate in telephone conference with D. Shiffman re cure disputes (.5); continue negotiation re cure disputes with numerous contract counterparties (1.2); provide updates to A&M and K&E teams (.2); correspond with D. Shiffman re cigna cure dispute (.3). |
| 12/12/17 | Gene Goldmintz | 1.50 | Review, analyze diligence re cure objections (.7); correspond with parties re same (.4); revise summary chart re same (.4). |
| 12/12/17 | John Weber | 3.80 | Address cure disputes in connection with Cigna, HealthSprings, Physicians Realty, Lee Memorial, Adventist, Aetna, CCMO, Flalger and NHP. |
| 12/13/17 | Gene Goldmintz | 1.50 | Correspond with cure parties re objection status (.7); prepare for and attend telephone conference with K&E team re cure status (.8). |
| 12/14/17 | Gene Goldmintz | 4.50 | Correspond with J. Weber re cure status (.4); correspond with claimants, Company re same (.6); review, analyze materials re same (.8); review, analyze 365(d)(4) motion precedent (.7); correspond with J. Weber re same (.7); revise motion re same (1.3). |
| 12/14/17 | John Weber | 2.20 | Correspond with G. Goldmintz re section 365(d)(4) extension motion (.4); correspond with A&M team re same (.5); research re section 365(d)(4) (1.3). |
| 12/15/17 | Gene Goldmintz | 1.50 | Review, analyze section 365(d)(4) extension motion precedent (.8); revise motion re same (.4); correspond with K&E team re same (.3). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/17 | Gene Goldmintz | .60 | Correspond with K&E team re cure status (.4); correspond with McKesson re same (.2). |
| 12/18/17 | Gene Goldmintz | 1.90 | Correspond with Company re Spirit cure objection (.6); correspond with J. Weber re same (.3); correspond with same re 365(d)(4) extension motion precedent (.4); review analyze same (.6). |
| 12/18/17 | John Weber | 1.70 | Correspond with G. Goldmintz re cure disputes (.3); correspond with G. Goldmintz re motion to extend 365(d)(4) deadline (.5); review draft re same and correspond with G. Goldmintz (.9). |
| 12/18/17 | Rachael Bazinski | .20 | Correspond with J. Weber re rejected leases (.1); review and analyze notices re same (.1). |
| 12/19/17 | Asif Attarwala | 1.60 | Review and revise 365(d)(4) extension motion. |
| 12/19/17 | Gene Goldmintz | .50 | Correspond with J. Weber re cure status (.3); correspond with Company re same (.2). |
| 12/19/17 | John Weber | .90 | Correspond with 21C team re Palomino Park lease (.4); correspond with A. Attarwala and G. Goldmintz re 365(d)(4) extension motion (.5). |
| 12/20/17 | Asif Attarwala | 1.70 | Review, revise 365(d)(4) extension motion, per J. Weber's comments. |
| 12/21/17 | Robert Orren | 2.50 | Prepare for filing of second 365(d)(4) motion (1.4); file same (.4); distribute same for service (.4); correspond with K&E team re same (.3). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/21/17 | John Weber | 7.90 | Extensively review, revise section 365(d)(4) motion (4.9); conference with chambers re hearing dates and bridge order re same (.5); correspond with C. Marcus re same (.1); incorporate C. Marcus comments to 365(d)(4) extension motion (.7); correspond with RSA parties re motion (.6); finalize and coordinate filing and service of same (.8); correspond with certain lessors re same (.3). |
| 12/21/17 | Rachael Bazinski | .90 | Review and analyze lease amendment re bankruptcy considerations (.7); correspond with J. Weber re same (.2). |
| 12/21/17 | Christopher Kochman | 1.20 | Telephone conference re status and confirmation (.3); draft and revise bridge order re 365(d)(4) extension and correspond with K&E team re same (.9). |
| 12/22/17 | John Weber | 1.90 | Correspond with R. Patel re Shands/Jacksonville (.3); prepare for and participate in telephone conference re same (1.0); correspond with A. Attarwala re UF Health agreement (.6). |
| 12/26/17 | John Weber | .90 | Correspond with K. Commins re HP contracts (.3); review and revise HP MPS agreement and correspond with K. Commins re same (.6). |
| 12/27/17 | John Weber | 1.00 | Correspond with B. Friedman re bridge order re 365(d)(4) motion (.5); correspond with Creditors' Committee counsel re Atrium lease rejection (.5). |
| 12/28/17 | John Weber | .50 | Correspond with S. Berman re 365(d)(4) extension motion. |
| | | 63.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275053**
**Client Matter: 22995-42**

_____

**In the matter of    Use, Sale or Lease of Property**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ 110,540.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 110,540.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
     42 - Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.80 | 420.00 | 756.00 |
| Christopher Kochman | 6.30 | 645.00 | 4,063.50 |
| Christopher Marcus, P.C. | 2.30 | 1,425.00 | 3,277.50 |
| Anand Mehta | 30.20 | 735.00 | 22,197.00 |
| Michael Movsovich, P.C. | .40 | 1,425.00 | 570.00 |
| Vivek Ratnam | .50 | 845.00 | 422.50 |
| Laura Saal | 1.00 | 350.00 | 350.00 |
| Constantine Skarvelis | 17.30 | 1,075.00 | 18,597.50 |
| Daniel Tavakoli | 13.00 | 905.00 | 11,765.00 |
| John Weber | 25.20 | 905.00 | 22,806.00 |
| Colin Zelicof | 39.90 | 645.00 | 25,735.50 |
| **TOTALS** | **137.90** | | **$ 110,540.50** |

2

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/17 | Beth Friedman | 1.20 | Prepare and file Alliance APA agreement. |
| 12/01/17 | Laura Saal | .40 | Prepare notice of filing re APA. |
| 12/01/17 | Daniel Tavakoli | 1.30 | Review and revise RHV APA (.8); telephone conference with RHV counsel re same (.5). |
| 12/01/17 | Constantine Skarvelis | 2.00 | Review and analyze issues re Alliance sale and equity arrangements. |
| 12/01/17 | Anand Mehta | 4.50 | Review and revise APA (1.9); correspond with Company, Foley and CTSI re APA (.4); review and analyze separation agreement (2.0); correspond with Foley re schedules (.2). |
| 12/01/17 | Colin Zelicof | 1.00 | Participate in telephone conference with RHV counsel re APA (.5); participate in telephone conference with K&E team re same (.5). |
| 12/01/17 | John Weber | 2.10 | Correspondence re Alliance APA (.6); review, analyze revised agreement (.7); correspond with P. Rundell re same (.4); coordinate file of APA with bankruptcy court and conference with C. Kochman re same (.4). |
| 12/01/17 | Christopher Kochman | 1.60 | Review and analyze Alliance APA and correspond with K&E team re same (.7); correspond with Company, A&M and Stroock re same (.4); compile APA and prepare for filing and correspond with B. Friedman re same (.5). |
| 12/02/17 | Christopher Kochman | .40 | Update Alliance checklist and correspond with K&E team and A&M re same. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/03/17 | Anand Mehta | .20 | Revise closing checklist re APA. |
| 12/04/17 | Beth Friedman | .60 | Prepare CNO re lease rejection and conference with chambers re same. |
| 12/04/17 | Christopher Marcus, P.C. | .60 | Correspond with K&E team and Hall Render re Alliance sale closing. |
| 12/04/17 | Daniel Tavakoli | 1.20 | Review and analyze AST agreement (.7); participate in telephone conference with K&E team re M&A update (.5). |
| 12/04/17 | Constantine Skarvelis | .80 | Prepare for and participate in telephone conference with K&E team re M&A update. |
| 12/04/17 | Anand Mehta | .50 | Participate in telephone conference with K&E team re M&A update. |
| 12/04/17 | Colin Zelicof | .50 | Correspond with opposing counsel re APA and draft transfer agent agreement. |
| 12/04/17 | John Weber | 1.50 | Correspond with Hall Render team and Linac Landscapes re lease assumption and assignment (.3); correspond with K. Commins re Theriac objection to Alliance sale (.4); follow-up with C. Marcus re same (.3); correspond re cure claims in connection with Alliance sale (.5). |
| 12/04/17 | Christopher Kochman | .70 | Telephone conference with K&E team, Company and Hall Render re Alliance APA (.5); correspond with K&E team re same (.2). |
| 12/05/17 | Laura Saal | .60 | Prepare draft notice of revised sale order. |
| 12/05/17 | Christopher Marcus, P.C. | .50 | Correspond with J. Weber re Alliance. |

4

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | Daniel Tavakoli | 1.50 | Review and revise AST agreement (1.3); correspond with K&E team re same (.2). |
| 12/05/17 | Constantine Skarvelis | 1.00 | Review and analyze Alliance sale and equity matters. |
| 12/05/17 | Anand Mehta | .80 | Review and analyze assignment and assumption agreement, bill of sale, sale order, APA. |
| 12/05/17 | Colin Zelicof | 2.30 | Revise form bill of sale and form assignment and assumption agreement (1.0); edit transfer agent agreement (1.3). |
| 12/05/17 | John Weber | 5.30 | Correspond with A. deVaux re NY and MD asset sales and next steps re same (.4); telephone conference re linac landscapes lease assignment (.4); correspondence re same (.1); draft reply to Theriac objection re Alliance sale (2.3); correspond with K&E team and Company re same (.3); correspond with A. deVaux re sale order (.4); correspond with K&E team re APA provisions (.2); correspond with counsel to Theriac re cure dispute (.8); correspond with Stroock team re reply to Theriac objection and status of negotiations (.4). |
| 12/05/17 | Christopher Kochman | .80 | Telephone conferences with Company re Alliance APA contract counterparties (.4); review and analyze Theriac objection to Alliance APA (.4). |
| 12/06/17 | Christopher Marcus, P.C. | 1.20 | Review and analyze Alliance sale order (.5); review and analyze Theriac correspondence re Alliance issues (.7). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/17 | Daniel Tavakoli | 1.00 | Participate in telephone conference with K&E team re M&A update (.5); review and analyze AST transfer agreement revisions re APA (.5). |
| 12/06/17 | Constantine Skarvelis | 2.00 | Review and analyze Alliance sale and equity arrangements. |
| 12/06/17 | Anand Mehta | .50 | Participate in telephone conference with K&E team re M&A update. |
| 12/06/17 | Colin Zelicof | 1.00 | Draft transfer agent agreement. |
| 12/06/17 | John Weber | 7.20 | Correspond with K. Commins re Theriac objection resolution (.2); review, revise sale order (.6); correspond with counsel to Theriac re resolution of sale objection (.5); correspond with K. Commins re same (.3); prepare insert for sale order re Theriac cure (.9); correspond with Alliance re same (.2); correspond with Stroock team re same (.1); negotiations re sale order and Theriac objection with counsel to Theriac (1.7); research re Theriac objection (1.2); negotiate terms of sale order with Theriac counsel (.8); correspond with K. Commins re same (.2); modify proposed sale order and file with Bankruptcy Court (.5). |
| 12/06/17 | Christopher Kochman | .40 | Telephone conference with K&E team, Company and Hall Render re Alliance APA. |
| 12/07/17 | Michael Movsovich, P.C. | .30 | Correspond with K&E team re leases re Theriac site sales. |
| 12/07/17 | Constantine Skarvelis | 1.00 | Review and analyze issues re Alliance sale. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/07/17 | Anand Mehta | .50 | Review and revise assignment and assumption agreements re APA and correspond with Alliance. |
| 12/07/17 | Colin Zelicof | 1.00 | Draft transfer agent agreement (.7); draft form bill of sale and assignment and assumption agreement (.3). |
| 12/07/17 | John Weber | 1.50 | Correspond and negotiate with Alliance re sale order and Theriac objection (.9); correspond with counsel to Theriac re Alliance (.6). |
| 12/07/17 | Christopher Kochman | .20 | Review and analyze revised Alliance APA order. |
| 12/08/17 | Daniel Tavakoli | .50 | Review and analyze ancillary documents re APA. |
| 12/08/17 | Colin Zelicof | .80 | Draft transfer agent agreement. |
| 12/08/17 | John Weber | 2.30 | Correspond with counsel to Alliance re submission of sale order to chambers (.4); conference with A. Warren re same (.2); correspond with B. Friedman re submission of same (.1); correspond with Chambers re same (.1); review and compile sale order and execution version of APA (1.1); prepare redlines for Chambers re same (.3); correspond with counsel the Theriac re same (.1). |
| 12/08/17 | Christopher Kochman | .20 | Review and analyze revised Alliance APA document. |
| 12/11/17 | Daniel Tavakoli | .90 | Participate in telephone conference with K&E team re M&A update (.5); review, analyze closing matters re APA (.4). |
| 12/11/17 | Constantine Skarvelis | 1.50 | Review and analyze issues Alliance sale and other bankruptcy matters re same. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Anand Mehta | 1.40 | Review and analyze APA and ancillary agreements (.9); participate in telephone conference with K&E team re M&A update (.5). |
| 12/11/17 | Colin Zelicof | 1.50 | Draft transfer agent agreement re APA (.5); draft bill of sale and assignment and assumption agreement re same (.5); telephone conference with K&E team re M&A update (.5). |
| 12/11/17 | John Weber | .70 | Correspond with K&E team re Alliance sale order and next steps toward closing transaction. |
| 12/12/17 | Constantine Skarvelis | 1.50 | Review and analyze Alliance matters and general bankruptcy issues re same. |
| 12/12/17 | Anand Mehta | .40 | Finalize signing documents re APA. |
| 12/12/17 | Colin Zelicof | 1.00 | Compile signature pages re APA (.5); telephone conference with K&E team re closing of same (.3); draft bill of sale and assignment and assumption agreement re same (.2). |
| 12/12/17 | John Weber | .30 | Correspond with Theriac's counsel re closing of Alliance sale. |
| 12/13/17 | Daniel Tavakoli | .80 | Review, analyze issues re assignment and assumption of Real Estate leases document re APA. |
| 12/13/17 | Constantine Skarvelis | 1.00 | Review and analyze Alliance and general bankruptcy related matters re same. |
| 12/13/17 | Anand Mehta | .80 | Participate in telephone conference with K&E team re M&A update (.5); review assignment and assumption agreements re APA (.2); update closing checklist re same (.1). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/17 | Colin Zelicof | 4.00 | Update closing checklist re APA (2.0); update transfer agent agreement re same (1.0); update RHV MIPA re same (.5); participate in telephone conference with K&E team re M&A update (.5). |
| 12/14/17 | Daniel Tavakoli | 1.50 | Review and analyze closing tasks re APA. |
| 12/14/17 | Constantine Skarvelis | 1.50 | Review and analyze Alliance and bankruptcy related matters re same. |
| 12/14/17 | Anand Mehta | 5.90 | Prepare all documentation for closing re APA. |
| 12/14/17 | Colin Zelicof | 4.70 | Compile signature pages re APA (1.5); correspond with opposing counsels re closing documents re same (1.0); revise transfer agent agreement re same (.5); participate in telephone conference with K&E team re same (.5); draft consent letters re same (.7); revise bill of sale and assignment and assumption agreement re same (.5). |
| 12/15/17 | Daniel Tavakoli | 1.00 | Review, analyze Alliance matters. |
| 12/15/17 | Constantine Skarvelis | 1.50 | Review and analyze Alliance and bankruptcy related matters re same. |
| 12/15/17 | Anand Mehta | .80 | Prepare for closing re APA. |
| 12/15/17 | Colin Zelicof | 3.50 | Compile signature pages re APA (.5); draft FIRPTA (.5); draft officer's certificate (1.0); coordinate with opposing counsel re closing documents and signature pages re APA (1.0); correspond with K&E team re closing re same (.5). |
| 12/15/17 | John Weber | .30 | Correspond with A. deVaux re Alliance closing. |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    42 - Use, Sale or Lease of Property

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/16/17 | Colin Zelicof | 1.00 | Draft resolutions (.5), correspond with opposing counsel re closing documents and signatures re APA (.5). |
| 12/17/17 | Anand Mehta | .50 | Prepare for closing re APA. |
| 12/17/17 | Colin Zelicof | 3.80 | Draft resolutions (1.7); review asset purchase agreement (1.3); coordinate with opposing counsel re closing documents re same (.8). |
| 12/18/17 | Michael Movsovich, P.C. | .10 | Correspond with K&E team re Alliance transaction. |
| 12/18/17 | Daniel Tavakoli | 2.00 | Participate in telephone conference with K&E team re M&A update (.5); review and revise resolutions, attention to closing tasks (1.5). |
| 12/18/17 | Constantine Skarvelis | 1.00 | Review and analyze Alliance closing and joint defense agreement. |
| 12/18/17 | Anand Mehta | 3.90 | Prepare board resolutions and other documentation for closing and telephone conferences for closing re APA (3.4); participate in telephone conference with K&E team re M&A update (.5). |
| 12/18/17 | Colin Zelicof | 6.00 | Compile signature pages re APA (1.0); draft resolutions (2.0); correspond with opposing counsel re closing deliverables (1.5); prepare for and participate in telephone conference with K&E team re M&A update (1.5). |
| 12/18/17 | John Weber | .50 | Address issues in connection with Alliance Sale re cure payments. |
| 12/18/17 | Christopher Kochman | .20 | Telephone conference with Hall Render, Company, K&E team re Alliance transaction. |

10

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/17 | Daniel Tavakoli | 1.30 | Participate in telephone conference with K&E team re M&A update (.5); review and analyze to Alliance closing matters (.8). |
| 12/19/17 | Constantine Skarvelis | 1.00 | Review and analyze open Alliance issues. |
| 12/19/17 | Anand Mehta | 4.90 | Review and finalize all documents re APA (1.7); prepare for closing re same (.7); telephone conference with K&E team re M&A update (.5); review and analyze joint defense agreement re same (2.0). |
| 12/19/17 | Colin Zelicof | 4.50 | Compile signature pages re APA (.7); correspond with opposing counsel re closing deliverables re same (.5); revise resolutions (.8); draft joint defense agreement (2.5). |
| 12/19/17 | John Weber | .90 | Correspond with counsel to Besse re Alliance sale transition issues (.5); correspond with Hall Render team re closing of Alliance sale (.4). |
| 12/20/17 | Constantine Skarvelis | .50 | Review and analyze open Alliance issues. |
| 12/20/17 | Anand Mehta | 2.40 | Prepare for closing and closing telephone conference re APA (.3); review finalized documents re same (2.1). |
| 12/20/17 | Colin Zelicof | 2.80 | Compile signature pages re APA (1.0); compile executed version of documents re same (1.0); participate in telephone conference with K&E team re closing of same (.3); correspond with K&E team re same (.5). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.

   42 - Use, Sale or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/17 | John Weber | 2.40 | Correspond with Hall Render team re closing of alliance sale and related items (1.2); telephone conference with Hall Render and Foley teams re closing (.5); correspondence re same (.4); correspond with M. Adams re Linac lease assignment (.3). |
| 12/20/17 | Christopher Kochman | .30 | Telephone conference with K&E team, Hall Render, Foley and Alliance re Alliance APA and Linac issues. |
| 12/21/17 | Vivek Ratnam | .50 | Correspond with K&E team re reportable transaction re APA. |
| 12/21/17 | Anand Mehta | .50 | Analyze reportable transaction information re APA. |
| 12/21/17 | Colin Zelicof | .50 | Review and revise transfer agent agreement re APA. |
| 12/22/17 | Anand Mehta | 1.50 | Review and revise JDA and other closing documents re APA. |
| 12/27/17 | Constantine Skarvelis | .50 | Review and analyze open Alliance issues. |
| 12/28/17 | Constantine Skarvelis | .50 | Review and analyze open Alliance issues. |
| 12/28/17 | John Weber | .20 | Correspond with counsel to CTSI re Alliance closing. |
| 12/28/17 | Christopher Kochman | 1.50 | Review and revise Tinger APA and correspond with Hall Render and K&E team re same. |
| 12/29/17 | Anand Mehta | .20 | Review and analyze IRS reportable transaction information. |
| | | 137.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275054**
**Client Matter: 22995-43**

---

**In the matter of    Travel**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 23,037.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 23,037.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    43 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Esser | 5.30 | 965.00 | 5,114.50 |
| Jacob Johnston | 7.20 | 905.00 | 6,516.00 |
| Christopher Marcus, P.C. | 4.00 | 1,425.00 | 5,700.00 |
| Mark McKane, P.C. | 2.70 | 1,175.00 | 3,172.50 |
| John Weber | 2.80 | 905.00 | 2,534.00 |
| **TOTALS** | **22.00** | | **$ 23,037.00** |

2

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   43 - Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/17 | Christopher Marcus, P.C. | 1.30 | Travel to Alliance hearing (.7) (billed at half time); travel to office (.6) (billed at half time). |
| 12/07/17 | John Weber | .90 | Travel from White Plains courthouse for Alliance sale hearing (.2) (billed at half time); travel from White Plains to New York, NY (.7) (billed at half time). |
| 12/09/17 | Jacob Johnston | 3.20 | Travel from San Francisco to New York, NY for lift stay hearing (billed at half time). |
| 12/10/17 | Mark McKane, P.C. | 1.40 | Time spent traveling for omnibus contested hearing (billed at half time). |
| 12/11/17 | Mark McKane, P.C. | 1.30 | Time spent returning from contested hearing (billed at half time). |
| 12/11/17 | Christopher Marcus, P.C. | 1.30 | Travel to 12/11 hearing (.6) (billed at half time); travel to office (.7) (billed at half time). |
| 12/11/17 | Jacob Johnston | 4.00 | Travel from New York, NY to San Francisco, CA (billed at half time). |
| 12/11/17 | John Weber | .90 | Travel from White Plains courthouse for 9/11/17 hearing (.3) (billed at half time); travel from White Plains to New York, NY (.6) (billed at half time). |
| 12/20/17 | Michael Esser | 2.10 | Travel from San Francisco to New York, NY for confirmation hearing (billed at half time). |
| 12/21/17 | Michael Esser | 3.20 | Travel from New York, NY to San Francisco, CA re confirmation hearing (billed at half time). |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
   43 - Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/17 | Christopher Marcus, P.C. | 1.40 | Travel to hearing (.6) (billed at half time); travel from hearing (.8) (billed at half time). |
| 12/21/17 | John Weber | 1.00 | Travel from White Plains bankruptcy court (.3) (billed at half time); travel from White Plains to New York, NY (.7) (billed at half time). |
|  |  | 22.00 | TOTAL HOURS |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297332**
**Client Matter: 22995-20**

---

**In the matter of    Case Administration**

| | |
|---|---|
| For legal services rendered through January 16, 2018 (see attached Description of Legal Services for detail) | $ 5,480.00 |
| For expenses incurred through January 16, 2018 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 5,480.00 |

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 16, 2018

21st Century Oncology, Inc.

    20 - Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth Burns | 6.00 | 410.00 | 2,460.00 |
| Beth Friedman | 6.00 | 440.00 | 2,640.00 |
| John Weber | .40 | 950.00 | 380.00 |
| **TOTALS** | **12.40** | | **$ 5,480.00** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    20 - Case Administration

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/02/18 | Beth Friedman | .70 | Conferences with chambers re scheduling of omnibus hearing dates (.4); conferences with same re entry of bridge order (.3). |
| 1/05/18 | Beth Friedman | .50 | Correspond with chambers re scheduling issues and arrangements thereof. |
| 1/09/18 | Beth Friedman | .40 | Correspond with D. Li in chambers re rescheduling of hearing dates. |
| 1/10/18 | Beth Friedman | .40 | Telephone conferences with D. Li in chambers re scheduling issues. |
| 1/10/18 | John Weber | .40 | Correspond with B. Friedman re submission of papers to chambers. |
| 1/11/18 | Beth Friedman | .70 | Review, analyze scheduling issues re omnibus hearings (.4); correspond with claims agent re service of pleadings (.3). |
| 1/16/18 | Beth Friedman | 3.30 | Review, analyze service and publication of notice of effective date. |
| 1/16/18 | Elizabeth Burns | 6.00 | Review, analyze matters and requests re closing. |
| | | 12.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297333**
**Client Matter: 22995-21**

---

**In the matter of    Disclosure Statement, Plan, Confirmation**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                              $ 149,367.00

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 149,367.00

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Asif Attarwala | 3.20 | 770.00 | 2,464.00 |
| Rachael Bazinski | 17.40 | 675.00 | 11,745.00 |
| Beth Friedman | 21.80 | 440.00 | 9,592.00 |
| Gene Goldmintz | .50 | 770.00 | 385.00 |
| Gary J Kavarsky | .50 | 575.00 | 287.50 |
| Christopher Kochman | 2.10 | 675.00 | 1,417.50 |
| Christopher Marcus, P.C. | 17.70 | 1,480.00 | 26,196.00 |
| Laura Saal | 5.50 | 380.00 | 2,090.00 |
| John Weber | 100.20 | 950.00 | 95,190.00 |
| **TOTALS** | **168.90** | | **$ 149,367.00** |

2

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/18 | Christopher Marcus, P.C. | 1.50 | Telephone conferences with Stroock re confirmation (1.2); telephone conference with B. Hayes re strategy re same (.3). |
| 1/02/18 | Beth Friedman | 1.30 | Prepare documents for confirmation hearing. |
| 1/02/18 | Christopher Marcus, P.C. | 3.90 | Telephone conference with B. Hayes re strategy re confirmation (.5); telephone conferences with Stroock re confirmation (1.0); telephone conference with Milbank and PJT re confirmation (.7); telephone conference with Company re same (.5); review and analyze confirmation issues re confirmation hearing (1.2). |
| 1/02/18 | John Weber | 7.00 | Review and analyze confirmation issues and pleadings re confirmation hearing (3.9); correspond with K&E team and Company re same (3.1). |
| 1/03/18 | Beth Friedman | 2.90 | Review and proofread plan confirmation documents prior to filing. |
| 1/03/18 | Christopher Marcus, P.C. | 2.90 | Telephone conference with B. Hayes re confirmation (.3); telephone conference with Company re status (.6); telephone conference with Creditors' Committee re status (.3); conference with K&E team re confirmation strategy (.5); review and analyze Reserve Motion (.7); review and analyze confirmation order (.5). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/18 | John Weber | 6.50 | Prepare for and participate in telephone conference with K&E team and Company advisors re matter status and confirmation update (.6); correspond with A&M team re confirmation objections (.4); coordinate re professional fee escrow agreement per plan terms (.9); negotiate with objectors re plan objections (1.6); correspond with Stroock team numerous times re outstanding confirmation items (.6); correspond with counsel to Shands re confirmation dispute (.5); correspond with R. Tinio re confirmation status and US proof of claim (.8); review, revise confirmation order (1.1). |
| 1/03/18 | Gary J Kavarsky | .50 | Prepare for and attend office conference with K&E team re confirmation strategy. |
| 1/03/18 | Rachael Bazinski | 2.90 | Correspond with K&E team re confirmation preparations (.5); correspond with J. Weber re confirmation order (.2); draft and revise confirmation order (2.2). |
| 1/03/18 | Christopher Kochman | .60 | Conference with K&E team re confirmation status (.4); review and analyze form resignation letter and correspond with K&E team re same (.2). |
| 1/04/18 | Beth Friedman | 1.20 | Correspond with J. Weber re preparation for confirmation hearing and contingency planning re same (.8); correspond with chambers re outstanding issues (.4). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/18 | John Weber | 11.10 | Prepare for and participate in telephone conference with Company advisors re confirmation (.7); review, revise confirmation order (1.2); review, revise Hayes declaration ISO confirmation (.9); correspond with C. Marcus and B. Hayes re same (.2); correspond with K. Commins re FTI language in confirmation order (.2); correspond with C. Marcus re reserve motion (.1); review, revise same (2.3); correspond with K&E team re plan supplement and New Board slate (.3); review, revise Plan Supplement re same (.6); correspond with Stroock team re effective date items (.5); correspond with Stroock team and K&E team re addition of restructuring tax exhibit to Plan Supplement (.5); correspond with T. Davis re same (.4); correspond with O. Lee re officer's certificate deliverables under backstop agreement (.5); correspond with KCC team re same (.3); correspond with P. Rundell re executing certificates and delivery of same (.8); review, revise motion to extend exclusivity (1.4); correspond with C. Marcus and R. Bazinski re same (.2). |
| 1/04/18 | Rachael Bazinski | 3.90 | Draft and revise motion to extend exclusivity (2.0); review and analyze docket and confirmation order re same (.3); correspond with J. Weber re same (.1); draft and revise notice of third supplement to plan supplement (1.0); draft and revise confirmation order (.4); correspond with J. Weber re same (.1). |
| 1/05/18 | Beth Friedman | 2.40 | Prepare for confirmation hearing. |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/18 | Laura Saal | 3.10 | Prepare for and electronic filing of proposed confirmation order (.9); prepare for and electronic filing of plan supplement (.8); prepare for and electronic filings of Hayes declaration (.7); electronically filed hearing agenda (.4); coordinate service of same (.3). |
| 1/05/18 | Gene Goldmintz | .20 | Correspond with J. Weber re confirmation status. |
| 1/05/18 | John Weber | 13.30 | Correspond with Hall Render team re Shands confirmation objection (.3); negotiate resolution of same (.9); correspond with C. Marcus re reserve motion (.8); review, revise same (1.3); correspond with A&M and KCC teams re same (.7); correspond with A. Attarwala re same (.3); correspond with Stroock team re restructuring transaction exhibit to Plan Supplement (.4); correspond with T. Davis re same (.1); review, revise plan supplement exhibit (.6); coordinate items in connection with plan effectiveness and backstop funding (1.4); correspond with P. Rundell re same (.2); review, revise hearing agenda re confirmation hearing (.9); correspond with L. Saal re confirmation hearing materials and preparation of same (1.2); compile and review Third Supplement to Plan Supplement re preparation for filing (1.5); review and analyze proposed confirmation order re filing (1.8); coordinate filing and service of confirmation order, plan supplement and hearing agenda (.9). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/05/18 | Rachael Bazinski | 2.30 | Draft and revise notice of third supplement to plan supplement (.1); correspond with J. Weber re same (.2); telephone conference with J. Weber re plan supplement (.1); draft and revise plan supplement documents and prepare redlines of same (.9); correspond with J. Weber re same (.2); telephone conference with J. Weber re third supplement (.1); draft, revise, and prepare third supplement to plan supplement for filing (.5); review and revise confirmation order (.2). |
| 1/06/18 | John Weber | .20 | Correspond with K. Commins re treatment of equity under Plan. |
| 1/06/18 | Christopher Kochman | .10 | Review and revise form Resignation letter and correspond with K&E team re same. |
| 1/07/18 | Christopher Marcus, P.C. | 2.80 | Telephone conference with Stroock re SFRO confirmation issues (1.3); telephone conference with K. Commins re SFRO (.4); correspond with J. Weber re SFRO (.4); telephone conference with B. Hayes re confirmation strategy (.3); correspond with J. Sprayregen re confirmation strategy (.4). |
| 1/07/18 | John Weber | 6.70 | Review, revise confirmation hearing presentation (3.1); prepare for confirmation hearing (3.6). |
| 1/07/18 | Rachael Bazinski | .10 | Correspond with J. Weber re confirmation presentation. |
| 1/08/18 | Beth Friedman | 5.40 | Prepare and coordinate for confirmation hearing. |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/18 | Laura Saal | 2.40 | Prepare notice of filing of revised proposed order (.6); electronic filing of revised proposed confirmation order (.4); electronic filing of revised confirmation objection chart (.4); prepare for and electronic filing of 4th supplement to plan supplement (1.0). |
| 1/08/18 | Christopher Marcus, P.C. | 1.50 | Prepare for confirmation hearing. |
| 1/08/18 | Asif Attarwala | .30 | Review and analyze late-filed plan objection. |
| 1/08/18 | John Weber | 18.80 | Review and analyze confirmation objection filed by Dr. Crook (.5); correspond with counsel re same (1.5); correspond with K. Commins re SFRO resolution (.3); correspond with L. Saal re preparation for confirmation hearing (2.4); review, revise confirmation order (2.3); correspond with numerous parties in interest re same (.8); continued negotiations with Vidant to resolve confirmation objection (.9); review, revise confirmation order (.4); review, revise confirmation objection tracker (2.7); revise confirmation presentation (1.9); coordinate delivery of officer's certificate re backstop agreement (.4); correspond with Stroock team re waiver of condition precedent re backstop (.4); prepare for confirmation hearing (3.9); coordinate filing, service of confirmation order and fourth plan supplement (.4). |

8

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/18 | Rachael Bazinski | 3.80 | Correspond with J. Weber re fourth supplement to plan supplement (.1); draft and revise same (1.0); review and analyze confirmation presentation (1.0); correspond with J. Weber re same (.2); draft and revise fourth supplement to plan supplement and prepare same for filing (1.4); correspond with J. Weber re same (.1). |
| 1/08/18 | Christopher Kochman | .30 | Review and analyze confirmation presentation. |
| 1/09/18 | Beth Friedman | 2.90 | Prepare for confirmation hearing and monitor telephonic line (1.6); correspond with court re same (1.0); correspond with KCC re service of plan supplement (.3). |
| 1/09/18 | Christopher Marcus, P.C. | 1.50 | Prepare for confirmation hearing (.7); review and analyze confirmation order changes (.5); telephone conference with M. Movsovich re effective date (.3). |
| 1/09/18 | Asif Attarwala | 1.00 | Prepare for confirmation hearing. |
| 1/09/18 | Gene Goldmintz | .30 | Correspond with R. Bazinski re confirmation status. |
| 1/09/18 | John Weber | 4.30 | Prepare for confirmation hearing (1.5); review, revise confirmation order (1.9); correspond with RSA parties re same (.5); correspond with C. Marcus and R. Bazinski re same (.4). |
| 1/09/18 | Rachael Bazinski | 1.80 | Draft and revise confirmation order (1.1); review and analyze plan and confirmation order re same (.2); correspond with J. Weber re same (.2); office conference with J. Weber re same (.3). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/18 | Christopher Kochman | .80 | Telephonically attend confirmation hearing. |
| 1/10/18 | Beth Friedman | 1.20 | Prepare confirmation order for Judge and correspond with Judge re additional documents needed for his review. |
| 1/10/18 | Christopher Marcus, P.C. | 1.30 | Review, analyze closing items (.4); telephone conference with M. Movsovich re same (.4); telephone conference with Stroock re closing (.5). |
| 1/10/18 | Asif Attarwala | 1.90 | Review and revise interim distribution motion. |
| 1/10/18 | John Weber | 7.90 | Correspond with RSA parties re confirmation order (.4); review, revise same (1.1); coordinate submission to chambers for entry (.4); correspond with A. Attarwala re reserve motion and updating same (.6); correspond with K&E team re Rejected Class 6 Debtor claims and addressing same (1.1); correspond with estate retained professionals re professional fee escrow (1.2); review, revise officer's certificate re backstop agreement (.5); correspond with K. Commins re same (.2); further revise certificate re comments from K. Commins and Stroock team (.6); correspond with E. Medina re Crook's objection (1.2); correspond with counsel to notes trustee re effective date items (.6). |
| 1/10/18 | Rachael Bazinski | .40 | Draft and revise confirmation order (.3); correspond with J. Weber re same (.1). |
| 1/11/18 | Beth Friedman | 2.20 | Correspond with chambers and Judge Drain and prepare confirmation order and revise same for entry. |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/18 | Christopher Marcus, P.C. | .30 | Review, analyze issues re effective date. |
| 1/11/18 | John Weber | 10.20 | Review, revise professional fee escrow agreement (4.1); coordinate re finalizing all documents for emergence (2.1); numerous conferences with Stroock team re same (1.5); correspond with A&M and Millstein team re funds flow (.5); review, revise confirmation order and correspond with Stroock team re same (1.5); participate in preclosing telephone conference with K&E team and stakeholders (.5). |
| 1/11/18 | Rachael Bazinski | .40 | Draft and revise notice of effective date (.3); correspond with J. Weber re same (.1). |
| 1/11/18 | Christopher Kochman | .30 | Review and revise form resignation letter and correspond with K&E team and Company re same. |
| 1/12/18 | Beth Friedman | 1.60 | Prepare notice of effective date and arrange for publication re same. |
| 1/12/18 | Christopher Marcus, P.C. | .70 | Correspond with K&E team and Company re effective date (.4); telephone conference with J. Weber re effective date status (.3). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/18 | John Weber | 4.60 | Correspond with Millstein and A&M team re open effective date (.6); correspond with counsel to SFRO re voting issues (.4); correspond with K&E team re professional fee escrow items (.4); review, revise escrow agreement re same (.7); correspond with escrow agent re same (.3); participate in telephone conference with professional and stakeholders re effective date (.5); correspond with counsel to first lien group re closing (.7); correspond with Stroock team re open items (.3); correspond with K. Commins re open items for closing (.3); telephone conference with Stroock team re next steps re closing (.4). |
| 1/12/18 | Rachael Bazinski | .40 | Draft and revise notice of effective date and correspond with J. Weber re same. |
| 1/14/18 | Christopher Marcus, P.C. | .50 | Telephone conference with J. Goldstein re effective date. |
| 1/14/18 | John Weber | 1.20 | Correspond with Stroock team and T. Davis re updated tax exhibit to Plan Supplement (.4); review, analyze revise Plan Supplement exhibit (.3); correspond with K&E team and C. Marcus re same (.5). |
| 1/14/18 | Rachael Bazinski | 1.10 | Draft and revise fifth notice of supplement to plan supplement and prepare same for filing. |
| 1/15/18 | Beth Friedman | .70 | Prepare and file 5th plan supplement and arrange for service of same. |
| 1/15/18 | John Weber | .90 | Review and finalize plan supplement tax exhibit (.5); correspond with Stroock team and M. Trivette re same (.4). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   21 - Disclosure Statement, Plan, Confirmation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/18 | Christopher Marcus, P.C. | .80 | Review, analyze effective date issues (.5); telephone conference with J. Weber re closing (.3). |
| 1/16/18 | John Weber | 7.50 | Review, analyze numerous closing items and review of checklist re same (2.2); prepare for and participate in all hands closing telephone conference (.4); correspond with K&E team re local counsel opinions re exit facilities (.6); finalize professional fee escrow agreement (.9); review of funds flow and correspond with A&M and Millstein teams re same (1.4); correspond with Stroock team and Milbank team re closing items (1.1); correspond with all parties re effectiveness of Plan (.3); review, revise effective date notice and coordinate filing and service of same (.6). |
| 1/16/18 | Rachael Bazinski | .30 | Draft and revise notice of effective date (.2); correspond with J. Weber re same (.1). |
| | | 168.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297334**
**Client Matter: 22995-22**

---

**In the matter of    K&E Retention & Fee Applications**


For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                $ 5,075.00


For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                   $ 5,075.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   22 - K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.30 | 440.00 | 572.00 |
| Laura Saal | 5.60 | 380.00 | 2,128.00 |
| John Weber | 2.50 | 950.00 | 2,375.00 |
| **TOTALS** | **9.40** | | **$ 5,075.00** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    22 - K&E Retention & Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | Beth Friedman | .90 | Review and revise expenses in preparation of monthly statement (.6); correspond with chambers re entry of fee order (.3). |
| 1/02/18 | John Weber | 2.50 | Review, revise K&E invoice re compliance with U.S. Trustee Guidelines and privilege. |
| 1/04/18 | Beth Friedman | .40 | Correspond with chambers and arrange for entry of fee order. |
| 1/05/18 | Laura Saal | 2.40 | Prepare timekeeper, matter and expense charts for November fee statement (1.9); review and revise fee statement (.5). |
| 1/09/18 | Laura Saal | 3.20 | Prepare matter, fee, and expense charts re November fee statement (1.9); review and revise fee statement (.7); electronic filing of same (.4); coordinate service of same (.2). |
| | | 9.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297335**
**Client Matter: 22995-23**

---

**In the matter of    Non-K&E Retention & Fee Application**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                                   $ 931.00

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                                             $ .00

Total legal services rendered and expenses incurred                                   $ 931.00

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Laura Saal | 1.20 | 380.00 | 456.00 |
| John Weber | .50 | 950.00 | 475.00 |
| **TOTALS** | **1.70** | | **$ 931.00** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    23 - Non-K&E Retention & Fee Application

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | Laura Saal | 1.20 | Prepare notice re A&M staffing report (.6); electronic filing of same (.4); coordinate service of same (.2). |
| 1/02/18 | John Weber | .30 | Review and finalize A&M staffing report for filing. |
| 1/03/18 | John Weber | .20 | Correspond with STB team re fee application. |
| | | 1.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297338**
**Client Matter: 22995-26**

---

**In the matter of    Business Operations**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)          $ 5,636.50

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred          $ 5,636.50

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    26 - Business Operations

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Beth Friedman | .70 | 440.00 | 308.00 |
| David M Grenker | .20 | 1,405.00 | 281.00 |
| Christopher Kochman | .30 | 675.00 | 202.50 |
| Anand Mehta | .50 | 770.00 | 385.00 |
| Vivek Ratnam | .50 | 895.00 | 447.50 |
| John Weber | .60 | 950.00 | 570.00 |
| Colin Zelicof | 5.10 | 675.00 | 3,442.50 |
| **TOTALS** | **7.90** | | **$ 5,636.50** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   26 - Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | David M Grenker | .20 | Review and analyze reportable transaction status (.1); research rules re same (.1). |
| 1/02/18 | Anand Mehta | .30 | Review, analzye reportable transaction requests. |
| 1/02/18 | Colin Zelicof | .80 | Correspond with KCC re transfer agent agreement (.5); correspond with K&E team re same (.3). |
| 1/03/18 | Vivek Ratnam | .50 | Correspondence re reportable transaction determination. |
| 1/03/18 | Colin Zelicof | .50 | Correspond with K&E team re matter status. |
| 1/03/18 | Christopher Kochman | .30 | Telephone conference with K&E team and Company re M&A updates. |
| 1/04/18 | Beth Friedman | .70 | Prepare and file monthly operating report (.6); arrange for service of same (.1). |
| 1/04/18 | Colin Zelicof | 1.00 | Compile and circulate executed versions of the common defense agreement and related risk analysis documents. |
| 1/04/18 | John Weber | .60 | Review and coordinate filing of November MOR (.4); correspond with D. Shiffman re same (.2) |
| 1/11/18 | Anand Mehta | .20 | Review and revise equity documents. |
| 1/11/18 | Colin Zelicof | 1.50 | Compile signature pages for corporate documentation (1.3); correspond with K&E team re matter status (.2). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    26 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/18 | Colin Zelicof | .80 | Correspond with opposing counsel re executed draft of schedules (.5); participate in internal planning telephone conference (.3). |
| 1/15/18 | Colin Zelicof | .50 | Coordinate executed version of schedules with opposing counsel. |
| | | 7.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297339**
**Client Matter: 22995-27**

_____


**In the matter of    Corporate Governance & Securities Issues**


For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                                      $ 8,558.00


For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                                      $ 8,558.00

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
     27 - Corporate Governance & Securities Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Joshua N Korff, P.C. | 1.50 | 1,510.00 | 2,265.00 |
| Michael Movsovich, P.C. | .40 | 1,495.00 | 598.00 |
| Constantine Skarvelis, P.C. | 4.20 | 1,175.00 | 4,935.00 |
| Daniel Tavakoli | .80 | 950.00 | 760.00 |
| **TOTALS** | **6.90** | | **$ 8,558.00** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    27 - Corporate Governance & Securities Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/18 | Daniel Tavakoli | .80 | Correspond with K&E team re emergence (.5); correspond with K&E team re matter status (.3). |
| 1/03/18 | Constantine Skarvelis, P.C. | .50 | Review, analyze reorganization matters re emergence. |
| 1/04/18 | Constantine Skarvelis, P.C. | .50 | Review, analyze reorganization matters re emergence. |
| 1/08/18 | Constantine Skarvelis, P.C. | .80 | Review, analyze reorganization transaction. |
| 1/09/18 | Constantine Skarvelis, P.C. | .80 | Review, analyze reorganization transaction emergence. |
| 1/10/18 | Michael Movsovich, P.C. | .10 | Review, analyze correspondence re confirmation and board restructuring. |
| 1/10/18 | Constantine Skarvelis, P.C. | .80 | Review, analyze reorganization transaction. |
| 1/11/18 | Joshua N Korff, P.C. | 1.00 | Review ana analyze opinion (.6); correspond with K&E team re same (.4). |
| 1/11/18 | Michael Movsovich, P.C. | .20 | Correspond with C. Marcus re case status (.1); review, analyze board monitor status and post emergence matters (.1). |
| 1/11/18 | Constantine Skarvelis, P.C. | .80 | Review, analyze reorganization transaction. |
| 1/12/18 | Joshua N Korff, P.C. | .50 | Correspond with K&E team re opinion and closing issues. |
| 1/16/18 | Michael Movsovich, P.C. | .10 | Review, analyze board resignations. |
| | | 6.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297341**
**Client Matter: 22995-29**

---

**In the matter of   DIP, Cash Collateral, Exit Financing**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                    $ 160,981.50

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 160,981.50

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Jennifer Baumgarten | 14.20 | 875.00 | 12,425.00 |
| Elizabeth Burns | 59.00 | 410.00 | 24,190.00 |
| Christopher Butler, P.C. | 4.80 | 1,525.00 | 7,320.00 |
| Brian Hecht | 12.00 | 1,110.00 | 13,320.00 |
| Glenn B Laken, II | 47.90 | 995.00 | 47,660.50 |
| Tim Landwehr | 24.30 | 675.00 | 16,402.50 |
| Gina Lee | 22.00 | 770.00 | 16,940.00 |
| Christopher Marcus, P.C. | 5.00 | 1,480.00 | 7,400.00 |
| Amy Peters | 4.50 | 1,145.00 | 5,152.50 |
| Nisha Shah | 1.50 | 250.00 | 375.00 |
| Barbara M Siepka | 6.70 | 240.00 | 1,608.00 |
| Ryan Swan | 6.40 | 995.00 | 6,368.00 |
| John Weber | 1.10 | 950.00 | 1,045.00 |
| Jenna Wojcicki | 3.10 | 250.00 | 775.00 |
| **TOTALS** | **212.50** | | **$ 160,981.50** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | Tim Landwehr | .80 | Draft, review and revise collateral opinion. |
| 1/03/18 | Amy Peters | .50 | Telephone conference with Stroock re status and exit financing. |
| 1/03/18 | Christopher Marcus, P.C. | 1.20 | Prepare for and attend telephone conference with Stroock re exit facility. |
| 1/03/18 | Glenn B Laken, II | .60 | Correspond with J. Cha, D. Shiffman, J. Weber, B. Hayes and C. Marcus re credit agreement and exit process (.4); correspond with T. Landwehr, G. Lee and E. Burns re same (.2). |
| 1/03/18 | Ryan Swan | 1.50 | Review, analyze Investment Company Act opinion and related due diligence materials. |
| 1/03/18 | Gina Lee | .20 | Draft schedules, opinion and coordinate local counsel opinions. |
| 1/03/18 | John Weber | .50 | Telephone conference with J. Cha re exit facilities. |
| 1/03/18 | Tim Landwehr | 2.30 | Draft, review and revise credit documents including the collateral opinion (1.2); review and revise Creditors' Committee-1 financing statements (.9); correspond with B. Laken and G. Lee re status of outstanding items and timelines for completion of outstanding items (.2). |
| 1/04/18 | Elizabeth Burns | 3.00 | Review and analyze Creditors' Committee filings re revolving facility (1.0); revise certificates and resolutions re new revolving facility (2.0). |

3

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/04/18 | Christopher Marcus, P.C. | 1.50 | Telephone conferences with Stroock and Millstein re confirmation and exit financing (1.0); correspond with same re exit financing (.5). |
| 1/04/18 | Glenn B Laken, II | 1.30 | Review and analyze revised intercreditor agreement (1.0); correspond with J. Cha re same (.1); correspond with L. Charleston re same (.2). |
| 1/04/18 | Gina Lee | .40 | Draft schedules, opinion and coordinate local counsel opinions. |
| 1/05/18 | Christopher Marcus, P.C. | 2.30 | Telephone conference with Stroock and Milbank re exit financing (1.2); telephone conference with B. Hayes re strategy re same (.6); telephone conference with Stroock re exit financing (.5). |
| 1/05/18 | Glenn B Laken, II | 3.30 | Review, analyze revolving credit agreement (3.0); correspond with J. Cha re same (.2); correspond with A. Peters re same (.1). |
| 1/05/18 | Ryan Swan | .50 | Review, analyze Investment Company Act opinion and related due diligence materials. |
| 1/05/18 | Tim Landwehr | 1.20 | Draft, review and revise credit documents including the officer's certificate and solvency certificate (1.0); correspond with M. Pecar re same (.1); correspond with K. Commins-Tzoumakas re investment Company act diligence (.1). |
| 1/07/18 | Elizabeth Burns | 2.00 | Prepare for closing, review and respond to email correspondence (.5); organize closing file (1.0); revise secretary certificate (.5). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/18 | Glenn B Laken, II | 1.10 | Correspond with L. Charleston, C. Alford, R. Stieglitz, D. Silver and F. Sexton re Intercreditor Agreement. |
| 1/08/18 | Christopher Butler, P.C. | 1.00 | Review, analyze financing matters (.6); telephone conferences with A. Peters re same (.4). |
| 1/08/18 | Elizabeth Burns | 3.00 | Prepare for closing, review and respond to email correspondence re same (.5); order good standings (.5); organize closing file (1.0); revise consent and secretary certificate to reflect new revolver (1.0). |
| 1/08/18 | Brian Hecht | 2.00 | Review and analyze legal opinions. |
| 1/08/18 | Glenn B Laken, II | 6.20 | Finalize exit facility documents (3.9); review and analyze issues re same (2.1); correspond with K&E team re same (.2). |
| 1/08/18 | Ryan Swan | .80 | Review, analyze Investment Company Act opinion and related due diligence materials. |
| 1/08/18 | Gina Lee | 2.10 | Draft schedules, opinion and coordinate local counsel opinions. |
| 1/08/18 | Jennifer Baumgarten | 2.00 | Draft riders (1.0); telephone conference with Stroock re exit financing (.5); correspond with B. Hecht re same (.3); correspond with K&E team re same (.2). |
| 1/08/18 | Tim Landwehr | 2.20 | Draft, review and revise credit documents including officer's closing certificates and solvency certificates (1.9); correspond with Stroock re same (.1); correspond with Company re investment Company Act diligence (.1); correspond with J. Hefron of Aon Risk Solutions re insurance certificates (.1). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/09/18 | Christopher Butler, P.C. | 1.50 | Review, analyze opinion and financing issues (1.2); telephone conferences with B. Laken (.3). |
| 1/09/18 | Barbara M Siepka | 2.50 | Review and organize good standings received; review and revise Exhibits B and C of Secretary's Certificate (2.0); assist with preparations for closing (.5). |
| 1/09/18 | Elizabeth Burns | 13.00 | Review, analyze matters re closing, revise secretary certificate (2.1); review, analyze Creditors' Committee filings for each tranche (3.0); revise exhibits to secretary certificate (1.5); draft support certificate (1.5); prepare signature pages for execution (3.9); participate in closing checklist telephone conference (.5); upload new items to M&A file share box (.5). |
| 1/09/18 | Brian Hecht | 2.00 | Review, analyze indenture matters and legal opinions. |
| 1/09/18 | Glenn B Laken, II | 7.30 | Finalize exit facility documents (3.9); review and analyze issues re same (3.2); correspond with K&E team re same (.2). |
| 1/09/18 | Gina Lee | 4.50 | Correspond with K&E team re closing checklist (.7); draft schedules and opinion (3.2); facilitate local counsel opinions (.6). |
| 1/09/18 | Jennifer Baumgarten | 2.50 | Revise opinion (1.9); telephone conference with Stroock re exit financing (.4); correspond with same re same (.2). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/18 | Tim Landwehr | 6.50 | Draft, review and revise credit documents including collateral opinion, officer's closing certificate and solvency certificate (3.5); correspond with Stroock re same (.3); review and revise Creditors' Committee-1 financing statements (1.4); correspond with Stroock re same (.1); review and revise signature page packets (.6); correspond with B. Burns re same (.1); telephone conference with Stroock and Cahill finance team re the closing checklist and status of outstanding items (.5). |
| 1/09/18 | Jenna Wojcicki | 2.10 | Review, analyze three sets of Creditors' Committee-1's against charters (1.5); correspond with E. Burns re same (.6). |
| 1/10/18 | Christopher Butler, P.C. | 1.30 | Review, analyze financing issues. |
| 1/10/18 | Barbara M Siepka | 2.70 | Review and organize good standings received (.9); assist with documents re closing (1.8). |
| 1/10/18 | Amy Peters | 2.50 | Review and analyze exit legal opinions and provide comments. |
| 1/10/18 | Elizabeth Burns | 12.00 | Finalize exit facility documents (4.2); review and analyze issues re same (3.9); correspond with K&E team re same (3.9). |
| 1/10/18 | Brian Hecht | 2.00 | Review and analyze legal opinions. |
| 1/10/18 | Glenn B Laken, II | 8.10 | Finalize exit facility documents (3.9); review and analyze issues re same (2.9); correspond with K&E team re same (1.3). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/10/18 | Gina Lee | 3.20 | Draft schedules to credit agreement, security agreement for term loan agreements and exit revolver agreement (2.6); draft lending opinion and coordinate delivery of local counsel opinions (.6). |
| 1/10/18 | Jennifer Baumgarten | 1.20 | Revise opinion (1.0); correspond with K&E team re same (.2). |
| 1/10/18 | Nisha Shah | .80 | Review and organize good standings. |
| 1/10/18 | Tim Landwehr | 5.40 | Draft, review and revise credit documents including the perfection certificate, notice of borrowings, officer's closing certificates and solvency certificates (3.6); correspond with Stroock re same (.2); compile fully executed notices of borrowing (.2); conduct opinion diligence (1.0); correspond with Stroock re insurance certificate (.4). |
| 1/10/18 | Jenna Wojcicki | .50 | Analyze signature pages against list of necessary entities. |
| 1/11/18 | Christopher Butler, P.C. | 1.00 | Review, analyze financing documentation. |
| 1/11/18 | Barbara M Siepka | 1.50 | Assist with documents in preparation for closing. |
| 1/11/18 | Amy Peters | 1.50 | Review revised opinion. |
| 1/11/18 | Elizabeth Burns | 11.00 | Review, analyze documents for closing and continue preparations re same. |
| 1/11/18 | Brian Hecht | 3.00 | Review and analyze legal opinions and closing documents. |
| 1/11/18 | Glenn B Laken, II | 9.60 | Finalize all documents for closing of exit facilities. |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/18 | Ryan Swan | 1.30 | Review, analyze Investment Company Act opinion and related due diligence materials. |
| 1/11/18 | Gina Lee | 6.10 | Draft schedules to credit agreement, security agreement for term loan agreements and exit revolver agreement (3.9); draft lending opinion and coordinate delivery of local counsel opinions (2.2). |
| 1/11/18 | Jennifer Baumgarten | 4.80 | Revise opinions (3.0); correspond with K&E team re same (.1); prepare for closing (.6); telephone conference with Stroock and Cahill re closing checklist (.5); correspond with K&E team re closing (.6). |
| 1/11/18 | Nisha Shah | .70 | Review, analyze documents and matters re closing (.4); review and organize executed certificates (.3). |
| 1/11/18 | Tim Landwehr | 5.20 | Telephone conference with Stroock and Cahill finance team re the closing checklist and status of outstanding items (.5); draft, review and revise credit documents including notice of borrowing and perfection certificate (3.5); correspond with J. Chao and M. Pecar re same (.2); compile and review fully executed legal opinions (1.0). |
| 1/12/18 | Elizabeth Burns | 7.00 | Finalize exit facility documents (3.9); review and analyze issues re same (2.1); correspond with K&E team re same (1.0). |
| 1/12/18 | Brian Hecht | 1.00 | Review and analyze closing documents. |
| 1/12/18 | Glenn B Laken, II | 6.80 | Finalize exit facility documents (3.9); review and analyze issues re same (2.0); correspond with K&E team re same (.9). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/12/18 | Ryan Swan | 1.00 | Review, analyze Investment Company Act opinion and related due diligence materials. |
| 1/12/18 | Gina Lee | 1.50 | Draft schedules to credit agreement, security agreement for term loan agreements and exit revolver agreement (.8); draft lending opinion and coordinate delivery of local counsel opinions (.7). |
| 1/12/18 | Jennifer Baumgarten | 1.50 | Revise opinions (1.0); prepare for closing (.2); correspond with K&E team re same (.3). |
| 1/12/18 | John Weber | .60 | Correspond with Stroock team re closing items re Credit Facilities (.4); correspond with C. Marcus re same (.2). |
| 1/12/18 | Jenna Wojcicki | .50 | Insert signature pages into Omnibus Secretary's Certificate (.2); compile Certificate of Reliance (.3). |
| 1/13/18 | Elizabeth Burns | 1.00 | Prepare for effective date. |
| 1/15/18 | Elizabeth Burns | 7.00 | Finalize exit facility documents (3.9); correspond with K&E team and stakeholders re same (3.1). |
| 1/15/18 | Brian Hecht | 1.00 | Review, analyze closing documents. |
| 1/15/18 | Gina Lee | 2.00 | Draft schedules to credit agreement, security agreement for term loan agreements and exit revolver agreement (1.1); draft lending opinion and coordinate delivery of local counsel opinions (.9). |
| 1/15/18 | Jennifer Baumgarten | 1.50 | Prepare for closing. |
| 1/15/18 | Tim Landwehr | .40 | Draft, review and revise legal opinions (.2); correspond with Stroock re same (.2). |

10

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    29 - DIP, Cash Collateral, Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/16/18 | Brian Hecht | 1.00 | Review and analyze closing documents. |
| 1/16/18 | Glenn B Laken, II | 3.60 | Finalize all documents for closing of exit credit facilities. |
| 1/16/18 | Ryan Swan | 1.30 | Review, analyze Investment Company Act opinion and related due diligence materials. |
| 1/16/18 | Gina Lee | 2.00 | Draft schedules to credit agreement, security agreement for term loan agreements and exit revolver agreement (1.2); draft lending opinion and coordinate delivery of local counsel opinions (.8). |
| 1/16/18 | Jennifer Baumgarten | .70 | Prepare for closing (.2); correspond with K&E team re same (.5). |
| 1/16/18 | Tim Landwehr | .30 | Correspond with Stroock re insurance certificates. |
|  |  | 212.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297347**
**Client Matter: 22995-35**

_____

**In the matter of    Tax Issues**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                     $ 3,087.50

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 3,087.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
35 - Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | 2.50 | 1,235.00 | 3,087.50 |
| **TOTALS** | **2.50** | | **$ 3,087.50** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    35 - Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/18 | Thad Davis | 1.60 | Telephone conference with Company and Stroock re tax issues (.7); correspond with same re same (.9). |
| 1/04/18 | Thad Davis | .20 | Correspond with K&E team re intercompany debt. |
| 1/05/18 | Thad Davis | .50 | Draft language for plan supplement re intercompany debt. |
| 1/11/18 | Thad Davis | .20 | Correspond with K&E team re intercompany claims. |
| | | 2.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907


Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297348**
**Client Matter: 22995-36**

_____

**In the matter of    Adversary Proceeding & Contested Matters**


For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                        $ 29,063.00


For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 29,063.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
      36 - Adversary Proceeding & Contested Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 11.90 | 1,045.00 | 12,435.50 |
| Beth Friedman | .60 | 440.00 | 264.00 |
| Jacob Johnston | 14.00 | 950.00 | 13,300.00 |
| Adrienne Levin | .20 | 390.00 | 78.00 |
| Mark McKane, P.C. | 1.40 | 1,245.00 | 1,743.00 |
| Meg A Webb | 1.50 | 575.00 | 862.50 |
| John Weber | .40 | 950.00 | 380.00 |
| **TOTALS** | **30.00** | | **$ 29,063.00** |

2

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    36 - Adversary Proceeding & Contested Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/18 | Michael Esser | 1.10 | Review and revise Hayes declaration. |
| 1/05/18 | Mark McKane, P.C. | .30 | Correspond with M. Esser, J. Johnston re Biotech's administrative claim. |
| 1/05/18 | Michael Esser | 3.10 | Review and revise direct examination outlines (1.8); review and analyze Hayes supplemental declaration re same (1.3). |
| 1/05/18 | Jacob Johnston | 1.00 | Review and analyze FCA case law. |
| 1/05/18 | John Weber | .30 | Correspond with M. McKane re Biotech evidentary hearing. |
| 1/05/18 | Meg A Webb | .50 | Correspond with B. Hayes re direct examination outline. |
| 1/07/18 | Meg A Webb | .50 | Draft direct examination outline re B. Hayes. |
| 1/08/18 | Michael Esser | 4.00 | Prepare for confirmation hearing. |
| 1/08/18 | Jacob Johnston | 2.90 | Review, analyze materials and strategize re Broward hearing (2.5); correspond with K&E team re preparation re same (.4). |
| 1/08/18 | Meg A Webb | .50 | Review, analyze rules re computation of time for opposition brief. |
| 1/09/18 | Jacob Johnston | 1.60 | Review and revise materials to strategize re Broward hearing (.6); review and analyze transcript of previous hearing (1.0). |
| 1/09/18 | John Weber | .10 | Correspond with S. Berman re Biotech discovery. |
| 1/10/18 | Mark McKane, P.C. | .40 | Correspond with A. Guarrigues re scheduling issues. |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/18 | Michael Esser | .50 | Prepare for and attend telephone conference with K. Commins re qui tam scheduling. |
| 1/10/18 | Jacob Johnston | 3.30 | Telephone conference with K. Commins re Broward hearing (.5); correspond with plaintiff's counsel re same (.6); review and analyze strategy re same (2.2). |
| 1/11/18 | Mark McKane, P.C. | .20 | Correspond with M. Esser, J. Johnston re latest lift-stay rulings. |
| 1/12/18 | Beth Friedman | .60 | Analyze schedule issues re Di Pietro matter (.2); correspond with J. Johnston re outstanding issues (.2); correspond with re chambers re same (.2). |
| 1/12/18 | Adrienne Levin | .20 | Review and revise case calendar re DiPietro. |
| 1/12/18 | Jacob Johnston | .80 | Correspond with chambers re scheduling (.5); correspond with K&E team re strategy re scheduling (.3). |
| 1/15/18 | Mark McKane, P.C. | .50 | Correspond with A. Garrigues, J. Johnston re dischargeability litigation scheduling and proposed rule 26(f) conference (.4); correspond with M. Esser re draft 26(f) statement (.1). |
| 1/15/18 | Michael Esser | 3.20 | Prepare for and attend Broward scheduling telephone conference (.7); review and revise rule 26(f) statement (2.5). |
| 1/15/18 | Jacob Johnston | 4.00 | Correspond with K&E team re 26(f) conference (.5); prepare for same (.8); draft and revise Rule 26(f) statement (2.7). |
| 1/16/18 | Jacob Johnston | .40 | Review, analyze caselaw re dischargeability. |

Legal Services for the Period Ending January 16, 2018

21st Century Oncology, Inc.

36 - Adversary Proceeding & Contested Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | 30.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297349**
**Client Matter: 22995-37**

---

**In the matter of    Automatic Stay Issues**

| | |
|---|---|
| For legal services rendered through January 16, 2018 (see attached Description of Legal Services for detail) | $ 3,303.50 |
| For expenses incurred through January 16, 2018 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 3,303.50 |

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | .50 | 675.00 | 337.50 |
| Beth Friedman | .40 | 440.00 | 176.00 |
| Gary J Kavarsky | 3.20 | 575.00 | 1,840.00 |
| John Weber | 1.00 | 950.00 | 950.00 |
| **TOTALS** | **5.10** | | **$ 3,303.50** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    37 - Automatic Stay Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | John Weber | .40 | Correspond with D. Austra re stay relief stipulations (.1); correspond with G. Kavarsky re same (.3) |
| 1/02/18 | Gary J Kavarsky | 2.70 | Draft stipulation to lift the automatic stay (1.0); review and revise same (.9) correspond with J. Weber re same (.3); correspond with unsecured creditor counsel re same (.5). |
| 1/03/18 | Gary J Kavarsky | .50 | Correspond with unsecured creditors' counsel and J. Weber re lifting the automatic stay. |
| 1/05/18 | Beth Friedman | .40 | Prepare stay relief stipulation and forward to chambers for entry of same. |
| 1/05/18 | John Weber | .60 | Negotiate stipulations re relief from the automatic stay (.6) |
| 1/11/18 | Rachael Bazinski | .50 | Review and analyze correspondence and draft stipulation re relief from stay (.3); correspond with J. Weber re same (.1); correspond with outside counsel re same (.1). |
| | | 5.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297351**
**Client Matter: 22995-39**

_____

**In the matter of    Hearings**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)          $ 19,303.50

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred           $ 19,303.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   39 - Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Asif Attarwala | 1.50 | 770.00 | 1,155.00 |
| Rachael Bazinski | 2.20 | 675.00 | 1,485.00 |
| Michael Esser | 3.50 | 1,045.00 | 3,657.50 |
| Beth Friedman | .30 | 440.00 | 132.00 |
| Jacob Johnston | 2.00 | 950.00 | 1,900.00 |
| Hannah Kupsky | 6.50 | 230.00 | 1,495.00 |
| Christopher Marcus, P.C. | 1.00 | 1,480.00 | 1,480.00 |
| Laura Saal | 17.30 | 380.00 | 6,574.00 |
| John Weber | 1.50 | 950.00 | 1,425.00 |
| **TOTALS** | **35.80** | | **$ 19,303.50** |

2

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   39 - Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/05/18 | Laura Saal | 1.70 | Review and revise hearing agenda (.8); organize hearing materials (.9). |
| 1/08/18 | Laura Saal | 7.90 | Prepare hearing materials for M. Esser (1.1); prepare hearing binders for K&E team (1.6); review and revise binders for chambers (.8); coordinate delivery of same (.4); correspond with J. Weber re confirmation hearing (.4); review and revise hearing agenda (.7); electronic filing of amended agenda (.4); prepare and organize hearing materials (2.1); correspond with B. Friedman re hearing preparation (.4). |
| 1/09/18 | Laura Saal | 7.70 | Prepare and organize additional hearing materials (2.6); attend confirmation hearing and assist with hearing materials (5.1). |
| 1/09/18 | Michael Esser | 3.50 | Prepare for and attend confirmation hearing. |
| 1/09/18 | Christopher Marcus, P.C. | 1.00 | Attend confirmation hearing. |
| 1/09/18 | Asif Attarwala | 1.50 | Attend confirmation hearing. |
| 1/09/18 | Jacob Johnston | 2.00 | Prepare for and attend confirmation hearing. |
| 1/09/18 | John Weber | 1.50 | Attend confirmation hearing. |
| 1/09/18 | Rachael Bazinski | 2.20 | Prepare for and attend confirmation hearing. |
| 1/09/18 | Hannah Kupsky | 6.50 | Prepare documents for confirmation hearing (1.5); prepare for and attend confirmation hearing (5.0). |
| 1/10/18 | Beth Friedman | .30 | Obtain and distribute confirmation hearing transcript. |

3

Legal Services for the Period Ending January 16, 2018

21st Century Oncology, Inc.

39 - Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
|      |            | 35.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297352**
**Client Matter: 22995-40**

_____

**In the matter of    Claims Administration & Objections**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                     $ 29,660.00

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                  $ 29,660.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   40 - Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 14.40 | 770.00 | 11,088.00 |
| Rachael Bazinski | 1.40 | 675.00 | 945.00 |
| Beth Friedman | .50 | 440.00 | 220.00 |
| Christopher Marcus, P.C. | .40 | 1,480.00 | 592.00 |
| John Weber | 17.70 | 950.00 | 16,815.00 |
| **TOTALS** | **34.40** | | **$ 29,660.00** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/18 | John Weber | 4.60 | Correspond with O. Lee re backstop conditions (.4); correspond with Committee re effective date timing (.3); continued negotiations with Vidant re confirmation objection (.3); correspond with T. Davis re tax issues with plan (.5); correspond with K. Commins re Ad Hoc Creditor Group cure and confirmation issues (.4); correspond with J. Cha re backstop officer's certificates (.4); review, revise reserve motion (2.3). |
| 1/07/18 | John Weber | .80 | Correspond with K&E team re reserve motion. |
| 1/08/18 | Asif Attarwala | 1.40 | Review and revise claim reserve motion. |
| 1/08/18 | John Weber | 2.50 | Correspond with KCC team re claim reserve motion and analyze same. |
| 1/11/18 | Rachael Bazinski | .20 | Correspond with K&E team re claims (.1); review and analyze spreadsheet re Class 6 Rejecting Debtor claims (.1). |
| 1/12/18 | Christopher Marcus, P.C. | .40 | Review, analyze reserve motion. |
| 1/12/18 | John Weber | .30 | Correspond with A&M team re reserve motion. |
| 1/14/18 | John Weber | 1.10 | Review, revise reserve motion. |
| 1/15/18 | Asif Attarwala | 3.20 | Review and revise claims reserve motion (2.1); review and analyze claims reserve backup (1.1). |
| 1/15/18 | John Weber | 2.60 | Review, revise reserve motion (.9); review and analyze claims schedules re same (1.4); correspond with A. Attarwala re same (.3). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    40 - Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/18 | Beth Friedman | .50 | Prepare motion re disputed claims and arrange for service of same. |
| 1/16/18 | Asif Attarwala | 9.80 | Review and revise claim reserve motion (3.9); telephone conferences with K&E team, A&M, lenders re same (2.8); review and analyze claims information re same (3.1). |
| 1/16/18 | John Weber | 5.80 | Review and revise reserve motion (3.9); correspond with A&M team and A. Attarwala re same (.6); finalize reserve motion and coordinate filing and serve of same (1.3). |
| 1/16/18 | Rachael Bazinski | 1.20 | Review and analyze precedent re interim distribution orders (1.0); correspond with A. Attarwala and J. Weber re same (.2). |
| | | 34.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297353**
**Client Matter: 22995-41**

---

**In the matter of    Executory Contracts & Unexpired Leases**

For legal services rendered through January 16, 2018
(see attached Description of Legal Services for detail)                $ 6,662.50

For expenses incurred through January 16, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 6,662.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachael Bazinski | 2.30 | 675.00 | 1,552.50 |
| Beth Friedman | 1.20 | 440.00 | 528.00 |
| Christopher Marcus, P.C. | .40 | 1,480.00 | 592.00 |
| John Weber | 4.20 | 950.00 | 3,990.00 |
| **TOTALS** | **8.10** | | **$ 6,662.50** |

2

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/02/18 | John Weber | .80 | Correspond with B. Friedman re 365(d)(4) bridge order (.3); review, revise Carter Validus lease amendment (.5). |
| 1/02/18 | Rachael Bazinski | .10 | Review and analyze rejection order and correspond with J. Weber re same (.1). |
| 1/03/18 | John Weber | 1.60 | Correspond with C. Matthaeus re master lease negotiations (.6); correspond with K&E team re same (.3); correspond with KCC team re 365(d)(4) extension requests (.7). |
| 1/03/18 | Rachael Bazinski | .60 | Review and analyze pleadings re assumed leases (.1); prepare for and participate in telephone conference with landlord counsel re same (.2); correspond with A&M re same (.2); correspond with J. Weber re lease rejection (.1). |
| 1/04/18 | Christopher Marcus, P.C. | .40 | Review and analyze 365(d)(4) letter. |
| 1/04/18 | John Weber | 1.20 | Negotiate 365(d)(4) extension letters. |
| 1/09/18 | John Weber | .60 | Review and analyze of 365(d)(4) order (.4); coordinate submission to chamber for entry (.2). |
| 1/10/18 | Beth Friedman | 1.20 | Prepare and file 365(d)4 motion and arrange for service of same (.6); prepare and file C/N/O re 6th lease rejection and arrange for service of same (.6). |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    41 - Executory Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/18 | Rachael Bazinski | 1.20 | Review and analyze docket re rejection notices (.1); draft and revise proposed order and CNO re same (.4); prepare same for filing (.1); correspond with K&E team re same (.1); review and analyze plan and plan supplement re assumed and rejected unexpired leases (.3); correspond with Company re same (.1); correspond with counsel to landlord re same (.1). |
| 1/16/18 | Rachael Bazinski | .40 | Correspond with counsel re lease rejection (.2); review and analyze motion and order extending deadline re same (.2). |
| | | 8.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5297355**
**Client Matter: 22995-43**

---

**In the matter of    Travel**

| | |
|---|---|
| For legal services rendered through January 16, 2018 (see attached Description of Legal Services for detail) | $ 9,933.50 |
| For expenses incurred through January 16, 2018 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 9,933.50 |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    43 - Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Asif Attarwala | 2.20 | 770.00 | 1,694.00 |
| Rachael Bazinski | 1.00 | 675.00 | 675.00 |
| Michael Esser | 2.50 | 1,045.00 | 2,612.50 |
| Christopher Marcus, P.C. | 1.40 | 1,480.00 | 2,072.00 |
| John Weber | .90 | 950.00 | 855.00 |
| Colin Zelicof | 3.00 | 675.00 | 2,025.00 |
| **TOTALS** | **11.00** | | **$ 9,933.50** |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   43 - Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/07/18 | Michael Esser | 2.50 | Travel from San Francisco, CA to White Plains, NY for confirmation hearing (billed at half time). |
| 1/09/18 | Christopher Marcus, P.C. | 1.40 | Travel from New York, NY to White Plains, NY re confirmation hearing (.7) (billed at half time); return travel from White Plains, NY to New York, NY re hearing (.7) (billed at half time). |
| 1/09/18 | Asif Attarwala | 2.20 | Travel from Brooklyn, NY to White Plains, NY re confirmation hearing (1.2) (billed at half time); return travel from White Plains, NY to New York, NY re same (1.0) (billed at half time). |
| 1/09/18 | Colin Zelicof | 3.00 | Travel to, attend and travel back from confirmation hearing (billed at half time). |
| 1/09/18 | John Weber | .90 | Travel from Rye, NY to White Plains, NY to confirmation hearing (.3) (billed at half time); return travel from White Plains, NY to New York, NY re same (.6) (billed at half time). |
| 1/09/18 | Rachael Bazinski | 1.00 | Travel from New York, NY to White Plains, NY re confirmation hearing (.5) (billed at half time); return travel from White Plains, NY to New York, NY re same (.5) (billed at half time). |
| | | 11.00 | TOTAL HOURS |

## **Exhibit J**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 1, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5138696**
**Client Matter: 22995-44**

---

**In the matter of    Expenses**

| | |
|---|---|
| For legal services rendered through June 30, 2017<br>(see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through June 30, 2017<br>(see attached Description of Expenses for detail) | $ 145,811.93 |
| Total legal services rendered and expenses incurred | $ 145,811.93 |

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

### Description of Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 5/22/17 | Alexandra Schwarzman, Airfare, New York, NY 05/26/2017, Chapter 11 filing/first day hearing | 676.54 |
| 5/23/17 | Austin Klar, Airfare, New York, NY 05/25/2017 to 05/25/2017, Preparation for and attendance at first day hearing. | -747.18 |
| 5/23/17 | Austin Klar, Airfare, San Francisco, CA 05/25/2017 to 05/25/2017, Preparation for and attendance at first day hearing. | 886.20 |
| 5/24/17 | Austin Klar, Lodging, New York, NY 05/26/2017, Preparation for and attendance at first day hearing. | 350.00 |
| 5/24/17 | Austin Klar, Airfare, San Francisco, CA 05/26/2017 to 05/26/2017, Preparation for and attendance at first day hearing. | -220.00 |
| 5/25/17 | Standard Prints | 1.92 |
| 5/25/17 | Standard Prints | 3.68 |
| 5/25/17 | Standard Prints | 34.40 |
| 5/25/17 | Standard Prints | 188.64 |
| 5/25/17 | Standard Prints | 19.36 |
| 5/25/17 | Standard Prints | 1.12 |
| 5/25/17 | Standard Prints | 3.04 |
| 5/25/17 | Standard Prints | 1.44 |
| 5/25/17 | Standard Prints | 99.20 |
| 5/25/17 | Standard Prints | .32 |
| 5/25/17 | Standard Prints | 1,277.76 |
| 5/25/17 | Standard Prints | 607.04 |
| 5/25/17 | Color Prints | 8.25 |
| 5/25/17 | Color Prints | 11.55 |
| 5/25/17 | Color Prints | 12.65 |
| 5/25/17 | Color Prints | 11.55 |
| 5/25/17 | Color Prints | .55 |
| 5/25/17 | Color Prints | 77.55 |
| 5/25/17 | Color Prints | 9.90 |
| 5/25/17 | Color Prints | 37.95 |
| 5/25/17 | Color Prints | .55 |
| 5/25/17 | Color Prints | 2.20 |
| 5/25/17 | Color Prints | 23.10 |
| 5/25/17 | Color Prints | 3.30 |
| 5/25/17 | Color Prints | 591.25 |
| 5/25/17 | Scanned Images | .48 |
| 5/25/17 | Scanned Images | .48 |
| 5/25/17 | Scanned Images | .16 |
| 5/25/17 | Production Blowbacks | 58.50 |
| 5/25/17 | Laura Saal, Lodging, New York 05/23/2017 to 05/25/2017, Hearing | 350.00 |
| 5/25/17 | Austin Klar, Lodging, New York, NY 05/23/2017 to 05/26/2017, Preparation for and attendance at first day hearing. | 350.00 |
| 5/25/17 | Garry Hartlieb, Airfare, Kalamazoo, MI 05/26/2017 to 05/26/2017, Meetings and case filing. | 853.80 |

2

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| | | |
|---|---|---:|
| 5/25/17 | Garry Hartlieb, Agency Fee, Meetings and case filing. | 58.00 |
| 5/25/17 | Alexandra Schwarzman, Airfare, New York to Chicago 05/26/2017 to 05/26/2017, Chapter 11 filing/first day hearing (changed date of return flight) | 171.30 |
| 5/25/17 | Alexandra Schwarzman, Travel Meals, New York, NY Chapter 11 filing/first day hearing (changed date of return flight) | 14.97 |
| 5/25/17 | Alexandra Schwarzman, Travel Meals, New York, NY Chapter 11 filing/first day hearing | 12.74 |
| 5/25/17 | Alexandra Schwarzman, Travel Meals, New York, NY Chapter 11 filing/first day hearing | 37.88 |
| 5/25/17 | Will Guerrieri, Travel Meals, New York, NY Hearing | 99.93 |
| 5/25/17 | Will Guerrieri, Travel Meals, New York, NY Hearing | 9.96 |
| 5/25/17 | Garry Hartlieb, Travel Meals, New York, NY Meetings and case filing. | 100.00 |
| 5/25/17 | Mark McKane, Travel Meals, New York, NY Hearing | 84.58 |
| 5/25/17 | Austin Klar, Travel Meals, New York, NY Preparation for and attendance at first day hearing. | 40.00 |
| 5/25/17 | Austin Klar, Travel Meals, New York, NY Preparation for and attendance at first day hearing. | 75.00 |
| 5/25/17 | Beth Friedman, Filing Fees, NY Southern CM ECF Filing Fee re 21C | 12,019.00 |
| 5/25/17 | Laura Saal, Filing Fees, Filing Fee for Petition | 1,717.00 |
| 5/25/17 | Hannah Kupsky, Filing Fees, Filing Fee for Petitions | 6,868.00 |
| 5/25/17 | Laura Saal, Filing Fees, Filing Fees for Petitions | 8,585.00 |
| 5/25/17 | Beth Friedman, Filing Fees, NY Southern CM ECF Filing Fee re 21C | 17,170.00 |
| 5/25/17 | Alexandra Schwarzman, Filing Fees, Chapter 11 filing fees | 17,170.00 |
| 5/25/17 | George Klidonas, Filing Fees, NY Southern CM ECF Filing Fee re 21C | 6,868.00 |
| 5/25/17 | Robert Orren, Filing Fees, Pro Hac Vice filing fee for Mark McKane, Will Guerrieri, Michael Esser and Alex Schwarzman. | 800.00 |
| 5/25/17 | Garry Hartlieb, Filing Fees, S.D. of New York Bankruptcy Court filing fees | 17,170.00 |
| 5/25/17 | John Weber, Other Trial Expense, New York NY Southern CM ECF trial expense. | 17,170.00 |
| 5/26/17 | Standard Prints | 7.68 |
| 5/26/17 | Standard Prints | 1.12 |
| 5/26/17 | Standard Prints | 3.84 |
| 5/26/17 | Standard Prints | 37.76 |
| 5/26/17 | Will Guerrieri, Lodging, New York, NY 05/24/2017 to 05/26/2017, Hearing | 700.00 |
| 5/26/17 | Garry Hartlieb, Lodging, New York, NY 05/24/2017 to 05/26/2017, Meetings and case filing. | 700.00 |
| 5/26/17 | Mark McKane, Lodging, New York, NY 05/25/2017 to 05/26/2017, Hearing | 350.00 |
| 5/26/17 | Garry Hartlieb, Baggage Fee, Meetings and case filing. | 25.00 |
| 5/26/17 | Will Guerrieri, Travel Meals, Des Plaines, IL Hearing | 2.04 |
| 5/26/17 | Will Guerrieri, Travel Meals, White Plains, NY Hearing | 6.72 |
| 5/26/17 | Garry Hartlieb, Travel Meals, Detroit, MI Meetings and case filing. | 45.16 |
| 5/26/17 | Austin Klar, Travel Meals, New York, NY Preparation for and attendance at first day hearing. | 35.67 |
| 5/26/17 | Mark McKane, Parking, San Francisco International Airport Hearing | 144.00 |
| 5/26/17 | Robert Orren, Taxi, Overtime taxi. | 10.80 |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 5/26/17 | E-GROUP AMERICAN TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Overtime Transportation, Marcus Christopher M  601 Lexington Ave to LI SANDS POINT  32 South Rd - 5/25/2017 | 135.33 |
| 5/30/17 | Standard Prints | 1.76 |
| 5/30/17 | Standard Prints | 2.40 |
| 5/30/17 | Standard Prints | 1.12 |
| 5/30/17 | Standard Prints | .16 |
| 5/30/17 | Standard Prints | 1.60 |
| 5/30/17 | Standard Prints | 1.12 |
| 5/30/17 | Standard Prints | .32 |
| 5/30/17 | Standard Prints | .80 |
| 5/30/17 | Standard Prints | .80 |
| 5/30/17 | Standard Prints | 2.08 |
| 5/30/17 | Standard Prints | 13.12 |
| 5/30/17 | Standard Prints | .32 |
| 5/30/17 | Binding | .70 |
| 5/30/17 | Tabs/Indexes/Dividers | 12.61 |
| 5/30/17 | Color Prints | 2.20 |
| 5/30/17 | Scanned Images | 2.08 |
| 5/30/17 | Scanned Images | .16 |
| 5/30/17 | Scanned Images | .64 |
| 5/30/17 | Scanned Images | .48 |
| 5/30/17 | Production Blowbacks | 68.70 |
| 5/30/17 | Alexandra Schwarzman, Airfare, Newark, NJ 06/14/2017 to 06/15/2017, 21st Century Oncology Meeting | 783.44 |
| 5/30/17 | Alexandra Schwarzman, Agency Fee, 21st Century Oncology Meeting | 58.00 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Services | 1.91 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 6.43 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | .82 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May Teleconferences | 5.34 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 63.13 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding 21st Century Oncology, Inc. | 5.10 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference with clients | 7.29 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 1.53 |
| 5/31/17 | Garry Hartlieb, Airfare, Chicago, IL 06/19/2017 to 06/19/2017, Attend hearing. | 391.72 |

4

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 5/31/17 | Garry Hartlieb, Airfare, New York, NY 06/18/2017 to 06/18/2017, Attend hearing. | 880.20 |
| 5/31/17 | Garry Hartlieb, Agency Fee, Attend hearing. | 21.00 |
| 5/31/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Klar Austin To/From Airport From 411 Francisco St  San Francisco  CA 94133  USA To 353-431 The Embarcadero  San Francisco  CA 94105  USA 05/23/17 | 8.82 |
| 5/31/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Klar Austin To/From Airport From JFK Access Rd Jamaica NY 11430  USA To 44 E 50th St  New York NY 10022 USA 05/23/17 | 61.26 |
| 5/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowback, Assembly, etc. | 1,823.44 |
| 5/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowback, Assembly, etc. | 1,124.68 |
| 5/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowback, Assembly, etc. | 244.97 |
| 5/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowback, Assembly, etc. | 400.66 |
| 5/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowback, Assembly, etc. | 592.92 |
| 5/31/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Klar  Austin Overtime Transportation From International Terminal Arrivals Level  San Francisco  CA 94128 USA To 411 Francisco St  San Francisco  CA 94133 USA 05/26/17 | 38.58 |
| 5/31/17 | Word Format/Clean Up. | 20.64 |
| 5/31/17 | Create Workshare Compare. | 10.75 |
| 6/01/17 | Standard Prints | .96 |
| 6/01/17 | Standard Prints | 18.24 |
| 6/01/17 | Standard Prints | 5.12 |
| 6/01/17 | Standard Prints | .96 |
| 6/01/17 | Standard Prints | .32 |
| 6/01/17 | Standard Prints | 17.76 |
| 6/01/17 | Standard Prints | 7.52 |
| 6/01/17 | Standard Prints | 20.16 |
| 6/01/17 | Color Prints | 1.10 |
| 6/01/17 | Color Prints | .55 |
| 6/01/17 | Color Prints | 9.35 |
| 6/01/17 | Color Prints | 46.20 |
| 6/01/17 | Scanned Images | 4.00 |
| 6/01/17 | Scanned Images | .16 |
| 6/01/17 | Scanned Images | .16 |
| 6/01/17 | Scanned Images | 5.28 |
| 6/01/17 | John Peterson, Taxi, OT Cab Fare | 11.16 |
| 6/02/17 | Standard Prints | 1.12 |
| 6/02/17 | Standard Prints | .96 |
| 6/02/17 | Standard Prints | 2.24 |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| | | |
|---|---|---:|
| 6/02/17 | Standard Prints | 6.56 |
| 6/02/17 | Color Prints | .55 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 5/26/2017 | 247.26 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 5/26/2017 | 213.72 |
| 6/02/17 | Create Adobe PDF. | 15.75 |
| 6/02/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 725.88 |
| 6/05/17 | Standard Prints | 3.36 |
| 6/05/17 | Standard Prints | .32 |
| 6/05/17 | Standard Prints | 7.52 |
| 6/05/17 | Standard Prints | 22.08 |
| 6/05/17 | Standard Prints | .80 |
| 6/05/17 | Standard Prints | 1.76 |
| 6/05/17 | Standard Prints | .96 |
| 6/05/17 | Color Prints | 3.85 |
| 6/05/17 | Color Prints | 31.90 |
| 6/05/17 | Scanned Images | 3.36 |
| 6/05/17 | Asif Attarwala, Taxi, Overtime taxi. | 10.55 |
| 6/05/17 | Colin Zelicof, Taxi, OT Cab Fare | 12.95 |
| 6/06/17 | Standard Prints | .16 |
| 6/06/17 | Standard Prints | 11.84 |
| 6/06/17 | Standard Prints | 1.44 |
| 6/06/17 | Standard Prints | .32 |
| 6/06/17 | Standard Prints | 272.00 |
| 6/06/17 | Standard Prints | 10.72 |
| 6/06/17 | Standard Prints | 1.28 |
| 6/06/17 | Binding | .70 |
| 6/06/17 | Color Prints | 4.95 |
| 6/06/17 | Scanned Images | .16 |
| 6/06/17 | Scanned Images | .16 |
| 6/06/17 | Scanned Images | .96 |
| 6/06/17 | Scanned Images | 1.28 |
| 6/06/17 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 2,088.00 |
| 6/06/17 | Asif Attarwala, Taxi, Overtime taxi. | 14.16 |
| 6/06/17 | Garry Hartlieb, Overtime Meals - Attorney, Overtime meal | 28.41 |
| 6/07/17 | Standard Prints | .64 |
| 6/07/17 | Standard Prints | 13.92 |
| 6/07/17 | Standard Prints | 13.92 |
| 6/07/17 | Color Prints | .55 |
| 6/07/17 | Color Prints | .55 |
| 6/07/17 | Scanned Images | .32 |
| 6/07/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing, etc. | 51.00 |
| 6/08/17 | Standard Prints | 12.16 |
| 6/08/17 | Standard Prints | 6.40 |

6

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/08/17 | Standard Prints | .32 |
| 6/08/17 | Standard Prints | 4.64 |
| 6/08/17 | Standard Prints | 1.76 |
| 6/08/17 | Standard Prints | .96 |
| 6/08/17 | Color Prints | 24.75 |
| 6/08/17 | Color Prints | 2.75 |
| 6/08/17 | Color Prints | 3.85 |
| 6/08/17 | Color Prints | 17.05 |
| 6/08/17 | Scanned Images | .80 |
| 6/09/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 5/12/2017 | 228.00 |
| 6/09/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 5/10/2017 | 40.00 |
| 6/09/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 5/26/2017 | 63.00 |
| 6/09/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 5/17/2017 | 175.00 |
| 6/09/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 5/31/2017 | 77.00 |
| 6/11/17 | Asif Attarwala, Taxi, Overtime taxi. | 12.85 |
| 6/12/17 | Standard Prints | 2.24 |
| 6/12/17 | Standard Prints | .64 |
| 6/12/17 | Standard Prints | 5.12 |
| 6/12/17 | Standard Prints | .32 |
| 6/12/17 | Binding | 2.10 |
| 6/12/17 | Tabs/Indexes/Dividers | 5.46 |
| 6/12/17 | Color Prints | 7.15 |
| 6/12/17 | Color Prints | 2.20 |
| 6/12/17 | Color Prints | 1.65 |
| 6/12/17 | Color Prints | 11.55 |
| 6/12/17 | Scanned Images | .32 |
| 6/12/17 | Production Blowbacks | 297.90 |
| 6/12/17 | Closing/Mini Books | 36.00 |
| 6/12/17 | Alexandra Schwarzman, Airfare, Newark, NJ 06/14/2017 to 06/15/2017, 21st Century Oncology Meeting | -5.27 |
| 6/13/17 | Standard Prints | 68.32 |
| 6/13/17 | Standard Prints | .96 |
| 6/13/17 | Standard Prints | 3.68 |
| 6/13/17 | Standard Prints | 12.16 |
| 6/13/17 | Standard Prints | .16 |
| 6/13/17 | Christopher Kochman, Taxi, Overtime taxi. | 33.36 |
| 6/14/17 | Standard Prints | 8.48 |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| | | |
|---|---|---:|
| 6/14/17 | Standard Prints | 1.44 |
| 6/14/17 | Standard Prints | 11.36 |
| 6/14/17 | Color Prints | 2.20 |
| 6/14/17 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-05/26/17. | 204.77 |
| 6/14/17 | SUNNYS WORLDWIDE CHAUFFEURED TRANSPORTAT - Transportation to/from airport-05/26/17. | 263.88 |
| 6/14/17 | Garry Hartlieb, Taxi, Overtime taxi. | 8.25 |
| 6/15/17 | Alexandra Schwarzman, Internet, 21st Century Oncology Meeting | 5.99 |
| 6/15/17 | Standard Prints | 5.92 |
| 6/15/17 | Standard Prints | 7.20 |
| 6/15/17 | Standard Prints | 28.48 |
| 6/15/17 | Standard Prints | 1.44 |
| 6/15/17 | Standard Prints | 1.76 |
| 6/15/17 | Standard Prints | 18.72 |
| 6/15/17 | Color Prints | 7.15 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | 2.20 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | 5.50 |
| 6/15/17 | Color Prints | 2.20 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | 24.20 |
| 6/15/17 | Color Prints | 6.60 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | 8.80 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | 9.35 |
| 6/15/17 | Color Prints | 6.60 |
| 6/15/17 | Color Prints | 1.10 |
| 6/15/17 | Color Prints | 6.60 |
| 6/15/17 | Color Prints | 4.40 |
| 6/15/17 | Color Prints | .55 |
| 6/15/17 | Color Prints | 1.65 |
| 6/15/17 | Color Prints | 1.65 |
| 6/15/17 | Color Prints | 4.95 |
| 6/15/17 | Scanned Images | .48 |
| 6/15/17 | Scanned Images | 2.08 |
| 6/15/17 | Alexandra Schwarzman, Lodging, New York, NY 06/14/2017 to 06/15/2017, 21st Century Oncology Meeting | 350.00 |
| 6/15/17 | Alexandra Schwarzman, Travel Meals, Flushing, NY 21 Century Oncology Meeting | 5.92 |
| 6/16/17 | Standard Prints | 11.52 |
| 6/16/17 | Standard Prints | 321.76 |
| 6/16/17 | Standard Prints | 13.28 |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/16/17 | Standard Prints | .16 |
| 6/16/17 | Standard Copies or Prints | 3.20 |
| 6/16/17 | Standard Prints | 11.36 |
| 6/16/17 | Standard Prints | 135.52 |
| 6/16/17 | Standard Prints | 18.88 |
| 6/16/17 | Standard Prints | 24.32 |
| 6/16/17 | Standard Prints | .80 |
| 6/16/17 | Standard Prints | 15.52 |
| 6/16/17 | Standard Prints | .16 |
| 6/16/17 | Color Prints | 27.50 |
| 6/16/17 | Color Prints | 27.50 |
| 6/16/17 | Color Prints | 44.00 |
| 6/16/17 | Color Prints | 27.50 |
| 6/16/17 | Color Prints | 22.00 |
| 6/16/17 | Color Prints | 33.00 |
| 6/16/17 | Color Prints | 22.00 |
| 6/16/17 | Color Prints | 385.00 |
| 6/16/17 | Color Prints | 121.00 |
| 6/16/17 | Color Prints | 121.00 |
| 6/16/17 | Color Prints | 82.50 |
| 6/16/17 | Color Prints | 38.50 |
| 6/16/17 | Color Prints | 2,244.00 |
| 6/16/17 | Color Prints | 2.75 |
| 6/16/17 | Color Prints | 20.35 |
| 6/16/17 | Color Prints | 20.35 |
| 6/16/17 | Scanned Images | 2.40 |
| 6/16/17 | Scanned Images | 2.08 |
| 6/16/17 | Scanned Images | .32 |
| 6/16/17 | Alexandra Schwarzman, Airfare, Westchester County NY 06/18/2017 to 06/19/2017, 21st Century Oncology Hearing | 1,150.75 |
| 6/16/17 | Alexandra Schwarzman, Agency Fee, 21st Century Oncology Hearing | 58.00 |
| 6/19/17 | Standard Prints | 8.48 |
| 6/19/17 | Standard Prints | 17.44 |
| 6/19/17 | Standard Prints | 5.12 |
| 6/19/17 | Standard Prints | .96 |
| 6/19/17 | Standard Prints | 17.92 |
| 6/19/17 | Standard Prints | 48.48 |
| 6/19/17 | Standard Prints | 14.08 |
| 6/19/17 | Standard Prints | .64 |
| 6/19/17 | Garry Hartlieb, Lodging, New York, NY 06/18/2017 to 06/19/2017, Attend hearing. | 231.85 |
| 6/19/17 | Garry Hartlieb, Transportation To/From Airport, Attend hearing. | 46.06 |
| 6/19/17 | Garry Hartlieb, Transportation To/From Airport, Attend hearing. | 50.06 |
| 6/19/17 | Alexandra Schwarzman, Travel Meals, White Plains, NY 21st Century Oncology Hearing | 9.74 |
| 6/19/17 | Garry Hartlieb, Travel Meals, New York, NY Attend hearing. | 19.07 |
| 6/19/17 | Garry Hartlieb, Travel Meals, New York, NY Attend hearing. | 16.31 |

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 6/19/17 | Christopher Kochman, Other Trial Expense, New York Rooms at the Lotte NY Palace for 21 C Organizational meeting. | 11,490.28 |
| 6/20/17 | Standard Prints | 13.92 |
| 6/20/17 | Standard Copies or Prints | 1.44 |
| 6/20/17 | Standard Prints | 1.12 |
| 6/20/17 | Standard Prints | 1.92 |
| 6/20/17 | Color Prints | 30.80 |
| 6/21/17 | Standard Prints | .64 |
| 6/21/17 | Standard Prints | 8.80 |
| 6/21/17 | Asif Attarwala, Taxi, Overtime taxi. | 12.36 |
| 6/22/17 | Standard Prints | 13.60 |
| 6/22/17 | Standard Prints | 19.20 |
| 6/22/17 | Color Prints | .55 |
| 6/22/17 | Color Prints | 1.65 |
| 6/22/17 | Color Prints | 6.60 |
| 6/22/17 | Color Prints | 6.60 |
| 6/22/17 | Color Prints | 2.20 |
| 6/22/17 | Color Prints | 4.40 |
| 6/22/17 | Color Prints | .55 |
| 6/22/17 | Scanned Images | 1.92 |
| 6/22/17 | Alexandra Schwarzman, Airfare, Newark, NJ 06/26/2017 to 06/27/2017, 21st Century Oncology Meeting | 778.17 |
| 6/22/17 | Alexandra Schwarzman, Agency Fee, 21st Century Oncology Meeting | 58.00 |
| 6/23/17 | Standard Prints | 4.64 |
| 6/23/17 | Standard Prints | 2.88 |
| 6/26/17 | Alexandra Schwarzman, Internet, 21st Century Oncology Meeting | 8.99 |
| 6/26/17 | Standard Prints | .64 |
| 6/26/17 | Standard Prints | .96 |
| 6/26/17 | Standard Prints | 20.32 |
| 6/26/17 | Standard Prints | .32 |
| 6/26/17 | Scanned Images | .48 |
| 6/26/17 | Scanned Images | .48 |
| 6/26/17 | Scanned Images | .16 |
| 6/26/17 | Alexandra Schwarzman, Travel Meals, New York, NY 21st Century Oncology Meeting | 16.82 |
| 6/26/17 | Alexandra Schwarzman, Travel Meals, New York, NY 21st Century Oncology Meeting | 95.09 |
| 6/27/17 | Alexandra Schwarzman, Internet, 21st Century Oncology Meeting | 8.99 |
| 6/27/17 | Standard Prints | 2.24 |
| 6/27/17 | Standard Prints | 10.56 |
| 6/27/17 | Standard Prints | 1.28 |
| 6/27/17 | Standard Prints | 2.72 |
| 6/27/17 | Color Prints | 26.95 |
| 6/27/17 | Alexandra Schwarzman, Lodging, New York, NY 06/26/2017 to 06/27/2017, 21st Century Oncology Meeting | 350.00 |
| 6/27/17 | Alexandra Schwarzman, Travel Meals, New York, NY 21st Century Oncology Meetings | 11.20 |

10

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| | | |
|---|---|---|
| 6/28/17 | Standard Prints | 1.60 |
| 6/28/17 | Standard Prints | 20.48 |
| 6/28/17 | Standard Prints | 2.08 |
| 6/28/17 | Standard Prints | 116.80 |
| 6/28/17 | Standard Prints | .80 |
| 6/28/17 | Color Prints | 2.20 |
| 6/28/17 | Color Prints | 1.10 |
| 6/28/17 | Color Prints | 17.60 |
| 6/28/17 | Color Prints | 7.70 |
| 6/28/17 | Color Prints | 28.05 |
| 6/28/17 | Scanned Images | .32 |
| 6/28/17 | Scanned Images | .32 |
| 6/28/17 | Scanned Images | 9.44 |
| 6/28/17 | Scanned Images | .96 |
| 6/28/17 | Scanned Images | .64 |
| 6/28/17 | Scanned Images | .96 |
| 6/28/17 | Scanned Images | 1.44 |
| 6/28/17 | Scanned Images | 2.72 |
| 6/28/17 | Scanned Images | 8.48 |
| 6/28/17 | Scanned Images | 8.80 |
| 6/29/17 | Standard Prints | 20.96 |
| 6/29/17 | Standard Prints | 1.28 |
| 6/29/17 | Standard Prints | 1.12 |
| 6/29/17 | Standard Prints | 11.04 |
| 6/29/17 | Standard Prints | .64 |
| 6/29/17 | Standard Prints | .96 |
| 6/29/17 | Standard Prints | 4.64 |
| 6/29/17 | Color Prints | 6.05 |
| 6/29/17 | Color Prints | 8.25 |
| 6/29/17 | Color Prints | .55 |
| 6/29/17 | Color Prints | 30.80 |
| 6/29/17 | Color Prints | 24.20 |
| 6/29/17 | Scanned Images | 3.68 |
| 6/29/17 | Scanned Images | 3.04 |
| 6/29/17 | Scanned Images | 2.24 |
| 6/29/17 | Scanned Images | 8.64 |
| 6/29/17 | Scanned Images | 9.44 |
| 6/29/17 | Scanned Images | .16 |
| 6/29/17 | Scanned Images | .16 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call June 1, 2017. | 1.60 |
| 7/05/17 | Standard Prints | 2.56 |
| 7/05/17 | Binding | 4.20 |
| 7/05/17 | Tabs/Indexes/Dividers | 23.40 |
| 7/06/17 | Standard Prints | 4.80 |

11

Legal Services for the Period Ending June 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

      TOTAL EXPENSES                                  $ 145,811.93

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 30, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5159102**
**Client Matter:  22995-44**

---

**In the matter of    Expenses**

| | |
|---|---|
| For legal services rendered through July 31, 2017<br>(see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through July 31, 2017<br>(see attached Description of Expenses for detail) | $ 20,092.47 |
| Total legal services rendered and expenses incurred | $ 20,092.47 |

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   44 - Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 5/25/17 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/25/2017 | 80.00 |
| 5/25/17 | FLIK, Catering Expenses, Client Meeting (12), Rhode, Benjamin M, 5/25/2017 | 288.00 |
| 5/25/17 | John Weber, Taxi, Overtime car. | 90.60 |
| 5/25/17 | SEAMLESS NORTH AMERICA LLC, John Peterson, Overtime Meals - Attorney, 5/25/2017 | 20.00 |
| 5/25/17 | SEAMLESS NORTH AMERICA LLC, Laura Saal, Overtime Meals - Attorney, 5/25/2017 | 20.00 |
| 5/25/17 | SEAMLESS NORTH AMERICA LLC, Hannah Kupsky, Overtime Meals - Attorney, 5/25/2017 | 20.00 |
| 5/26/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, SCHWARZMAN ALEXANDRA | 178.96 |
| 5/26/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, HARTLIEB GARRY DANIEL | 211.04 |
| 5/30/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Certified and Electronic Transcripts, etc. | 691.85 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences with Client, etc. | 8.35 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences w/Client, etc. | 94.12 |
| 5/31/17 | E-WINDY CITY LIMOUSINE - 2801 S 25TH AVENUE (NT), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN 05/22/2017 | 86.40 |
| 5/31/17 | E-WINDY CITY LIMOUSINE - 2801 S 25TH AVENUE (NT), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN | 90.40 |
| 6/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 6/1/2017 | 126.26 |
| 6/01/17 | SEAMLESS NORTH AMERICA LLC, John Peterson, Overtime Meals - Attorney, 6/1/2017 | 20.00 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: KUPSKY HANNAH, Local Transportation, Date: 5/25/2017 | 197.53 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 46.22 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 26.73 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 26.73 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 335.86 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 353.46 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Local Transportation, Date: 5/26/2017 | 632.69 |

2

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
  44 - Expenses

| | | |
|---|---|---:|
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 65.72 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 335.86 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 65.72 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 95.14 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Local Transportation, Date: 5/26/2017 | 95.14 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Transportation to/from airport, Date: 5/26/2017 | 327.46 |
| 6/02/17 | VITAL TRANSPORTATION INC, Passenger: HARTLIEB GARRY,DANIEL, Transportation to/from airport, Date: 5/26/2017 | 54.84 |
| 6/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 6/2/2017 | 62.19 |
| 6/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHEN,STEVEN, 6/5/2017 | 41.46 |
| 6/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 6/7/2017 | 20.73 |
| 6/09/17 | VITAL TRANSPORTATION INC, Passenger: KUPSKY HANNAH, Overtime Transportation, Date: 5/25/2017 | 26.90 |
| 6/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 6/14/2017 | 20.73 |
| 6/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 6/14/2017 | 49.63 |
| 6/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 6/15/2017 | 62.19 |
| 6/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 6/15/2017 | 158.72 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 06/12/2017 | 20.00 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chen Steven 06/05/2017 | 20.00 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Saal Laura 06/16/2017 | 20.00 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kupsky Hannah 06/16/2017 | 20.00 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Attarwala Asif 06/11/2017 | 20.00 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Peterson John 06/07/2017 | 20.00 |
| 6/19/17 | Garry Hartlieb, Travel Meals, Flushing, NY Attend meetings. | 60.99 |
| 6/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 6/19/2017 | 20.73 |
| 6/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 6/20/2017 | 41.46 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
   44 - Expenses

| | | |
|---|---|---:|
| 6/21/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Certified and Electronic Transcripts, etc. | 267.40 |
| 6/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 6/21/2017 | 169.61 |
| 6/23/17 | VITAL TRANSPORTATION INC, Passenger: KUPSKY HANNAH, Local Transportation, Date: 6/15/2017 | 181.63 |
| 6/23/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, | 80.75 |
| 6/23/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport | 84.75 |
| 6/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 6/23/2017 | 146.99 |
| 6/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 6/23/2017 | 20.73 |
| 6/23/17 | John Weber, Taxi, Overtime car. | 79.27 |
| 6/23/17 | VITAL TRANSPORTATION INC, Passenger: KUPSKY HANNAH, Overtime Transportation, Date: 6/16/2017 | 26.90 |
| 6/23/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 6/16/2017 | 118.59 |
| 6/26/17 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing; ref# 8419727 | 58.00 |
| 6/26/17 | Overnight Delivery, Fed Exp to:Pamela Guerrier, WEST PALM BEACH,FL from:Asif Attarwala | 9.34 |
| 6/26/17 | Overnight Delivery, Fed Exp to:Robert E. Savage, WARWICK,RI from:Asif Attarwala | 7.78 |
| 6/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SCHEFFER,THOMAS, 6/28/2017 | 125.43 |
| 6/28/17 | Rachael Bazinski, Taxi, OT Cab Fare | 27.96 |
| 6/29/17 | Overnight Delivery, Fed Exp to:Clerk of the Court, WHITE PLAINS,NY from:Beth Friedman | 7.78 |
| 6/29/17 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 2,556.82 |
| 6/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MALINIAK,ANDREW, 6/29/2017 | 49.63 |
| 6/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SCHEFFER,THOMAS, 6/29/2017 | 26.17 |
| 6/29/17 | John Weber, Taxi, Overtime car. | 77.82 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 80.79 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June teleconferences | 6.37 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding 21st Century Oncology. | 3.72 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with clients. | 2.86 |

4

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
44 - Expenses

| | | |
|---|---|---:|
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences w/Client, etc. [Acct. Holder: C. Marcus] | 2.27 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference w/Client, etc. | 41.04 |
| 6/30/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, 06/26/2017 | 80.75 |
| 6/30/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, 6/27/2017 | 84.75 |
| 6/30/17 | E-INNOVATIVE DISCOVERY LLC - 1700 N MOORE STREET (NT), Court Costs and Fees, Electronic Data Discovery, etc. | 1,413.70 |
| 6/30/17 | John Weber, Taxi, Overtime car. | 82.81 |
| 7/05/17 | Standard Prints | 9.12 |
| 7/05/17 | Standard Prints | 19.20 |
| 7/05/17 | Beth Friedman, Filing Fees, Complaint Filing Fee $350.00; PHV App re M. Slade $200.00 | 550.00 |
| 7/05/17 | Beth Friedman, Filing Fees, Adversary Complaint Filing Fee | 350.00 |
| 7/05/17 | E-CT LIEN SOLUTIONS - PO BOX 301133 (NT), Outside Retrieval Service, Doc retrieval | 173.02 |
| 7/06/17 | Standard Prints | .96 |
| 7/06/17 | Standard Prints | .48 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 236.40 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 1.10 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 292.80 |
| 7/06/17 | Rachael Bazinski, Taxi, OT Cab Fare | 23.15 |
| 7/07/17 | Standard Copies or Prints | 137.60 |
| 7/07/17 | Standard Prints | 262.88 |
| 7/07/17 | Standard Prints | 8.16 |
| 7/07/17 | Standard Prints | 10.56 |
| 7/07/17 | Color Prints | 8.80 |
| 7/07/17 | Scanned Images | .32 |
| 7/07/17 | Postage | 1.19 |
| 7/07/17 | Overnight Delivery, Fed Exp to:Alex Schwarzman, Esq.,CHICAGO,IL from:Laura Saal | 114.75 |
| 7/08/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, OT MEAL BILLED TO C/M | 20.00 |
| 7/10/17 | Standard Prints | .48 |
| 7/10/17 | Standard Prints | .80 |
| 7/10/17 | Standard Prints | 14.72 |
| 7/10/17 | Overnight Delivery, Fed Exp to:Attn: Scott,SAN FRANCISCO,CA from:Peter Boiko | 22.70 |
| 7/10/17 | Overnight Delivery, Fed Exp to:Attn: Service of Process,SANTA MARIA CA from:Peter Boiko | 26.32 |
| 7/11/17 | Standard Prints | 4.48 |
| 7/11/17 | Standard Prints | 5.28 |
| 7/11/17 | Standard Prints | 11.36 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
  44 - Expenses

| | | |
|---|---|---|
| 7/11/17 | Color Prints | 13.75 |
| 7/11/17 | Color Prints | 13.75 |
| 7/11/17 | Color Prints | 19.80 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Beth Friedman on 6/23/2017 | 26.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 6/14/2017 | 79.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 6/20/2017 | 63.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 6/21/2017 | 92.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 6/6/2017 | 71.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/7/2017 | 24.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by John Weber on 6/1/2017 | 120.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 6/29/2017 | 69.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Thomas Scheffer on 6/28/2017 | 8.00 |
| 7/11/17 | Asif Attarwala, Taxi, Overtime taxi. | 14.16 |
| 7/12/17 | Standard Prints | 12.96 |
| 7/12/17 | Standard Prints | 5.76 |
| 7/12/17 | Standard Prints | .16 |
| 7/12/17 | Standard Prints | 1.60 |
| 7/12/17 | Color Prints | 39.05 |
| 7/12/17 | Color Prints | 19.80 |
| 7/12/17 | Color Prints | 17.60 |
| 7/12/17 | Scanned Images | .32 |
| 7/12/17 | Scanned Images | 5.12 |
| 7/12/17 | Overnight Delivery, Fed Exp to:Centers for Medicare & Medicai,CAMDEN SC from:John Weber | 11.04 |
| 7/12/17 | John Weber, Taxi, Overtime car. | 75.78 |
| 7/13/17 | Standard Prints | 24.16 |
| 7/13/17 | Standard Prints | 25.76 |
| 7/13/17 | Standard Prints | .48 |
| 7/13/17 | Standard Prints | 7.84 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 7/13/17 | Standard Prints | 2.72 |
| 7/13/17 | Standard Prints | 3.20 |
| 7/13/17 | Standard Prints | .64 |
| 7/13/17 | Color Prints | 34.10 |
| 7/13/17 | Scanned Images | .48 |
| 7/13/17 | Scanned Images | 21.12 |
| 7/13/17 | Scanned Images | .16 |
| 7/13/17 | Scanned Images | 1.60 |
| 7/13/17 | Scanned Images | .80 |
| 7/13/17 | E-SERVING BY IRVING INC - 233 BROADWAY, SUITE 2201 (NT), Process Server Fees, Summons & Complaint emergency service | 369.00 |
| 7/14/17 | Standard Prints | 12.32 |
| 7/14/17 | Standard Prints | 6.24 |
| 7/14/17 | Standard Prints | 5.76 |
| 7/14/17 | Standard Prints | 7.68 |
| 7/14/17 | Standard Prints | 4.32 |
| 7/14/17 | Color Prints | 7.70 |
| 7/14/17 | Color Prints | 20.35 |
| 7/14/17 | Color Prints | 17.05 |
| 7/14/17 | Scanned Images | 4.80 |
| 7/14/17 | Scanned Images | 5.28 |
| 7/14/17 | E-GX GLOBAL INC - 500 5TH AVE (NT), Outside Messenger Service, Courier Delivery | 19.98 |
| 7/14/17 | John Weber, Taxi, overtime taxi. | 80.96 |
| 7/15/17 | UNITED PARCEL SERVICE - PO BOX 7247-0244 (NT), Overnight Delivery, UPS Ground | 28.26 |
| 7/17/17 | Standard Prints | 303.68 |
| 7/17/17 | Standard Prints | .32 |
| 7/17/17 | Standard Prints | 1.76 |
| 7/17/17 | Color Prints | 3.30 |
| 7/17/17 | Color Prints | 3.30 |
| 7/17/17 | Color Prints | 3.30 |
| 7/17/17 | Color Prints | 1.10 |
| 7/17/17 | Color Prints | 1.10 |
| 7/17/17 | Color Prints | 17.60 |
| 7/17/17 | Color Prints | 7.70 |
| 7/17/17 | Michael Slade, Airfare, New York, NY 07/19/2017 to 07/21/2017, Attend court hearing | 741.19 |
| 7/17/17 | Michael Slade, Agency Fee, Attend court hearing | 58.00 |
| 7/18/17 | Standard Prints | 85.92 |
| 7/18/17 | Standard Prints | .16 |
| 7/18/17 | Color Prints | 7.15 |
| 7/19/17 | Standard Prints | .64 |
| 7/19/17 | Standard Prints | 246.56 |
| 7/19/17 | Standard Prints | 3.52 |
| 7/19/17 | Standard Prints | .32 |
| 7/19/17 | Standard Prints | .64 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 7/19/17 | Standard Prints | .64 |
| 7/19/17 | Color Prints | 1.65 |
| 7/19/17 | Color Prints | 4.95 |
| 7/19/17 | Color Prints | 46.20 |
| 7/19/17 | Color Prints | .55 |
| 7/19/17 | Color Prints | 3.85 |
| 7/19/17 | Color Prints | 15.40 |
| 7/19/17 | Color Prints | 8.80 |
| 7/19/17 | Color Prints | 1.65 |
| 7/19/17 | Color Prints | 1.65 |
| 7/19/17 | Color Prints | 1.65 |
| 7/19/17 | Color Prints | .55 |
| 7/19/17 | Color Prints | 5.50 |
| 7/19/17 | Color Prints | 23.10 |
| 7/19/17 | Color Prints | 7.70 |
| 7/19/17 | Color Prints | 6.05 |
| 7/19/17 | Color Prints | 18.15 |
| 7/19/17 | Color Prints | 16.50 |
| 7/19/17 | Color Prints | 13.20 |
| 7/19/17 | Color Prints | .55 |
| 7/19/17 | Color Prints | 6.05 |
| 7/19/17 | Color Prints | 46.75 |
| 7/19/17 | Color Prints | 46.75 |
| 7/19/17 | Michael Slade, Travel Meals, O'Hare Airport, Chicago Attend court hearing | 50.85 |
| 7/20/17 | Michael Slade, Internet, Attend court hearing | 6.95 |
| 7/20/17 | Michael Slade, Internet, Attend court hearing | 15.99 |
| 7/20/17 | Standard Prints | 6.88 |
| 7/20/17 | Standard Prints | 19.52 |
| 7/20/17 | Color Prints | .55 |
| 7/20/17 | Color Prints | 4.95 |
| 7/20/17 | Color Prints | 2.20 |
| 7/20/17 | Scanned Images | 4.80 |
| 7/20/17 | Michael Slade, Travel Meals, New York, NY Attend court hearing | 5.61 |
| 7/20/17 | Michael Slade, Travel Meals, New York, NY Attend court hearing | 14.75 |
| 7/20/17 | Michael Slade, Travel Meals, New York, NY Attend court hearing | 6.53 |
| 7/20/17 | Michael Slade, Travel Meals, New York, NY Attend court hearing | 6.53 |
| 7/20/17 | Michael Slade, Travel Meals, New York, NY Attend court hearing | 6.53 |
| 7/20/17 | Michael Slade, Travel Meals, New York, NY Attend court hearing | 5.44 |
| 7/20/17 | Michael Slade, Travel Meals, New York, NY Attend court hearing | 75.00 |
| 7/20/17 | John Weber, Parking, New York Parking at the courthouse. | 2.00 |
| 7/21/17 | Standard Prints | .16 |
| 7/21/17 | Standard Prints | .16 |
| 7/21/17 | Standard Prints | .32 |
| 7/21/17 | Standard Prints | 3.04 |
| 7/21/17 | Color Prints | 46.20 |
| 7/21/17 | Color Prints | .55 |
| 7/21/17 | Color Prints | 23.10 |

8

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| | | |
|---|---|---:|
| 7/21/17 | Michael Slade, Lodging, New York, NY 07/19/2017 to 07/21/2017, Attend court hearing | 700.00 |
| 7/21/17 | Michael Slade, Transportation To/From Airport, Attend court hearing | 68.93 |
| 7/21/17 | Michael Slade, Transportation To/From Airport, Attend court hearing | 86.22 |
| 7/21/17 | Laura Saal, Filing Fees, Filing Fees | 558.00 |
| 7/21/17 | Christopher Kochman, Taxi, Overtime taxi. | 20.75 |
| 7/23/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| 7/23/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 159.93 |
| 7/24/17 | Standard Prints | 55.68 |
| 7/24/17 | Standard Prints | .16 |
| 7/24/17 | Standard Prints | .16 |
| 7/24/17 | Standard Prints | 15.68 |
| 7/24/17 | Standard Prints | 1.12 |
| 7/24/17 | Color Prints | .55 |
| 7/24/17 | Color Prints | .55 |
| 7/24/17 | Color Prints | 13.75 |
| 7/24/17 | Scanned Images | 5.12 |
| 7/24/17 | Scanned Images | .16 |
| 7/24/17 | E-SERVING BY IRVING INC - 233 BROADWAY, SUITE 2201 (NT), Process Server Fees, Summons service | 340.00 |
| 7/24/17 | Christopher Kochman, Taxi, Overtime taxi. | 31.56 |
| 7/25/17 | Standard Prints | .96 |
| 7/25/17 | Standard Prints | 310.40 |
| 7/25/17 | Standard Prints | 5.44 |
| 7/25/17 | Standard Prints | .32 |
| 7/25/17 | Standard Prints | 4.96 |
| 7/25/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts Costs, etc. | 420.50 |
| 7/26/17 | Standard Prints | 1.76 |
| 7/26/17 | Standard Prints | .32 |
| 7/26/17 | Color Prints | 5.50 |
| 7/26/17 | Scanned Images | 26.56 |
| 7/27/17 | Standard Prints | 21.92 |
| 7/28/17 | Standard Prints | .64 |
| 7/28/17 | Standard Prints | 1.44 |
| 7/28/17 | Standard Prints | 4.64 |
| 7/28/17 | Standard Prints | 6.24 |
| 7/28/17 | Standard Prints | .80 |
| 7/28/17 | Standard Prints | 2.40 |
| 7/28/17 | Color Prints | 1.10 |
| 7/28/17 | Color Prints | 2.20 |
| 7/28/17 | Color Prints | 6.60 |
| 7/28/17 | Scanned Images | .48 |

Legal Services for the Period Ending July 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

    TOTAL EXPENSES                                   $ 20,092.47

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 26, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5181173**
**Client Matter: 22995-44**

**In the matter of    Expenses**

| | |
|---|---:|
| For legal services rendered through August 31, 2017 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through August 31, 2017 (see attached Description of Expenses for detail) | $ 62,477.80 |
| Total legal services rendered and expenses incurred | $ 62,477.80 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
44 - Expenses

### Description of Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 6/05/17 | Create Cross Referencing, Defined Terms Proofread Revise/Update MS Word, Word Format/Clean Up. | 111.80 |
| 6/09/17 | Revise/Update MS Word. | 2.15 |
| 6/11/17 | E-DEC LIMOUSINE & BUS CORP - 138 LAMBERT AVENUE (TP), Overtime Transportation, Overtime Car Service Charges | 179.36 |
| 6/14/17 | FLIK, Catering Expenses, Client Meeting (20), Weber, John T, 6/14/2017 | 160.00 |
| 6/23/17 | E-TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Printing Services, Oversize trial board #6502 | 163.32 |
| 6/26/17 | FLIK, Catering Expenses, Client Meeting (15), Marcus, Christopher, 6/26/2017 | 120.00 |
| 6/27/17 | FLIK, Catering Expenses, Client Meeting (20), Weber, John T, 6/27/2017 | 160.00 |
| 6/30/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Local Transportation, Date: 6/19/2017 | 327.96 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Bazinski Rachael 06/26/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Attarwala Asif 06/27/2017 | 20.00 |
| 7/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 7/5/2017 | 51.62 |
| 7/07/17 | Standard Prints | 6.08 |
| 7/07/17 | Scanned Images | .32 |
| 7/07/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 6/19/2017 | 325.29 |
| 7/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, FRIEDMAN,BETH, 7/7/2017 | 132.50 |
| 7/07/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 6/29/2017 | 92.75 |
| 7/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 7/13/2017 | 22.81 |
| 7/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 7/14/2017 | 45.63 |
| 7/14/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 7/6/2017 | 96.04 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Non Attorney, Friedman Beth 07/10/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Non Attorney, Saal Laura 07/06/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Non Attorney, Saal Laura 07/10/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Bazinski Rachael 07/06/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kupsky Hannah 07/06/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kupsky Hannah 07/10/2017 | 20.00 |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
        44 - Expenses

| | | |
|---|---|---:|
| 7/19/17 | Beth Friedman, Teleconference, CourtCall re Telephonic Hearing; Inv # 027994319151 | 30.00 |
| 7/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 7/20/2017 | 22.81 |
| 7/20/17 | Rachael Bazinski, Taxi, OT Cab Fare | 23.80 |
| 7/21/17 | Alexandra Schwarzman, Taxi, Overtime Transportation | 6.25 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 7/10/2017 | 92.75 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: KUPSKY HANNAH, Overtime Transportation, Date: 7/10/2017 | 26.90 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 7/10/2017 | 96.04 |
| 7/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 7/24/2017 | 45.63 |
| 7/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SLADE,MICHAEL, 7/25/2017 | 21.61 |
| 7/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GOLDMINTZ,GENE, 7/25/2017 | 45.63 |
| 7/30/17 | Revise/Update MS Word TOC. | 6.02 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding 21st Century Oncology. | 18.02 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Services for July 2017 | .10 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Services- July 2017 | 5.45 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.15 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 35.51 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 42.63 |
| 7/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 7/31/2017 | 68.44 |
| 7/31/17 | Alison Skaife, Taxi, Overtime travel home | 19.98 |
| 8/01/17 | Standard Prints | 7.84 |
| 8/01/17 | Standard Prints | 12.16 |
| 8/01/17 | Standard Prints | 2.24 |
| 8/01/17 | Standard Prints | 6.24 |
| 8/01/17 | Standard Prints | .32 |
| 8/01/17 | Standard Prints | .16 |
| 8/01/17 | Standard Prints | 1.12 |
| 8/01/17 | Color Copies or Prints | 1.10 |
| 8/02/17 | Standard Prints | 3.04 |
| 8/02/17 | Standard Prints | .64 |
| 8/02/17 | Standard Prints | 7.20 |
| 8/02/17 | Color Prints | 3.85 |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 8/02/17 | Scanned Images | 3.04 |
| 8/02/17 | Scanned Images | 1.76 |
| 8/02/17 | Scanned Images | .80 |
| 8/02/17 | John Weber, Other, Publication of required bankruptcy notices. | 20,000.00 |
| 8/03/17 | Standard Prints | 2.24 |
| 8/03/17 | Standard Prints | .16 |
| 8/03/17 | Color Prints | 14.30 |
| 8/03/17 | Beth Friedman, Filing Fees, Miller Advertising Charges | 15,000.00 |
| 8/03/17 | Asif Attarwala, Taxi, Overtime taxi. | 28.55 |
| 8/03/17 | Christopher Kochman, Other, Bankruptcy notice publication. | 23,000.00 |
| 8/04/17 | Standard Prints | 1.28 |
| 8/04/17 | Christopher Kochman, Taxi, Attorney Taxi | 15.96 |
| 8/04/17 | Christopher Kochman, Overtime Meals - Attorney, Attorney meal | 28.58 |
| 8/05/17 | Christopher Kochman, Taxi, Attorney Taxi | 13.56 |
| 8/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Skaife Alison Exempt Billable OT Meal | 20.00 |
| 8/07/17 | Standard Prints | 5.44 |
| 8/07/17 | Standard Prints | .64 |
| 8/07/17 | Color Prints | 4.95 |
| 8/07/17 | Color Prints | 12.65 |
| 8/07/17 | Color Prints | .55 |
| 8/07/17 | Color Prints | 22.55 |
| 8/08/17 | Standard Prints | 30.72 |
| 8/08/17 | Standard Prints | .32 |
| 8/08/17 | Standard Prints | .32 |
| 8/08/17 | Standard Prints | 4.48 |
| 8/08/17 | Standard Prints | .16 |
| 8/08/17 | Standard Prints | 390.40 |
| 8/08/17 | Color Prints | 58.85 |
| 8/09/17 | Standard Prints | 7.52 |
| 8/09/17 | Standard Prints | 3.20 |
| 8/09/17 | Standard Prints | .80 |
| 8/09/17 | Overnight Delivery, Fed Exp to:Dorothy Li, Courtroom Deputy,WHITE PLAINS,NY from:Beth Friedman | 7.93 |
| 8/10/17 | Standard Prints | 8.16 |
| 8/10/17 | Standard Prints | 1.12 |
| 8/10/17 | Color Prints | 14.30 |
| 8/11/17 | Standard Prints | .16 |
| 8/11/17 | Standard Prints | .96 |
| 8/11/17 | Standard Prints | 2.40 |
| 8/11/17 | Standard Prints | .32 |
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 7/14/2017 | 40.00 |
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 7/26/2017 | 69.00 |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| | | |
|---|---|---:|
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 7/19/2017 | 158.00 |
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Thomas Scheffer on 7/1/2017 | 8.00 |
| 8/11/17 | Christopher Kochman, Taxi, Attorney Taxi | 14.76 |
| 8/14/17 | Standard Prints | 3.36 |
| 8/14/17 | Standard Prints | 1.12 |
| 8/14/17 | Standard Prints | 1.12 |
| 8/14/17 | Standard Prints | 2.56 |
| 8/14/17 | Standard Prints | 4.32 |
| 8/14/17 | Color Prints | 8.25 |
| 8/14/17 | Color Prints | 12.65 |
| 8/14/17 | Color Prints | 29.15 |
| 8/14/17 | Color Prints | 22.55 |
| 8/14/17 | Color Prints | .55 |
| 8/14/17 | Color Prints | 3.85 |
| 8/14/17 | Scanned Images | 3.20 |
| 8/14/17 | Scanned Images | 8.16 |
| 8/14/17 | Scanned Images | 4.96 |
| 8/15/17 | Standard Prints | 20.32 |
| 8/15/17 | Scanned Images | .32 |
| 8/16/17 | Christopher Kochman, Taxi, Attorney Taxi | 22.55 |
| 8/17/17 | Standard Prints | 14.88 |
| 8/17/17 | Color Prints | 11.55 |
| 8/17/17 | Color Prints | 17.60 |
| 8/17/17 | Color Prints | 1.65 |
| 8/17/17 | Scanned Images | 1.76 |
| 8/17/17 | Scanned Images | .64 |
| 8/17/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified Transcripts, etc | 151.51 |
| 8/17/17 | John Weber, Taxi, Overtime car. | 74.81 |
| 8/21/17 | Standard Prints | 10.72 |
| 8/21/17 | Color Prints | 8.25 |
| 8/21/17 | Color Prints | 6.05 |
| 8/21/17 | Color Prints | 2.75 |
| 8/21/17 | Color Prints | 7.15 |
| 8/21/17 | Scanned Images | 3.36 |
| 8/22/17 | Standard Prints | 4.32 |
| 8/22/17 | Standard Prints | 6.08 |
| 8/23/17 | Standard Prints | 1.44 |
| 8/23/17 | Standard Prints | 2.56 |
| 8/23/17 | Standard Prints | 2.72 |
| 8/23/17 | Standard Prints | 1.76 |
| 8/23/17 | Standard Prints | 2.24 |
| 8/23/17 | Standard Prints | .48 |

Legal Services for the Period Ending August 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| | | |
|---|---|---:|
| 8/23/17 | Color Prints | 9.90 |
| 8/23/17 | PDF to Word Convert Document. | 60.63 |
| 8/24/17 | Standard Prints | .64 |
| 8/24/17 | Standard Prints | .80 |
| 8/24/17 | Standard Prints | 1.92 |
| 8/24/17 | Color Prints | 30.25 |
| 8/25/17 | Standard Prints | .16 |
| 8/25/17 | Standard Prints | 14.24 |
| 8/25/17 | Standard Prints | .16 |
| 8/25/17 | Scanned Images | 9.44 |
| 8/28/17 | Standard Prints | 1.76 |
| 8/28/17 | Standard Prints | 3.68 |
| 8/28/17 | Standard Prints | 5.76 |
| 8/28/17 | Standard Prints | 3.04 |
| 8/28/17 | Color Prints | 8.25 |
| 8/28/17 | Color Prints | 12.10 |
| 8/28/17 | Scanned Images | .48 |
| 8/28/17 | Scanned Images | 4.80 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.47 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding 21st Century Oncology. | 13.90 |

    TOTAL EXPENSES             $ 62,477.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5193100**
**Client Matter: 22995-44**

---

**In the matter of   Expenses**

| | |
|---|---|
| For legal services rendered through September 30, 2017 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through September 30, 2017 (see attached Description of Expenses for detail) | $ 13,457.23 |
| Total legal services rendered and expenses incurred | $ 13,457.23 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/08/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowbacks, Assembly, etc. | 163.31 |
| 6/12/17 | Secretarial Overtime, Revise/Update MS Word. | 15.75 |
| 6/13/17 | Document Services Overtime, Revise/Update MS Word. | 19.78 |
| 6/15/17 | Secretarial Overtime, Create Workshare Compare. | 15.75 |
| 6/15/17 | Secretarial Overtime, Create Workshare Compare. | 5.04 |
| 6/15/17 | Document Services Overtime, PDF to Word Convert Document. | 9.89 |
| 6/16/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, SCHWARZMAN ALEXANDRA FRANK   EWR/UA Newark Liberty Airport 601 LEXINGTON AVE  NEW YORK | 121.17 |
| 6/16/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, SCHWARZMAN ALEXANDRA FRANK  NEW YORK LaGuardia Airport | 96.33 |
| 6/16/17 | Document Services Overtime, Word Workshare Compare. | 1.72 |
| 6/20/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks, Assembly, etc. | 1,285.92 |
| 6/23/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, SCHWARZMAN ALEXANDRA FRANK 300 QUARROPAS STREET U.S. BANKRUPTCY COURT SOUTHERN DISTRICT WHITE PLAINS Westchester County Airport | 170.83 |
| 6/26/17 | Document Services Overtime, PDF to Word Convert Document. | 11.18 |
| 6/27/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks, Assembly, etc. | 403.32 |
| 6/28/17 | Document Services Overtime, Revise/Update MS Word. | 16.77 |
| 6/29/17 | Document Services Overtime, Revise/Update MS Word. | 8.60 |
| 7/05/17 | Secretarial Overtime, Word Format/Clean Up. | 8.19 |
| 7/05/17 | Document Services Overtime, Revise/Update MS Word. | 3.01 |
| 7/11/17 | Document Services Overtime, PDF to Word Convert Document. | 34.40 |
| 7/20/17 | Document Services Overtime, Word Format/Clean Up. | 6.02 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (7), Weber, John T, 7/24/2017 | 168.00 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (7), Weber, John T, 7/24/2017 | 126.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (7), Weber, John T, 7/25/2017 | 168.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (7), Weber, John T, 7/25/2017 | 126.00 |
| 7/26/17 | John Weber, Taxi, Overtime car. | 90.45 |
| 7/28/17 | VITAL TRANSPORTATION INC, Passenger: SLADE,MIKE, Local Transportation, Date: 7/20/2017 | 101.52 |
| 7/28/17 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL,B, Transportation to/from airport, Date: 7/20/2017 | 81.26 |
| 7/28/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 7/21/2017 | 106.81 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Goldmintz Gene 07/20/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 07/20/2017 | 20.00 |

2

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| | | |
|---|---|---:|
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Saal Laura 07/17/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Saal Laura 07/21/2017 | 20.00 |
| 7/30/17 | Document Services Overtime, Revise/Update MS Word. | 5.16 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call and taxes. | 2.08 |
| 8/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SLADE,MICHAEL, 8/2/2017 | 85.09 |
| 8/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 8/2/2017 | 52.97 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: SLADE,MIKE, Local Transportation, Date: 7/20/2017 | 101.98 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: RUNDELL,PAUL Local Transportation, Date: 7/25/2017 | 35.73 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Local Transportation, Date: 7/25/2017 | 27.94 |
| 8/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 8/4/2017 | 44.25 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 7/17/2017 | 96.04 |
| 8/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 8/6/2017 | 88.51 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 07/31/2017 | 41.08 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 08/02/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 08/05/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 08/06/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Attarwala Asif 08/01/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Attarwala Asif 08/03/2017 | 20.00 |
| 8/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 8/7/2017 | 162.71 |
| 8/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 8/9/2017 | 207.87 |
| 8/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 8/10/2017 | 66.38 |
| 8/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 8/10/2017 | 15.42 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 08/08/2017 | 20.00 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Attarwala Asif 08/08/2017 | 19.70 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Saal Laura 08/08/2017 | 20.00 |
| 8/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GOLDMINTZ,GENE, 8/14/2017 | 59.68 |
| 8/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 8/14/2017 | 22.13 |
| 8/14/17 | LEXISNEXIS, LexisNexis Research, GOLDMINTZ, GENE, 8/14/2017 | 202.39 |
| 8/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GOLDMINTZ,GENE, 8/16/2017 | 22.13 |
| 8/16/17 | Rachael Bazinski, Taxi, OT Cab Fare | 26.00 |
| 8/16/17 | Colin Zelicof, Taxi, OT Cab Fare | 6.35 |
| 8/16/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/18/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 7/31/2017 | 92.75 |
| 8/18/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 8/8/2017 | 103.22 |
| 8/18/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 14.15 |
| 8/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 8/19/2017 | 22.13 |
| 8/20/17 | Colin Zelicof, Taxi, OT Cab Fare (Sunday) | 3.78 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Bazinski Rachael 08/16/2017 | 20.00 |
| 8/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 8/21/2017 | 44.25 |
| 8/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 8/22/2017 | 37.55 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 8/23/2017 | 141.48 |
| 8/23/17 | John Weber, Taxi, Overtime car. | 65.40 |
| 8/23/17 | Anand Mehta, Overtime Meals - Attorney, OT meal re Business Operations | 18.73 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 08/21/2017 | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 08/23/2017 | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Mehta Anand 08/21/2017 | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Weber John 08/22/2017 | 14.90 |
| 8/28/17 | Beth Friedman, Filing Fees, Balance Due from Invoice Dated 7/28/17 processed under Rpt ID # 0100-1931-1195 (attached with prior approval) | 1,730.89 |
| 8/28/17 | Gene Goldmintz, Taxi, OT Taxi | 11.75 |
| 8/29/17 | John Peterson, Taxi, OT Cab Fare | 12.95 |
| 8/29/17 | Cynthia Castillo, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 8/30/2017 | 665.16 |

4

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
        44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/30/2017 | 19.86 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 48.31 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with clients. | 2.25 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Charges | 1.30 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Fees | 1.04 |
| 8/31/17 | Gene Goldmintz, Taxi, OT Taxi | 10.80 |
| 9/01/17 | Alexandra Schwarzman, Airfare, Newark, NJ 09/05/2017 to 09/06/2017, 21st Century Hearing | 728.90 |
| 9/01/17 | Alexandra Schwarzman, Agency Fee, 21st Century Hearing | 58.00 |
| 9/03/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery to Rye NY | 164.43 |
| 9/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Kochman Christopher 08/29/2017 | 20.00 |
| 9/05/17 | Alexandra Schwarzman, Travel Meals, Chicago, IL 21st Century Hearing | 12.53 |
| 9/05/17 | Alexandra Schwarzman, Copies, Needed to print talking points for the 21st Century Hearing | 6.95 |
| 9/05/17 | John Weber, Taxi, Overtime car. | 63.78 |
| 9/05/17 | Document Services Overtime, Word Format/Clean Up. | 54.18 |
| 9/06/17 | Alexandra Schwarzman, Internet, 21st Century Hearing | 7.99 |
| 9/06/17 | Alexandra Schwarzman, Lodging, New York, NY 09/05/2017 to 09/06/2017, 21st Century Hearing | 350.00 |
| 9/06/17 | Alexandra Schwarzman, Transportation To/From Airport, 21st Century Hearing | 60.43 |
| 9/06/17 | Alexandra Schwarzman, Travel Meals, New York, NY 21st Century Hearing | 59.16 |
| 9/07/17 | Overnight Delivery, Fed Exp to:Honorable Robert D. Drain,WHITE PLAINS NY from:Laura Saal | 53.07 |
| 9/08/17 | Standard Prints | 2.56 |
| 9/08/17 | Standard Prints | 9.60 |
| 9/08/17 | Standard Prints | 4.32 |
| 9/08/17 | Standard Prints | 2.40 |
| 9/08/17 | Standard Prints | 1.76 |
| 9/08/17 | Standard Prints | .48 |
| 9/08/17 | Standard Prints | 5.60 |
| 9/08/17 | Standard Prints | .32 |
| 9/08/17 | Standard Prints | .32 |
| 9/08/17 | Standard Prints | .96 |
| 9/08/17 | Standard Prints | 1.12 |
| 9/08/17 | Standard Prints | 1.92 |
| 9/08/17 | Standard Prints | 1.12 |
| 9/08/17 | Standard Prints | 3.20 |
| 9/08/17 | Standard Prints | .96 |
| 9/08/17 | Standard Prints | 86.88 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| | | |
|---|---|---|
| 9/08/17 | Standard Prints | 32.80 |
| 9/08/17 | Standard Prints | 21.12 |
| 9/08/17 | Standard Prints | 3.04 |
| 9/08/17 | Standard Prints | .16 |
| 9/08/17 | Standard Prints | 3.68 |
| 9/08/17 | Standard Prints | 3.84 |
| 9/08/17 | Standard Prints | 3.20 |
| 9/08/17 | Standard Prints | 118.24 |
| 9/08/17 | Standard Prints | 1.12 |
| 9/08/17 | Standard Prints | 3.84 |
| 9/08/17 | Color Prints | 8.80 |
| 9/08/17 | Color Prints | 8.25 |
| 9/08/17 | Color Prints | 3.85 |
| 9/08/17 | Color Prints | 4.95 |
| 9/08/17 | Color Prints | 4.95 |
| 9/08/17 | Color Prints | 8.80 |
| 9/08/17 | Color Prints | 2.75 |
| 9/08/17 | Color Prints | 8.25 |
| 9/08/17 | Color Prints | 13.20 |
| 9/08/17 | Color Prints | 6.05 |
| 9/08/17 | Color Prints | 1.65 |
| 9/08/17 | Color Prints | .55 |
| 9/08/17 | Color Prints | 4.95 |
| 9/08/17 | Color Prints | 1.65 |
| 9/08/17 | Color Prints | .55 |
| 9/08/17 | Color Prints | 1.65 |
| 9/08/17 | Color Prints | 1.65 |
| 9/08/17 | Color Prints | 4.95 |
| 9/08/17 | Color Prints | 1.10 |
| 9/08/17 | Color Prints | 8.80 |
| 9/08/17 | Scanned Images | 2.72 |
| 9/08/17 | Scanned Images | .96 |
| 9/08/17 | Scanned Images | 3.84 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Beth Friedman on 8/30/2017 | 46.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 8/2/2017 | 82.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 8/22/2017 | 8.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 8/4/2017 | 13.00 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 8/24/2017 | 37.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 8/3/2017 | 83.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 8/2/2017 | 187.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 8/24/2017 | 293.00 |
| 9/08/17 | Gene Goldmintz, Taxi, OT Uber | 11.46 |
| 9/10/17 | Gene Goldmintz, Taxi, OT Taxi | 10.80 |
| 9/11/17 | Standard Prints | .32 |
| 9/11/17 | Standard Prints | 11.84 |
| 9/11/17 | Standard Prints | .16 |
| 9/11/17 | Standard Prints | 23.84 |
| 9/11/17 | Standard Prints | .32 |
| 9/11/17 | Standard Prints | 4.96 |
| 9/11/17 | Standard Prints | .32 |
| 9/11/17 | Standard Prints | 4.96 |
| 9/11/17 | Color Prints | 35.20 |
| 9/11/17 | Color Prints | 3.30 |
| 9/11/17 | Color Prints | 1.10 |
| 9/11/17 | Color Prints | 6.60 |
| 9/11/17 | Color Prints | 2.20 |
| 9/11/17 | Color Prints | .55 |
| 9/11/17 | Scanned Images | .32 |
| 9/11/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 239.25 |
| 9/12/17 | Standard Prints | 1.28 |
| 9/12/17 | Standard Prints | .32 |
| 9/12/17 | Standard Prints | .96 |
| 9/12/17 | Standard Prints | 21.60 |
| 9/12/17 | Standard Prints | .32 |
| 9/12/17 | Standard Prints | 1.92 |
| 9/12/17 | Scanned Images | 1.44 |
| 9/12/17 | CDW - Kingston DataTraveler 16 GB USB 3.0 flash drive | 9.30 |
| 9/13/17 | Standard Prints | 2.08 |
| 9/13/17 | Standard Prints | .16 |
| 9/13/17 | Standard Prints | .32 |
| 9/13/17 | Standard Prints | 1.12 |
| 9/13/17 | Standard Prints | .64 |
| 9/13/17 | Standard Prints | .16 |
| 9/13/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 9/14/17 | Standard Prints | .16 |

7

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 9/14/17 | Standard Prints | .96 |
| 9/14/17 | Standard Prints | .32 |
| 9/14/17 | Standard Prints | .32 |
| 9/14/17 | Standard Prints | 168.00 |
| 9/14/17 | Standard Prints | 68.16 |
| 9/14/17 | Standard Prints | 6.08 |
| 9/14/17 | Color Prints | 17.60 |
| 9/14/17 | Color Prints | .55 |
| 9/14/17 | Color Prints | 5.50 |
| 9/14/17 | Color Prints | 2.20 |
| 9/14/17 | Color Prints | 4.40 |
| 9/15/17 | Standard Prints | .16 |
| 9/15/17 | Standard Prints | 2.08 |
| 9/15/17 | Standard Prints | 19.04 |
| 9/15/17 | Color Prints | 33.55 |
| 9/15/17 | Color Prints | 2.75 |
| 9/15/17 | Color Prints | 1.10 |
| 9/16/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 14.70 |
| 9/17/17 | Colin Zelicof, Taxi, OT Cab fare | 6.18 |
| 9/17/17 | Colin Zelicof, Taxi, OT Cab fare | 30.33 |
| 9/18/17 | Standard Prints | 18.88 |
| 9/18/17 | Standard Prints | .16 |
| 9/18/17 | Standard Prints | 1.60 |
| 9/18/17 | Standard Prints | 161.44 |
| 9/18/17 | Standard Prints | 231.04 |
| 9/18/17 | Color Prints | 3.30 |
| 9/18/17 | Color Prints | 6.05 |
| 9/18/17 | Color Prints | .55 |
| 9/18/17 | Color Prints | 145.20 |
| 9/18/17 | Color Prints | 3.30 |
| 9/18/17 | Color Prints | 8.25 |
| 9/18/17 | Color Prints | 1.10 |
| 9/18/17 | Color Prints | 2.75 |
| 9/19/17 | Standard Prints | 1.60 |
| 9/19/17 | Standard Prints | 1.60 |
| 9/19/17 | Color Prints | 3.85 |
| 9/19/17 | Color Prints | 1.65 |
| 9/19/17 | Christopher Marcus, Rail, New York, NY 09/19/2017 to 09/19/2017, Travel from Court in White Plains | 9.25 |
| 9/19/17 | Beth Friedman, Taxi, OT Transportation to/from Office | 80.80 |
| 9/20/17 | Standard Prints | 3.04 |
| 9/20/17 | Standard Prints | 1.12 |
| 9/20/17 | Standard Prints | 44.16 |
| 9/20/17 | Color Prints | 12.10 |
| 9/20/17 | Color Prints | 4.40 |
| 9/20/17 | Color Prints | 1.10 |
| 9/20/17 | Color Prints | 1.10 |

Legal Services for the Period Ending September 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| | | |
|---|---|---:|
| 9/20/17 | Color Prints | 2.20 |
| 9/20/17 | Color Prints | 15.40 |
| 9/20/17 | Color Prints | 2.20 |
| 9/20/17 | Color Prints | 66.00 |
| 9/20/17 | Color Prints | 19.80 |
| 9/20/17 | Color Prints | 2.20 |
| 9/20/17 | Scanned Images | 10.08 |
| 9/21/17 | Standard Prints | 10.08 |
| 9/21/17 | Standard Prints | 3.52 |
| 9/21/17 | Standard Prints | 6.56 |
| 9/21/17 | Standard Prints | .48 |
| 9/22/17 | Standard Prints | .16 |
| 9/22/17 | Standard Prints | 3.84 |
| 9/22/17 | Color Prints | 30.25 |
| 9/25/17 | Standard Prints | 10.08 |
| 9/25/17 | Standard Prints | 10.72 |
| 9/25/17 | Standard Prints | 23.68 |
| 9/25/17 | Color Prints | 42.35 |
| 9/26/17 | Standard Prints | .16 |
| 9/26/17 | Standard Prints | 28.96 |
| 9/26/17 | Standard Prints | 23.52 |
| 9/26/17 | Color Prints | 34.65 |
| 9/26/17 | Color Prints | .55 |
| 9/26/17 | Color Prints | .55 |
| 9/26/17 | Color Prints | .55 |
| 9/26/17 | Color Prints | .55 |
| 9/27/17 | Standard Prints | .96 |
| 9/27/17 | Standard Prints | .48 |
| 9/27/17 | Standard Prints | .64 |
| 9/27/17 | Standard Prints | 28.16 |
| 9/27/17 | Binding | 2.80 |
| 9/27/17 | Tabs/Indexes/Dividers | 8.32 |
| 9/27/17 | Color Prints | 499.40 |
| 9/28/17 | Standard Prints | .32 |
| 9/28/17 | Color Prints | 2.20 |
| 9/28/17 | Color Prints | 3.85 |
| 9/28/17 | Color Prints | 31.35 |
| 9/28/17 | Color Prints | 9.90 |

TOTAL EXPENSES                                    $ 13,457.23

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 29, 2017

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL 33907

Attention: Kim Commins-Tzoumakas

**Invoice Number: 5215078**
**Client Matter: 22995-44**

**In the matter of    Expenses**

| | |
|---|---:|
| For legal services rendered through October 31, 2017 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through October 31, 2017 (see attached Description of Expenses for detail) | $ 46,049.92 |
| Total legal services rendered and expenses incurred | $ 46,049.92 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
   44 - Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 7/07/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN 06/26/2017 | 118.27 |
| 7/07/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN 06/27/2017 | 87.07 |
| 7/10/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowbacks Assembly, etc. | 1,733.62 |
| 7/13/17 | LEXISNEXIS, LexisNexis Research, ATTARWALA, ASIF, 7/13/2017 | 75.72 |
| 7/14/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowbacks Assembly, etc. | 2,214.74 |
| 8/12/17 | Revise/Update MS Word. | 13.76 |
| 8/13/17 | Revise/Update MS Word. | 53.32 |
| 8/15/17 | Create Adobe PDF. | 1.89 |
| 8/22/17 | Christopher Kochman, Taxi, Overtime taxi. | 12.36 |
| 8/25/17 | Troubleshoot, Word Format/Clean Up. | 12.47 |
| 8/27/17 | Christopher Kochman, Taxi, Overtime taxi. | 24.36 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | .29 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.00 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 9.00 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 1.03 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 1.89 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 7.96 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 8.15 |
| 9/01/17 | VITAL TRANSPORTATION INC, Passenger: XIE,SHARON, Overtime Transportation, Date: 8/24/2017 | 52.53 |
| 9/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 9/4/2017 | 90.64 |
| 9/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 9/5/2017 | 22.66 |
| 9/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 9/5/2017 | 135.97 |
| 9/05/17 | PDF to Word Convert Document. | 5.16 |
| 9/06/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Court Hearing | 51.00 |
| 9/06/17 | Create Workshare Compare. | 15.75 |
| 9/06/17 | Revise/Update MS Word. | 3.15 |
| 9/07/17 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Inv# 027912230737) | 142.00 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/07/17 | LEXISNEXIS, LexisNexis Research, GOLDMINTZ, GENE, 9/7/2017 | 349.15 |
| 9/08/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Local Transportation, Date: 7/25/2017 | 27.94 |
| 9/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VOGT,GARY, 9/8/2017 | 110.60 |
| 9/08/17 | Revise/Update MS Word. | 5.04 |
| 9/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 9/9/2017 | 90.01 |
| 9/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 9/10/2017 | 45.01 |
| 9/10/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Bazinski Rachael 09/06/2017 | 20.00 |
| 9/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 9/13/2017 | 22.66 |
| 9/13/17 | John Weber, Taxi, Overtime car. | 72.66 |
| 9/13/17 | Theresa Sanchez, Taxi, OT Transportation | 54.35 |
| 9/13/17 | Word Format/Clean Up. | 2.52 |
| 9/14/17 | Rachael Bazinski, Taxi, OT Cab Fare | 27.35 |
| 9/14/17 | Excel Format/Clean Up. | 8.60 |
| 9/15/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks Assembly, etc. | 2,770.30 |
| 9/15/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks Assembly, etc. | 2,879.18 |
| 9/17/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 164.43 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Friedman Beth 09/14/2017 | 20.00 |
| 9/17/17 | Defined Terms Proofread. | 107.50 |
| 9/18/17 | Alexandra Schwarzman, Airfare, White Plains, NY 09/18/2017 to 09/18/2017, 21st Century Hearing | 695.20 |
| 9/18/17 | Alexandra Schwarzman, Airfare, Chicago, IL 09/19/2017 to 09/19/2017, 21st Century Hearing | 339.81 |
| 9/18/17 | Alexandra Schwarzman, Agency Fee, 21st Century Hearing | 58.00 |
| 9/18/17 | Alexandra Schwarzman, Travel Meals, Chicago, IL 21st Century Hearing | 9.47 |
| 9/18/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 9/19/17 | Alexandra Schwarzman, Travel Meals, New York, NY 21st Century Hearing | 10.40 |
| 9/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 9/19/2017 | 22.50 |
| 9/19/17 | Create Adobe PDF, From Excel Adobe PDF. | 11.61 |
| 9/19/17 | Create MS Word TOC. | 21.50 |
| 9/20/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 369.75 |
| 9/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 9/20/2017 | 22.50 |
| 9/20/17 | LEXISNEXIS, LexisNexis Research, BABBITT, JENNIFER, 9/20/2017 | 217.04 |
| 9/20/17 | John Weber, Taxi, Overtime car. | 67.15 |

3

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/22/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN, Local Transportation, Date: 9/6/2017 | 101.52 |
| 9/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Peterson John 09/19/2017 | 20.00 |
| 9/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Saal Laura 09/18/2017 | 20.00 |
| 9/24/17 | Word Workshare Compare. | 2.15 |
| 9/25/17 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Inv# 027864685722) | 51.00 |
| 9/25/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, SCHWARZMAN/ALEXANDRA FRANK 33 W HURON ST 501 CHICAGO IL 60654 to Chicago O'hare International Airport 09/18/2017 | 100.80 |
| 9/25/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, SCHWARZMAN/ALEXANDRA FRANK Chicago O'hare International Airport to 33 W HURON ST 501 CHICAGO IL 60654 09/19/2017 | 84.75 |
| 9/25/17 | Word Format/Clean Up. | 5.16 |
| 9/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 9/26/2017 | 22.50 |
| 9/28/17 | Standard Prints | 76.48 |
| 9/28/17 | Standard Prints | .80 |
| 9/28/17 | Standard Prints | 1.44 |
| 9/28/17 | Revise/Update MS Word. | 10.75 |
| 9/29/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Real-time Reporter | 250.00 |
| 9/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 9/29/2017 | 45.32 |
| 9/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KAVARSKY,GARY, 9/29/2017 | 269.18 |
| 9/29/17 | John Weber, Taxi, Overtime car. | 77.42 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 1.61 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 40.05 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 14.51 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls September 2017 | 2.86 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Conference Call B Friedman | 44.81 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 9.23 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 13.63 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 5.54 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 8.53 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 9.62 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with clients and attorneys | 13.70 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 30.75 |
| 10/02/17 | Standard Prints | .16 |
| 10/02/17 | Standard Prints | 8.64 |
| 10/02/17 | Standard Prints | 3.52 |
| 10/02/17 | Standard Prints | 8.16 |
| 10/02/17 | Color Prints | 37.95 |
| 10/03/17 | Standard Prints | .48 |
| 10/03/17 | Standard Prints | 2.08 |
| 10/03/17 | Rachael Bazinski, Taxi, OT Cab Fare (worked on 10/2 left KE office 10/3 @ 12:08 AM) | 27.25 |
| 10/04/17 | Standard Prints | 16.96 |
| 10/05/17 | Standard Prints | 14.40 |
| 10/05/17 | Standard Prints | 27.84 |
| 10/06/17 | Standard Prints | 33.28 |
| 10/06/17 | Standard Prints | 1.60 |
| 10/06/17 | Standard Prints | .16 |
| 10/06/17 | PACER SERVICE CENTER, Computer Database Research, 7/17 - 9/17 | 5.40 |
| 10/06/17 | PACER SERVICE CENTER, Computer Database Research, 7/17 - 9/17 | 1,615.90 |
| 10/09/17 | Standard Prints | 1.12 |
| 10/09/17 | Standard Prints | .64 |
| 10/09/17 | Standard Prints | 2.88 |
| 10/09/17 | Standard Prints | 18.40 |
| 10/09/17 | Standard Prints | 21.28 |
| 10/09/17 | Standard Prints | 8.80 |
| 10/09/17 | Standard Prints | 11.52 |
| 10/09/17 | Color Prints | 30.25 |
| 10/09/17 | Color Prints | 2.20 |
| 10/09/17 | Rachael Bazinski, Taxi, OT Cab Fare | 23.50 |
| 10/10/17 | Standard Prints | 6.08 |
| 10/10/17 | Standard Prints | 3.84 |
| 10/10/17 | Standard Prints | 24.00 |
| 10/10/17 | Standard Prints | 12.00 |
| 10/10/17 | Standard Prints | 9.76 |
| 10/10/17 | Color Prints | 5.50 |
| 10/10/17 | Color Prints | 1.65 |
| 10/10/17 | Color Prints | 12.10 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/10/17 | Cynthia Castillo, Overtime Meals - Attorney, OT meal. | 20.00 |
| 10/11/17 | Standard Prints | .64 |
| 10/11/17 | Standard Prints | 2.72 |
| 10/11/17 | Standard Prints | 1.12 |
| 10/11/17 | Standard Prints | .16 |
| 10/11/17 | Color Prints | 50.60 |
| 10/11/17 | Scanned Images | .32 |
| 10/11/17 | Scanned Images | .96 |
| 10/11/17 | Michael Slade, Airfare, New York, NY 10/15/2017 to 10/17/2017, For court hearing | 1,289.49 |
| 10/11/17 | Michael Slade, Agency Fee, For court hearing | 58.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 9/18/2017 | 29.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 9/19/2017 | 19.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 9/6/2017 | 52.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 9/14/2017 | 37.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 9/4/2017 | 11.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 9/5/2017 | 26.00 |
| 10/12/17 | Standard Prints | 5.28 |
| 10/12/17 | Standard Prints | 2.56 |
| 10/12/17 | Rachael Bazinski, Taxi, OT Cab Fare | 25.38 |
| 10/13/17 | Standard Prints | 4.64 |
| 10/13/17 | Standard Prints | 9.44 |
| 10/13/17 | Standard Prints | 190.72 |
| 10/13/17 | Standard Prints | 180.16 |
| 10/13/17 | Standard Prints | 376.64 |
| 10/13/17 | Color Prints | 118.80 |
| 10/13/17 | Color Prints | 412.50 |
| 10/13/17 | Color Prints | 207.90 |
| 10/13/17 | Color Prints | 227.70 |
| 10/13/17 | Color Prints | 11.00 |
| 10/13/17 | Color Prints | 5.50 |
| 10/13/17 | Color Prints | 3.30 |
| 10/13/17 | Color Prints | 66.00 |
| 10/13/17 | Color Prints | 1.10 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/13/17 | Color Prints | 23.10 |
| 10/13/17 | Color Prints | 23.10 |
| 10/13/17 | Color Prints | 5.50 |
| 10/15/17 | Laura Saal, Lodging, New York 10/15/2017 to 10/16/2017, Hearing | 331.15 |
| 10/15/17 | Michael Slade, Transportation To/From Airport, For court hearing | 59.66 |
| 10/15/17 | Michael Slade, Travel Meals, New York, NY For court hearing | 54.08 |
| 10/15/17 | Michael Slade, Travel Meals, Chicago, IL For court hearing | 16.81 |
| 10/15/17 | Asif Attarwala, Taxi, OT Taxi | 33.17 |
| 10/16/17 | Michael Slade, Internet, For court hearing | 6.95 |
| 10/16/17 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Inv# 027442472844) | 58.00 |
| 10/16/17 | Standard Prints | .32 |
| 10/16/17 | Standard Prints | .16 |
| 10/16/17 | Standard Prints | 51.36 |
| 10/16/17 | Standard Prints | .80 |
| 10/16/17 | Mark McKane, Lodging, New York, NY 10/15/2017 to 10/17/2017, Cancelled Hearing | 379.43 |
| 10/16/17 | Michael Slade, Travel Meals, Chicago, IL For court hearing | 6.37 |
| 10/16/17 | E-JAMS - PO BOX 845402 (NT), Professional Fees, Professional services | 9,500.00 |
| 10/17/17 | Standard Prints | 24.64 |
| 10/17/17 | Standard Prints | 6.40 |
| 10/17/17 | Standard Prints | 7.52 |
| 10/17/17 | Standard Prints | 12.96 |
| 10/17/17 | Standard Prints | 4.16 |
| 10/17/17 | Standard Prints | .64 |
| 10/17/17 | Color Prints | .55 |
| 10/17/17 | Michael Slade, Lodging, New York, NY 10/15/2017 to 10/17/2017, For court hearing | 878.16 |
| 10/17/17 | Michael Slade, Transportation To/From Airport, For court hearing | 65.69 |
| 10/17/17 | Michael Slade, Travel Meals, New York, NY For court hearing | 40.00 |
| 10/18/17 | Michael Slade, Internet, For court hearing | 7.95 |
| 10/18/17 | Overnight Delivery, Fed Exp to:JAMS, Inc.,IRVINE, CA from:Michael B. Slade | 10.40 |
| 10/19/17 | Standard Prints | .16 |
| 10/19/17 | Standard Prints | 1.28 |
| 10/19/17 | Standard Prints | .32 |
| 10/19/17 | Standard Prints | 2.08 |
| 10/19/17 | Standard Prints | 8.96 |
| 10/19/17 | Standard Prints | 1.76 |
| 10/19/17 | Color Prints | .55 |
| 10/19/17 | Color Prints | 3.30 |
| 10/19/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts | 464.00 |
| 10/20/17 | Standard Prints | 8.96 |
| 10/20/17 | Standard Prints | 8.96 |
| 10/20/17 | Standard Prints | 8.00 |
| 10/20/17 | Standard Prints | 2.08 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/20/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks Assembly, etc. | 4,291.66 |
| 10/20/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Printing Services, Blowbacks Assembly, etc. | 4,293.86 |
| 10/20/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Printing Services, Blowbacks Assembly, etc. | 4,291.66 |
| 10/20/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Printing Services, Blowbacks Assembly, etc. | 209.43 |
| 10/23/17 | Standard Prints | 3.84 |
| 10/23/17 | Standard Prints | 9.44 |
| 10/23/17 | Standard Prints | .32 |
| 10/23/17 | Standard Prints | 3.36 |
| 10/23/17 | Color Prints | 19.25 |
| 10/23/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 14.15 |
| 10/24/17 | Standard Prints | 16.96 |
| 10/24/17 | Standard Prints | 2.24 |
| 10/24/17 | Standard Prints | 2.40 |
| 10/25/17 | Standard Prints | 42.08 |
| 10/25/17 | Standard Prints | 1.60 |
| 10/25/17 | Standard Prints | 2.08 |
| 10/25/17 | Standard Prints | .96 |
| 10/25/17 | Standard Prints | 1.60 |
| 10/25/17 | Color Prints | 6.60 |
| 10/26/17 | Standard Prints | 1.28 |
| 10/26/17 | Standard Prints | 12.32 |
| 10/26/17 | Standard Prints | .48 |
| 10/26/17 | Standard Prints | .64 |
| 10/26/17 | Standard Prints | .32 |
| 10/26/17 | Standard Prints | 1.60 |
| 10/26/17 | Standard Prints | 2.24 |
| 10/26/17 | Standard Prints | 1.44 |
| 10/26/17 | Color Prints | 2.75 |
| 10/26/17 | Color Prints | 11.55 |
| 10/26/17 | Color Prints | 7.70 |
| 10/27/17 | Standard Copies or Prints | .48 |
| 10/27/17 | Standard Prints | 48.32 |
| 10/27/17 | Standard Prints | 3.04 |
| 10/27/17 | Scanned Images | 17.12 |
| 10/27/17 | Scanned Images | 13.60 |
| 10/27/17 | Scanned Images | 16.64 |
| 10/27/17 | Scanned Images | 16.64 |
| 10/27/17 | Scanned Images | 13.60 |
| 10/27/17 | Scanned Images | 17.12 |
| 10/30/17 | Standard Prints | 29.44 |
| 10/30/17 | Standard Prints | 9.12 |
| 10/30/17 | Standard Prints | .16 |

Legal Services for the Period Ending October 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/30/17 | Standard Prints | 3.84 |
| 10/30/17 | Standard Prints | 1.76 |
| 10/30/17 | Standard Prints | .80 |
| 10/30/17 | Standard Prints | 5.76 |
| 10/30/17 | Color Prints | 31.35 |
| 10/30/17 | Color Prints | 111.10 |
| 10/30/17 | Color Prints | 1.65 |
| 10/30/17 | Color Prints | 7.70 |
| 10/30/17 | Scanned Images | 6.40 |

    TOTAL EXPENSES                                    $ 46,049.92

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5245535**
**Client Matter:  22995-44**

---

**In the matter of    Expenses**

| | |
|---|---|
| For legal services rendered through November 30, 2017 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through November 30, 2017 (see attached Description of Expenses for detail) | $ 66,423.45 |
| Total legal services rendered and expenses incurred | $ 66,423.45 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  44 - Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Mark Edward McKane from Austin Bergstrom Airport to AUSTIN08/15/2017 | 160.28 |
| 9/01/17 | E-FLIK - COMPASS GROUP USA (TP), Catering Services, 21st Century on 9/6/2017 | 56.00 |
| 9/01/17 | E-FLIK - COMPASS GROUP USA (TP), Catering Services, 21st Century on 9/6/2017 | 418.24 |
| 9/08/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN from NEW YORK to NEW YORK 09/06/2017 | 569.92 |
| 9/22/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN from WHITE PLAINS to NEW YORK 09/19/2017 | 196.92 |
| 9/22/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ALEXANDRA FRANK SCHWARZMAN from NEW YORK to LaGuardia Airport 09/19/2017 | 86.18 |
| 9/29/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 9/19/2017 | 193.76 |
| 9/29/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN, Overtime Transportation, Date: 9/18/2017 | 105.97 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference with clients. | .67 |
| 10/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Klar  Austin Overtime Transportation From 434-444 Francisco St San Francisco  CA 94133  USA To 562 Kearny St San Francisco  CA 94104  USA 09/07/17 | 4.57 |
| 10/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Klar  Austin Overtime Transportation From 411 Francisco St San Francisco  CA 94133  USA To 501-555 California St  San Francisco  CA 94104  USA 09/08/17 | 4.20 |
| 10/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Klar  Austin Overtime Transportation From 411 Francisco St San Francisco  CA 94133  USA To 501-555 California St  San Francisco  CA 94104  USA 09/13/17 | 4.33 |
| 10/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/2/2017 | 265.97 |
| 10/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KAVARSKY,GARY, 10/2/2017 | 146.03 |
| 10/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 10/2/2017 | 19.00 |
| 10/02/17 | LEXISNEXIS, LexisNexis Research, GOLDMINTZ, GENE, 10/2/2017 | 286.11 |
| 10/03/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 10/3/2017 | 38.00 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 10/03/17 | LEXISNEXIS, LexisNexis Research, GOLDMINTZ, GENE, 10/3/2017 | 153.27 |
| 10/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GOLDMINTZ,GENE, 10/4/2017 | 513.90 |
| 10/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, FRIEDMAN,BETH, 10/5/2017 | 66.98 |
| 10/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, GOLDMINTZ,GENE, 10/5/2017 | 38.00 |
| 10/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/6/2017 | 75.99 |
| 10/06/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 9/25/2017 | 100.55 |
| 10/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/7/2017 | 132.98 |
| 10/08/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Bazinski Rachael 10/02/2017 | 20.00 |
| 10/08/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 10/02/2017 | 20.00 |
| 10/08/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kupsky Hannah 10/04/2017 | 20.00 |
| 10/09/17 | Michael Slade, Airfare, Newark, NJ 11/05/2017 to 11/07/2017, Attend mediation | 778.17 |
| 10/09/17 | Michael Slade, Agency Fee, Attend mediation | 58.00 |
| 10/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 10/9/2017 | 18.82 |
| 10/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KAVARSKY,GARY, 10/10/2017 | 194.97 |
| 10/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 10/10/2017 | 56.47 |
| 10/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 10/11/2017 | 19.00 |
| 10/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 10/11/2017 | 18.82 |
| 10/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 10/11/2017 | 56.47 |
| 10/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/11/2017 | 18.82 |
| 10/11/17 | John Weber, Taxi, Overtime car home. | 72.31 |
| 10/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 10/12/2017 | 94.99 |
| 10/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 10/12/2017 | 110.65 |
| 10/12/17 | LEXISNEXIS, LexisNexis Research, ATTARWALA, ASIF, 10/12/2017 | 56.28 |
| 10/12/17 | LEXISNEXIS, LexisNexis Research, JOHNSTON, JACOB, 10/12/2017 | 224.22 |
| 10/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/13/2017 | 113.99 |
| 10/13/17 | VITAL TRANSPORTATION INC, Passenger: HERZOG,ERIKA Overtime Transportation, Date: 10/6/2017 | 32.03 |

3

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 10/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/15/2017 | 146.58 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Bazinski Rachael 10/10/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Bazinski Rachael 10/09/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 10/09/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 10/10/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Saal Laura 10/13/2017 | 20.00 |
| 10/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 10/16/2017 | 19.00 |
| 10/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/16/2017 | 37.64 |
| 10/16/17 | Jacob Johnston, Taxi, OT Transportation. | 16.10 |
| 10/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/17/2017 | 38.00 |
| 10/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 10/17/2017 | 19.00 |
| 10/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 10/17/2017 | 210.70 |
| 10/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/17/2017 | 71.10 |
| 10/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/18/2017 | 94.99 |
| 10/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 10/18/2017 | 19.00 |
| 10/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETERSON,JOHN, 10/18/2017 | 19.00 |
| 10/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HORTER,HEATHER, 10/18/2017 | 18.82 |
| 10/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/18/2017 | 133.46 |
| 10/18/17 | LEXISNEXIS, LexisNexis Research, LEE, TRICIA, 10/18/2017 | 45.64 |
| 10/18/17 | John Weber, Taxi, Overtime car home. | 68.15 |
| 10/20/17 | Beth Friedman, Teleconference, Telephonic Hearing re CourtCall # 027476730618 | 79.00 |
| 10/20/17 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,C MARCUS, Local Transportation, Date: 10/13/2017 | 101.98 |
| 10/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEE,TRICIA, 10/20/2017 | 80.04 |
| 10/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/20/2017 | 56.47 |

4

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 10/20/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 9/18/2017 | 98.61 |
| 10/20/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 10/10/2017 | 104.03 |
| 10/20/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 10/12/2017 | 113.48 |
| 10/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CASTILLO,CYNTHIA, 10/22/2017 | 56.47 |
| 10/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 10/23/2017 | 370.16 |
| 10/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/23/2017 | 282.33 |
| 10/23/17 | Daniel Tavakoli, Taxi, OT Cab | 10.56 |
| 10/23/17 | Jacob Johnston, Taxi, OT Transportation. | 15.40 |
| 10/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESSER,MICHAEL, 10/24/2017 | 77.00 |
| 10/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 10/24/2017 | 244.68 |
| 10/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/24/2017 | 131.75 |
| 10/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/25/2017 | 19.00 |
| 10/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 10/25/2017 | 19.00 |
| 10/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/25/2017 | 207.04 |
| 10/25/17 | Colin Zelicof, Taxi, OT Cab Fare | 6.96 |
| 10/25/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 10/26/2017 | 18.82 |
| 10/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/26/2017 | 75.29 |
| 10/26/17 | Colin Zelicof, Taxi, OT Cab Fare | 8.16 |
| 10/26/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 12.90 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 10/16/2017 | 427.66 |
| 10/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 10/27/2017 | 19.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 10/26/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 10/25/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 10/24/2017 | 20.00 |
| 10/30/17 | Ameneh Bordi, Filing Fees, Notice of Publication Fees | 10,000.00 |

5

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 10/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 10/30/2017 | 94.99 |
| 10/30/17 | Colin Zelicof, Overtime Meals - Attorney, OT meal | 20.00 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.66 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 18.70 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 4.63 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 70.26 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference with clients. | 14.36 |
| 10/31/17 | Asif Attarwala, Filing Fees, Publication fees in various newspapers | 10,000.00 |
| 10/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 10/31/2017 | 38.00 |
| 10/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 10/31/2017 | 169.40 |
| 10/31/17 | Jacob Johnston, Taxi, OT Transportation. | 15.40 |
| 10/31/17 | Anand Mehta, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 10/31/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/31/17 | Christopher Kochman, Other, 21st Century Oncology publication. | 20,000.00 |
| 11/01/17 | Standard Prints | 81.44 |
| 11/01/17 | Standard Prints | 7.20 |
| 11/01/17 | Standard Prints | 6.72 |
| 11/01/17 | Standard Prints | 2.88 |
| 11/01/17 | Color Prints | 4.95 |
| 11/01/17 | Color Prints | 4.95 |
| 11/01/17 | Color Prints | 4.95 |
| 11/01/17 | Color Prints | 1.65 |
| 11/01/17 | Color Prints | 5.50 |
| 11/01/17 | Scanned Images | 1.28 |
| 11/01/17 | Overnight Delivery, Fed Exp to:Jed D. Melnick, BROOKLYN,NY from:Michael B. Slade | 17.12 |
| 11/01/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/01/17 | Secretarial Overtime, Doc. Prep. - Format | 15.75 |
| 11/02/17 | Standard Prints | 1.60 |
| 11/02/17 | Standard Prints | 56.16 |
| 11/02/17 | Standard Prints | 9.60 |
| 11/02/17 | Standard Prints | .48 |
| 11/02/17 | Standard Prints | 4.48 |
| 11/02/17 | Color Prints | 4.40 |
| 11/02/17 | Color Prints | 6.60 |
| 11/02/17 | Color Prints | 8.80 |
| 11/02/17 | Color Prints | 1.65 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 11/02/17 | Color Prints | 5.50 |
| 11/02/17 | Color Prints | .55 |
| 11/02/17 | Color Prints | .55 |
| 11/02/17 | Color Prints | 6.60 |
| 11/02/17 | Color Prints | 1.10 |
| 11/02/17 | Color Prints | 111.10 |
| 11/02/17 | Large Format Copy/Print | 1.00 |
| 11/02/17 | Scanned Images | 5.76 |
| 11/02/17 | Scanned Images | 1.28 |
| 11/02/17 | Beth Friedman, Filing Fees, Miller Advertising Charges | 7,144.05 |
| 11/02/17 | Colin Zelicof, Taxi, OT Cab Fare | 8.75 |
| 11/02/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/02/17 | Secretarial Overtime, Doc. Prep. - Format | 31.50 |
| 11/03/17 | Standard Prints | .96 |
| 11/03/17 | Standard Prints | 12.96 |
| 11/03/17 | Standard Prints | 11.52 |
| 11/03/17 | Standard Prints | 7.04 |
| 11/03/17 | Standard Prints | 8.96 |
| 11/03/17 | Standard Prints | 20.32 |
| 11/03/17 | Standard Prints | 40.48 |
| 11/03/17 | Binding | 2.10 |
| 11/03/17 | Color Prints | 26.95 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | 2.20 |
| 11/03/17 | Color Prints | 2.75 |
| 11/03/17 | Color Prints | 3.30 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | 1.65 |
| 11/03/17 | Color Prints | 1.65 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | 2.20 |
| 11/03/17 | Color Prints | 11.00 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | 3.30 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | 8.80 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | .55 |
| 11/03/17 | Color Prints | .55 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | 1.10 |
| 11/03/17 | Color Prints | 2.75 |
| 11/03/17 | Scanned Images | 8.96 |
| 11/03/17 | Scanned Images | 20.32 |
| 11/03/17 | Scanned Images | .64 |
| 11/03/17 | Overnight Delivery, Fed Exp to:Tim Henderson and Allen Grodsk,SANTA MONICA,CA from:Michael Slade | 10.40 |
| 11/03/17 | Overnight Delivery, Fed Exp to:Marilyn Macron, P.C.,ROCKAWAY PARK,NY from:Michael Slade | 12.01 |
| 11/03/17 | John Peterson, Taxi, OT Cab Fare | 17.15 |
| 11/03/17 | John Weber, Taxi, Overtime car home. | 69.25 |
| 11/04/17 | Adrienne Levin, Parking, San Francisco, CA OT Parking. | 12.00 |
| 11/05/17 | Michael Slade, Internet, Attend mediation | 31.98 |
| 11/05/17 | Michael Slade, Transportation To/From Airport, Attend mediation | 58.88 |
| 11/05/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 63.89 |
| 11/05/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 8.71 |
| 11/05/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 8.71 |
| 11/06/17 | Michael Slade, Internet, Attend mediation | 6.95 |
| 11/06/17 | Standard Prints | .64 |
| 11/06/17 | Standard Prints | 21.92 |
| 11/06/17 | Standard Prints | .48 |
| 11/06/17 | Standard Prints | 84.16 |
| 11/06/17 | Standard Prints | .32 |
| 11/06/17 | Standard Prints | .80 |
| 11/06/17 | Standard Prints | 5.76 |
| 11/06/17 | Standard Prints | 1.12 |
| 11/06/17 | Standard Prints | 3.04 |
| 11/06/17 | Standard Prints | 6.72 |
| 11/06/17 | Standard Prints | 1.76 |
| 11/06/17 | Standard Prints | 3.04 |
| 11/06/17 | Standard Prints | 4.64 |
| 11/06/17 | Color Copies or Prints | 1.10 |
| 11/06/17 | Color Prints | 5.50 |
| 11/06/17 | Color Prints | 16.50 |
| 11/06/17 | Color Prints | 2.75 |
| 11/06/17 | Color Prints | 16.50 |
| 11/06/17 | Color Prints | 4.40 |
| 11/06/17 | Color Prints | 4.40 |
| 11/06/17 | Color Prints | 3.30 |
| 11/06/17 | Color Prints | 23.10 |
| 11/06/17 | Color Prints | 5.50 |
| 11/06/17 | Color Prints | 100.65 |
| 11/06/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 7.08 |
| 11/06/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 97.99 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/06/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 8.71 |
| 11/06/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 8.71 |
| 11/06/17 | Michael Slade, Travel Meals, New York, NY Attend mediation | 8.71 |
| 11/07/17 | Standard Prints | .32 |
| 11/07/17 | Standard Prints | .48 |
| 11/07/17 | Standard Prints | 36.16 |
| 11/07/17 | Standard Prints | 151.84 |
| 11/07/17 | Standard Prints | 19.84 |
| 11/07/17 | Binding | .70 |
| 11/07/17 | Color Prints | .55 |
| 11/07/17 | Color Prints | 2.20 |
| 11/07/17 | Color Prints | 1.10 |
| 11/07/17 | Color Prints | .55 |
| 11/07/17 | Color Prints | .55 |
| 11/07/17 | Color Prints | 96.80 |
| 11/07/17 | Color Prints | 48.95 |
| 11/07/17 | Scanned Images | .32 |
| 11/07/17 | Scanned Images | .32 |
| 11/07/17 | Cynthia Castillo, Taxi, Transportation to depositions/hearing. | 33.40 |
| 11/07/17 | Cynthia Castillo, Taxi, Transportation from depositions/hearing. | 32.62 |
| 11/07/17 | Michael Slade, Lodging, New York, NY 11/05/2017 to 11/07/2017, Attend mediation | 700.00 |
| 11/07/17 | Adrienne Levin, Transportation To/From Airport, Travel to airport for hearing. | 55.02 |
| 11/07/17 | Adrienne Levin, Transportation To/From Airport, Travel from airport for hearing. | 56.20 |
| 11/07/17 | Colin Zelicof, Taxi, OT Cab Fare | 8.76 |
| 11/07/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/07/17 | Secretarial Overtime, Doc. Prep. - Format | 15.75 |
| 11/08/17 | Standard Prints | 29.92 |
| 11/08/17 | Standard Prints | .80 |
| 11/08/17 | Standard Prints | 12.48 |
| 11/08/17 | Standard Prints | .80 |
| 11/08/17 | Color Prints | 101.75 |
| 11/08/17 | Color Prints | 1.10 |
| 11/08/17 | Color Prints | 2.20 |
| 11/08/17 | Postage | 24.00 |
| 11/08/17 | Overnight Delivery, Fed Exp to:Arthur F. deVaux, TROY,MI from:Michael B. Slade | 10.03 |
| 11/08/17 | Rachael Bazinski, Taxi, OT Cab Fare | 28.99 |
| 11/09/17 | Beth Friedman, Teleconference, Telephonic Hearing re CourtCall # 027408858806 | 44.00 |
| 11/09/17 | Standard Prints | .48 |
| 11/09/17 | Standard Prints | 4.16 |
| 11/09/17 | Standard Prints | 88.32 |
| 11/09/17 | Color Prints | 1.65 |
| 11/09/17 | Color Prints | 18.70 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 11/09/17 | Color Prints | 19.25 |
| 11/09/17 | Color Prints | 95.70 |
| 11/09/17 | Color Prints | 1.65 |
| 11/09/17 | Color Prints | 1.65 |
| 11/09/17 | Color Prints | 40.15 |
| 11/09/17 | Beth Friedman, Filing Fees, Filing Fees re Amended Schedules | 620.00 |
| 11/09/17 | Asif Attarwala, Taxi, OT Taxi | 38.13 |
| 11/09/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/10/17 | Standard Prints | 1.92 |
| 11/10/17 | Standard Prints | 16.32 |
| 11/10/17 | Standard Prints | 5.76 |
| 11/10/17 | Standard Prints | 1.28 |
| 11/10/17 | Standard Prints | 7.36 |
| 11/10/17 | Color Copies or Prints | .55 |
| 11/10/17 | Color Prints | 36.85 |
| 11/10/17 | Color Prints | 1.10 |
| 11/10/17 | Color Prints | 3.30 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | Color Prints | 2.20 |
| 11/10/17 | Color Prints | 101.20 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | Color Prints | 8.80 |
| 11/10/17 | Color Prints | 101.20 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | Color Prints | 1.10 |
| 11/10/17 | Color Prints | 51.70 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | Color Prints | .55 |
| 11/10/17 | VITAL TRANSPORTATION INC, Passenger: CHRISTOPHER MARCUS, Local Transportation, Date: 10/16/2017 | 24.49 |
| 11/10/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowbacks Assembly Costts, etc. | 3,169.41 |
| 11/10/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/11/17 | Colin Zelicof, Taxi, OT Cab Fare home (Saturday) | 13.56 |
| 11/11/17 | Colin Zelicof, Taxi, OT Cab Fare to KE (Saturday) | 12.36 |
| 11/13/17 | Standard Prints | .64 |
| 11/13/17 | Standard Prints | .64 |
| 11/13/17 | Standard Prints | 8.80 |
| 11/13/17 | Standard Prints | 6.40 |
| 11/13/17 | Standard Prints | 9.28 |
| 11/13/17 | Color Prints | 18.15 |
| 11/13/17 | Color Prints | 98.45 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 11/13/17 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcripts. | 326.25 |
| 11/13/17 | Colin Zelicof, Taxi, OT Cab Fare | 9.49 |
| 11/14/17 | Standard Prints | .64 |
| 11/14/17 | Standard Prints | 3.84 |
| 11/14/17 | Standard Prints | 2.24 |
| 11/14/17 | Color Prints | 18.15 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 10/26/2017 | 8.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 10/31/2017 | 40.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 10/2/2017 | 18.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Gary Kavarsky on 10/9/2017 | 46.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 10/11/2017 | 5.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 10/12/2017 | 19.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 10/13/2017 | 21.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 10/8/2017 | 22.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 10/12/2017 | 581.00 |
| 11/14/17 | John Peterson, Taxi, OT Cab | 14.15 |
| 11/14/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 15.51 |
| 11/14/17 | John Peterson, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/15/17 | Standard Prints | 4.96 |
| 11/15/17 | Standard Prints | .48 |
| 11/15/17 | Standard Prints | .32 |
| 11/15/17 | Standard Prints | 9.12 |
| 11/15/17 | Standard Prints | 4.48 |
| 11/15/17 | Standard Prints | 2.72 |
| 11/15/17 | Standard Prints | 14.24 |
| 11/15/17 | Standard Prints | 1.28 |
| 11/15/17 | Color Prints | 16.50 |

11

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/15/17 | Color Prints | 48.40 |
| 11/15/17 | Color Prints | 1.10 |
| 11/16/17 | Standard Prints | 2.40 |
| 11/16/17 | Standard Prints | 2.88 |
| 11/17/17 | Standard Prints | 5.60 |
| 11/17/17 | Standard Prints | .32 |
| 11/17/17 | Standard Prints | .96 |
| 11/17/17 | Standard Prints | 6.40 |
| 11/17/17 | Color Prints | 29.70 |
| 11/17/17 | Color Prints | 8.25 |
| 11/20/17 | Standard Prints | 4.32 |
| 11/20/17 | Standard Prints | 33.28 |
| 11/20/17 | Standard Prints | 4.96 |
| 11/20/17 | Standard Prints | 1.28 |
| 11/20/17 | Color Prints | 7.70 |
| 11/20/17 | Color Prints | 8.80 |
| 11/20/17 | Color Prints | 10.45 |
| 11/20/17 | Color Prints | .55 |
| 11/20/17 | Color Prints | 14.85 |
| 11/20/17 | Color Prints | 14.85 |
| 11/20/17 | Scanned Images | 1.28 |
| 11/22/17 | Standard Prints | 10.24 |
| 11/27/17 | Standard Prints | 74.08 |
| 11/27/17 | Standard Prints | 30.40 |
| 11/27/17 | Standard Prints | 19.52 |
| 11/27/17 | Standard Prints | 25.92 |
| 11/27/17 | Standard Prints | .48 |
| 11/27/17 | Standard Prints | 16.48 |
| 11/27/17 | Color Prints | 3.30 |
| 11/27/17 | Color Prints | 5.50 |
| 11/28/17 | Gina Lee, Internet, In flight wifi | 9.95 |
| 11/28/17 | Standard Prints | 3.52 |
| 11/28/17 | Standard Prints | 20.48 |
| 11/28/17 | Standard Prints | 9.92 |
| 11/28/17 | Color Prints | 3.85 |
| 11/28/17 | Color Prints | 3.30 |
| 11/28/17 | Color Prints | 30.80 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 11/21/2017 Telephone conference ID #114736059 | 1.86 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 11/21/2017 Telephone conference ID #114809559 | 1.14 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 11/21/2017 Telephone conference ID #114816039 | 1.56 |

Legal Services for the Period Ending November 30, 2017
21st Century Oncology, Inc.
   44 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/17 | Standard Prints | 9.60 |
| 11/30/17 | Standard Prints | .64 |
| 11/30/17 | Standard Prints | 2.40 |
| 11/30/17 | Standard Prints | 3.68 |
| 11/30/17 | Standard Prints | 3.36 |
| 11/30/17 | Standard Prints | 4.16 |
| 11/30/17 | Standard Prints | .80 |
| 11/30/17 | Standard Prints | 3.36 |
| 11/30/17 | Color Prints | 17.60 |
| 11/30/17 | Color Prints | 3.30 |

**TOTAL EXPENSES**  $ 66,423.45

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 31, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL  33907

Attention:  Kim Commins-Tzoumakas

**Invoice Number:  5275055**
**Client Matter: 22995-44**

---

**In the matter of   Expenses**

| | |
|---|---|
| For legal services rendered through December 31, 2017 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through December 31, 2017 (see attached Description of Expenses for detail) | $ 47,504.54 |
| Total legal services rendered and expenses incurred | $ 47,504.54 |

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 7/10/17 | Kevin Chang, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/01/17 | E-FLIK - COMPASS GROUP USA (TP), Catering Services, 21st Century Oncology | 7.55 |
| 10/19/17 | Mark McKane, Airfare, Newark, NJ 11/07/2017 to 11/10/2017, Hearing | 1,524.43 |
| 10/19/17 | Mark McKane, Agency Fee, Hearing | 21.00 |
| 10/20/17 | E-GROUP AMERICAR TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Transportation to/from Airport, Slade Michael M  601 Lexington Ave to EWR   - 10/17/2017 | 89.18 |
| 10/20/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowbacks Assembly, etc. | 4,288.93 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,J WEBER, Local Transportation, Date: 10/13/2017 | 105.97 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Local Transportation, Date: 10/16/2017 | 571.21 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: BAZINSKI RACHAEL,MARIE, Local Transportation, Date: 10/16/2017 | 101.98 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL,B, Transportation to/from airport, Date: 10/15/2017 | 95.71 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 10/13/2017 | 110.39 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 10/15/2017 | 96.04 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 43.15 |
| 11/01/17 | E-FLIK - COMPASS GROUP USA (NT), Catering Services, 21 Century on 11/8/2017 | 240.00 |
| 11/01/17 | E-FLIK - COMPASS GROUP USA (NT), Catering Services, 21 Century on 11/8/2017 | 240.00 |
| 11/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 11/1/2017 | 21.50 |
| 11/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 11/1/2017 | 19.30 |
| 11/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 11/1/2017 | 38.59 |
| 11/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/1/2017 | 19.30 |
| 11/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 11/2/2017 | 64.51 |
| 11/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 11/2/2017 | 154.38 |
| 11/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/2/2017 | 57.89 |
| 11/03/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 11/3/2017 | 107.51 |

2

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 11/03/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 11/3/2017 | 19.30 |
| 11/03/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 10/26/2017 | 105.97 |
| 11/05/17 | E-COMET MESSENGER SERVICE INC - PO BOX A3426 (NT) Outside Messenger Service, 300 N LA SALLE to 550 W WELLINGTON 10/31/2017 | 19.98 |
| 11/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 11/5/2017 | 187.00 |
| 11/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 11/5/2017 | 38.59 |
| 11/05/17 | Daniel Tavakoli, Taxi, OT Cab | 8.16 |
| 11/05/17 | Daniel Tavakoli, Taxi, OT Cab | 32.25 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Peterson John 11/03/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Peterson John 10/31/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kochman Christopher 11/01/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kochman Christopher 10/31/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kochman Christopher 11/02/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 10/31/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Weber John 11/02/2017 | 20.00 |
| 11/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TOTH,PAULETTE, 11/6/2017 | 133.79 |
| 11/06/17 | LEXISNEXIS, LexisNexis Research, TOTH, PAULETTE, 11/6/2017 | 66.10 |
| 11/06/17 | Anand Mehta, Overtime Meals - Attorney, Dinner (Note:  Have receipt but it is not itemized) | 8.66 |
| 11/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/7/2017 | 270.16 |
| 11/08/17 | Mark McKane, Travel Meals, New York, NY Hearing | 100.00 |
| 11/09/17 | Mark McKane, Internet, Hearing | 28.99 |
| 11/09/17 | Mark McKane, Lodging, New York, NY 11/07/2017 to 11/09/2017, Hearing | 700.00 |
| 11/09/17 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 108.00 |
| 11/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEE,TRICIA, 11/9/2017 | 19.30 |
| 11/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/9/2017 | 221.43 |
| 11/10/17 | VITAL TRANSPORTATION INC, Passenger: PACKAGE MICHAEL SLADE, Local Transportation, Date: 11/5/2017 | 33.13 |
| 11/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/10/2017 | 159.25 |
| 11/10/17 | LEXISNEXIS, LexisNexis Research, LEE, TRICIA, 11/10/2017 | 42.00 |

3

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/10/17 | Colin Zelicof, Taxi, OT Cab Fare | 62.86 |
| 11/10/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 11/2/2017 | 99.55 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Bazinski Rachael 11/08/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kochman Christopher 11/07/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Friedman Beth 11/08/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kochman Christopher 11/08/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Attarwala Asif 11/09/2017 | 19.27 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Weber John 11/08/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Weber John 11/07/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kupsky Hannah 11/08/2017 | 20.00 |
| 11/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 11/14/2017 | 21.50 |
| 11/14/17 | LEXISNEXIS, LexisNexis Research, WEBB, MEG, 11/14/2017 | 42.00 |
| 11/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 11/15/2017 | 64.51 |
| 11/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/15/2017 | 96.49 |
| 11/15/17 | Asif Attarwala, Taxi, OT Taxi | 31.01 |
| 11/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/16/2017 | 57.89 |
| 11/16/17 | LEXISNEXIS, LexisNexis Research, WEBB, MEG, 11/16/2017 | 150.29 |
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: KUPSKY HANNAH, Local Transportation, Date: 11/7/2017 | 163.69 |
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHAEL,B, Transportation to/from airport, Date: 11/5/2017 | 89.05 |
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 11/7/2017 | 81.26 |
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 11/9/2017 | 338.68 |
| 11/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 11/17/2017 | 64.51 |
| 11/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/17/2017 | 121.44 |
| 11/17/17 | LEXISNEXIS, LexisNexis Research, ATTARWALA, ASIF, 11/17/2017 | 82.64 |
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 11/3/2017 | 96.04 |

4

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
    44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 11/7/2017 | 110.42 |
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 11/8/2017 | 92.75 |
| 11/17/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 11/8/2017 | 105.97 |
| 11/18/17 | Colin Zelicof, Taxi, OT Cab Fare.  Worked on 11/17 | 20.30 |
| 11/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 11/19/2017 | 64.51 |
| 11/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 11/19/2017 | 38.59 |
| 11/19/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Attarwala Asif 11/15/2017 | 20.00 |
| 11/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 11/20/2017 | 102.95 |
| 11/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KAVARSKY,GARY, 11/20/2017 | 21.50 |
| 11/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 11/21/2017 | 86.01 |
| 11/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 11/22/2017 | 21.50 |
| 11/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 11/25/2017 | 19.30 |
| 11/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 11/26/2017 | 193.52 |
| 11/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 11/26/2017 | 115.78 |
| 11/26/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Friedman Beth 11/20/2017 | 20.00 |
| 11/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 11/27/2017 | 208.18 |
| 11/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 11/27/2017 | 73.10 |
| 11/27/17 | Daniel Tavakoli, Taxi, OT Cab | 8.84 |
| 11/27/17 | Daniel Tavakoli, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 11/28/2017 | 301.03 |
| 11/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 11/28/2017 | 21.50 |
| 11/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBER,JOHN, 11/29/2017 | 79.49 |
| 11/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 11/29/2017 | 19.30 |
| 11/29/17 | Asif Attarwala, Taxi, OT Taxi | 34.00 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.11 |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference service | 2.05 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls November 2017 | 7.33 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 6.53 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Love Your Woman, Respect Your Man - Wk 1 - YouTube | 20.46 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 4.00 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 23.36 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.66 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call November 6, 2017. | 1.37 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls - C. Skarvelis | 8.47 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference to clients and outside counsel. | 7.33 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 15.93 |
| 11/30/17 | Mark McKane, Airfare, Newark, NJ 12/10/2017 to 12/11/2017, Hearing | 1,524.43 |
| 11/30/17 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 11/30/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Real-time Reporter - Scheduling Fee | 250.00 |
| 11/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 11/30/2017 | 64.51 |
| 12/01/17 | Beth Friedman, Teleconference, Telephonic Hearing re CourtCall # 027467320809 | 37.00 |
| 12/01/17 | Standard Prints | .48 |
| 12/01/17 | Standard Prints | 1.92 |
| 12/01/17 | Standard Prints | 23.52 |
| 12/01/17 | Standard Prints | 13.44 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Laura Saal on 11/1/2017 | 160.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by John Weber on 11/2/2017 | 60.00 |

6

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by John Weber on 11/3/2017 | 89.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by John Weber on 11/6/2017 | 59.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Rachael Bazinski on 11/5/2017 | 28.00 |
| 12/04/17 | Standard Prints | 24.48 |
| 12/04/17 | Standard Prints | 8.64 |
| 12/04/17 | Color Prints | 1.65 |
| 12/04/17 | Jacob Johnston, Airfare, New York, NY 12/09/2017 to 12/11/2017, Lift Stay Hearing. | 1,524.43 |
| 12/04/17 | Jacob Johnston, Agency Fee, Lift Stay Hearing. | 21.00 |
| 12/05/17 | Standard Prints | 9.76 |
| 12/05/17 | Standard Prints | .48 |
| 12/05/17 | Standard Prints | 2.56 |
| 12/05/17 | Color Prints | 16.50 |
| 12/05/17 | E-RESEARCH & RETRIEVAL INC - 703 PIER AVENUE SUITE B-662 (NT), Outside Retrieval Service, Attempted document retrieval - 9th Circuit Court of Appeals, 93-2124 USA v Schimmels. | 67.50 |
| 12/06/17 | Beth Friedman, Teleconference, Telephonic Hearing re CourtCall # 027406093312 | 121.00 |
| 12/06/17 | Standard Prints | .32 |
| 12/06/17 | Standard Prints | 2.88 |
| 12/06/17 | Standard Prints | 12.48 |
| 12/06/17 | Standard Prints | 59.04 |
| 12/06/17 | Standard Prints | 46.40 |
| 12/06/17 | Standard Prints | 8.96 |
| 12/06/17 | Standard Prints | .96 |
| 12/06/17 | Standard Prints | 3.68 |
| 12/06/17 | Color Prints | 3.30 |
| 12/06/17 | Color Prints | 14.85 |
| 12/06/17 | Color Prints | 5.50 |
| 12/06/17 | Color Prints | 2.75 |
| 12/06/17 | Color Prints | 2.75 |
| 12/06/17 | Color Prints | 2.75 |
| 12/06/17 | Color Prints | 22.00 |
| 12/07/17 | Standard Prints | 2.88 |
| 12/07/17 | Standard Prints | 2.88 |
| 12/07/17 | Standard Prints | 1.76 |
| 12/07/17 | Standard Prints | 1.60 |
| 12/07/17 | Standard Prints | 251.84 |
| 12/07/17 | Standard Prints | 1.76 |
| 12/07/17 | Color Prints | 2.75 |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.

   44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/07/17 | Color Prints | 79.20 |
| 12/07/17 | Color Prints | 4.40 |
| 12/07/17 | Color Prints | 173.80 |
| 12/07/17 | Scanned Images | 1.28 |
| 12/07/17 | Jacob Johnston, Taxi, OT Transportation. | 16.10 |
| 12/08/17 | Standard Copies or Prints | 1.60 |
| 12/08/17 | Standard Prints | 4.96 |
| 12/08/17 | Standard Prints | 66.72 |
| 12/08/17 | Standard Prints | .48 |
| 12/08/17 | Standard Prints | 44.48 |
| 12/08/17 | Standard Prints | 5.60 |
| 12/08/17 | Standard Prints | 5.76 |
| 12/08/17 | Binding | 1.40 |
| 12/08/17 | Tabs/Indexes/Dividers | 6.24 |
| 12/08/17 | Color Prints | 261.80 |
| 12/08/17 | Color Prints | 2.75 |
| 12/08/17 | Color Prints | 4.40 |
| 12/08/17 | Color Prints | 7.70 |
| 12/08/17 | Color Prints | 2.20 |
| 12/08/17 | Color Prints | 86.90 |
| 12/09/17 | Jacob Johnston, Internet, Wi-fi on the plane. Lift Stay Hearing. | 27.95 |
| 12/09/17 | Jacob Johnston, Lodging, New Yor, NY 12/09/2017 to 12/11/2017, Lift Stay Hearing. | 350.00 |
| 12/09/17 | Jacob Johnston, Transportation To/From Airport, Lift Stay Hearing. | 29.08 |
| 12/09/17 | Jacob Johnston, Transportation To/From Airport, Lift Stay Hearing. | 111.75 |
| 12/09/17 | Jacob Johnston, Travel Meals, San Francisco, CA Lift Stay Hearing. | 33.94 |
| 12/09/17 | Jacob Johnston, Travel Meals, New York, NY Lift Stay Hearing. | 15.21 |
| 12/10/17 | Mark McKane, Internet, Hearing | 15.99 |
| 12/10/17 | Jacob Johnston, Lodging, New Yor, NY 12/09/2017 to 12/11/2017, Lift Stay Hearing. | 350.00 |
| 12/10/17 | Jacob Johnston, Travel Meals, New York, NY Lift Stay Hearing. | 9.78 |
| 12/10/17 | Jacob Johnston, Travel Meals, New York, NY Lift Stay Hearing. | 26.16 |
| 12/10/17 | Mark McKane, Travel Meals, New York, NY Hearing | 72.65 |
| 12/10/17 | Adrienne Levin, Parking, San Francisco, CA OT Transportation. | 12.00 |
| 12/11/17 | Mark McKane, Internet, Hearing | 28.99 |
| 12/11/17 | Standard Prints | 3.04 |
| 12/11/17 | Standard Prints | 58.88 |
| 12/11/17 | Standard Prints | 12.64 |
| 12/11/17 | Color Prints | 4.95 |
| 12/11/17 | Color Prints | 7.15 |
| 12/11/17 | Color Prints | 14.85 |
| 12/11/17 | Color Prints | 4.95 |
| 12/11/17 | Color Prints | 25.85 |
| 12/11/17 | Color Prints | 1.65 |
| 12/11/17 | Mark McKane, Lodging, New York, NY 12/10/2017 to 12/11/2017, Hearing | 350.00 |
| 12/11/17 | Jacob Johnston, Travel Meals, New York, NY Lift Stay Hearing. | 26.22 |

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
　　44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/11/17 | Mark McKane, Parking, San Francisco International Airport Hearing | 72.00 |
| 12/12/17 | Standard Prints | 4.80 |
| 12/12/17 | Standard Prints | 2.40 |
| 12/12/17 | Color Prints | 139.15 |
| 12/12/17 | Color Prints | 38.50 |
| 12/12/17 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcripts, etc. | 166.75 |
| 12/13/17 | Standard Prints | 11.68 |
| 12/13/17 | Color Prints | 10.45 |
| 12/13/17 | Color Prints | 5.50 |
| 12/13/17 | Color Prints | 5.50 |
| 12/13/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 493.00 |
| 12/14/17 | Standard Prints | 1.92 |
| 12/14/17 | Standard Prints | 5.76 |
| 12/14/17 | Standard Prints | 35.20 |
| 12/14/17 | Standard Prints | 7.04 |
| 12/14/17 | Standard Prints | .80 |
| 12/14/17 | Standard Prints | .96 |
| 12/14/17 | Standard Prints | 373.60 |
| 12/14/17 | Color Prints | 7.15 |
| 12/14/17 | Color Prints | 22.55 |
| 12/14/17 | Color Prints | 1.10 |
| 12/14/17 | Scanned Images | 1.28 |
| 12/15/17 | Standard Prints | .64 |
| 12/15/17 | Standard Prints | 22.08 |
| 12/15/17 | Standard Prints | 1,406.72 |
| 12/15/17 | Color Prints | 276.10 |
| 12/15/17 | Color Prints | 73.15 |
| 12/15/17 | Color Prints | 73.15 |
| 12/15/17 | Color Prints | 119.90 |
| 12/15/17 | Color Prints | 138.60 |
| 12/16/17 | Colin Zelicof, Taxi, OT Cab Fare (Saturday) | 10.38 |
| 12/17/17 | Colin Zelicof, Taxi, OT Cab Fare to KE office (Sunday) | 17.15 |
| 12/18/17 | Standard Prints | 1.92 |
| 12/18/17 | Standard Prints | .80 |
| 12/18/17 | Standard Prints | 1.92 |
| 12/18/17 | Standard Prints | 21.12 |
| 12/18/17 | Color Prints | 15.95 |
| 12/18/17 | Scanned Images | 1.12 |
| 12/18/17 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 4,493.30 |
| 12/18/17 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 4,988.25 |
| 12/18/17 | Colin Zelicof, Overtime Meals - Attorney, OT Meal | 12.14 |
| 12/19/17 | Standard Copies or Prints | .32 |

9

Legal Services for the Period Ending December 31, 2017
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/19/17 | Standard Prints | .48 |
| 12/19/17 | Standard Prints | 1.28 |
| 12/19/17 | Standard Prints | 1.76 |
| 12/19/17 | Scanned Images | 8.00 |
| 12/19/17 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 2,862.50 |
| 12/20/17 | Standard Copies or Prints | .16 |
| 12/20/17 | Standard Prints | 103.68 |
| 12/20/17 | Standard Prints | 9.12 |
| 12/20/17 | Standard Prints | 559.68 |
| 12/20/17 | Color Prints | 4.40 |
| 12/20/17 | Color Prints | 4.40 |
| 12/20/17 | Color Prints | 21.45 |
| 12/20/17 | Color Prints | 8.25 |
| 12/20/17 | Color Prints | 31.90 |
| 12/20/17 | Color Prints | 6.60 |
| 12/20/17 | Color Prints | 276.10 |
| 12/20/17 | Color Prints | 34.10 |
| 12/21/17 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 190.50 |
| 12/22/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Certified & Electronic Transcripts, etc. | 152.25 |
| 12/22/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks Assembly, etc. | 4,442.76 |
| 12/22/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowbacks Assembly, etc. | 4,443.67 |
| 12/29/17 | Standard Prints | 2.08 |
| 12/29/17 | Standard Prints | 6.40 |
| 12/29/17 | Standard Prints | 3.84 |
| 12/29/17 | Standard Prints | 11.36 |
| 12/29/17 | Standard Prints | .16 |
| 12/29/17 | Color Prints | 5.50 |
| 12/29/17 | Color Prints | 1.65 |
| 12/29/17 | Color Prints | 13.20 |
| 12/29/17 | Color Prints | .55 |
| 12/29/17 | Scanned Images | .48 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferencing service | 8.44 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 4.44 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.36 |

TOTAL EXPENSES                                                    $ 47,504.54

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 15, 2018

21st Century Oncology, Inc.
2234 Colonial Boulevard
Fort Myers, FL 33907

Attention: Kim Commins-Tzoumakas

**Invoice Number: 5297356**
**Client Matter: 22995-44**

---

**In the matter of    Expenses**

| | |
|---|---|
| For legal services rendered through January 16, 2018 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through January 16, 2018 (see attached Description of Expenses for detail) | $ 23,250.25 |
| Total legal services rendered and expenses incurred | $ 23,250.25 |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
   44 - Expenses

**Description of Expenses**

| Date | Description | Amount |
|---|---|---|
| 10/28/17 | John Weber, Taxi, Overtime car home. | 68.12 |
| 11/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Klar  Austin Overtime Transportation From 403-445 Francisco St San Francisco  CA 94133  USA To 555 California St San Francisco CA 94104  USA 10/04/17 | 8.40 |
| 11/07/17 | Mark McKane, Internet, Hearing | 31.98 |
| 11/10/17 | Cynthia Castillo, Lodging, New York, NY 11/10/2017 to 11/10/2017, Hearing on data breach 9019 Motion | 461.35 |
| 11/15/17 | John Weber, Taxi, Overtime car home. | 68.02 |
| 11/21/17 | John Weber, Taxi, Overtime car home. | 64.56 |
| 11/24/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Transportation to/from airport, Date: 11/18/2017 | 122.35 |
| 11/24/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 11/13/2017 | 104.03 |
| 11/24/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 11/14/2017 | 96.04 |
| 11/28/17 | Gene Goldmintz, Taxi, OT Taxi | 11.16 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 36.42 |
| 11/30/17 | Gene Goldmintz, Taxi, OT Taxi | 13.55 |
| 12/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 12/1/2017 | 33.77 |
| 12/01/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 11/20/2017 | 92.75 |
| 12/03/17 | Gene Goldmintz, Taxi, OT Taxi (weekend) | 11.15 |
| 12/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 11/27/2017 | 20.00 |
| 12/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kavarsky Gary 11/28/2017 | 20.00 |
| 12/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Orren Robert 11/28/2017 | 20.00 |
| 12/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 12/4/2017 | 84.42 |
| 12/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 12/6/2017 | 53.96 |
| 12/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 12/6/2017 | 18.31 |
| 12/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 12/7/2017 | 33.77 |
| 12/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 12/7/2017 | 13.95 |
| 12/08/17 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 11/28/2017 | 28.96 |

2

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12/10/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Friedman Beth 12/04/2017 | 20.00 |
| 12/10/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Friedman Beth 12/06/2017 | 20.00 |
| 12/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JOHNSTON,JACOB, 12/11/2017 | 10.79 |
| 12/11/17 | Gina Lee, Taxi, Car home | 11.30 |
| 12/11/17 | Asif Attarwala, Taxi, OT Taxi | 35.00 |
| 12/11/17 | Gina Lee, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 12/11/17 | Gina Lee, Overtime Meals - Attorney, OT meal | 20.00 |
| 12/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BABBITT,JENNIFER, 12/12/2017 | 32.37 |
| 12/12/17 | Asif Attarwala, Taxi, OT Taxi | 37.00 |
| 12/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BABBITT,JENNIFER, 12/13/2017 | 32.37 |
| 12/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BAZINSKI,RACHAEL, 12/14/2017 | 33.77 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: PACKAGE LAURA SAAL, Local Transportation, Date: 12/6/2017 | 113.67 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 12/7/2017 | 369.01 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: PACKAGE LAURA SAAL, Local Transportation, Date: 12/8/2017 | 113.67 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,JOHN WEBER, Local Transportation, Date: 12/8/2017 | 99.55 |
| 12/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BABBITT,JENNIFER, 12/15/2017 | 21.58 |
| 12/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WEBB,MARGARET, 12/15/2017 | 5.45 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 12/4/2017 | 92.75 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 12/4/2017 | 104.03 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 12/6/2017 | 92.75 |
| 12/15/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 12/7/2017 | 105.97 |
| 12/17/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Saal Laura 12/15/2017 | 20.00 |
| 12/18/17 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 4,493.90 |
| 12/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BABBITT,JENNIFER, 12/18/2017 | 16.24 |
| 12/19/17 | Overnight Delivery, Fed Exp to:Michael Esser (GUEST),WHITE PLAINS,NY from:Michael P. Esser | 19.48 |

3

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
    44 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/19/17 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Courtcall for hearing. | 37.00 |
| 12/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ATTARWALA,ASIF, 12/19/2017 | 33.77 |
| 12/21/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing Inv# 027409113176 | 51.00 |
| 12/22/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 12/11/2017 | 398.34 |
| 12/22/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 12/10/2017 | 85.98 |
| 12/22/17 | VITAL TRANSPORTATION INC, Passenger: JOHNSTON JACOB, Transportation to/from airport, Date: 12/11/2017 | 184.32 |
| 12/22/17 | VITAL TRANSPORTATION INC, Passenger: JOHNSTON JACOB, Overtime Transportation, Date: 12/11/2017 | 103.36 |
| 12/22/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 12/15/2017 | 96.04 |
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Friedman Beth 12/19/2017 | 20.00 |
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Saal Laura 12/20/2017 | 20.00 |
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Weber John 12/19/2017 | 20.00 |
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Attarwala Asif 12/20/2017 | 20.00 |
| 12/27/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing Inv# 027441779762 | 72.00 |
| 12/27/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 116.00 |
| 12/29/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing Inv# 027466656877 | 44.00 |
| 12/29/17 | VITAL TRANSPORTATION INC, Passenger: MARCUS CHRISTOPHER, Local Transportation, Date: 12/21/2017 | 399.45 |
| 12/29/17 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL,PHILLIP, Transportation to/from airport, Date: 12/20/2017 | 190.37 |
| 12/29/17 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL,PHILLIP, Transportation to/from airport, Date: 12/21/2017 | 176.02 |
| 12/29/17 | VITAL TRANSPORTATION INC, Passenger: WEBER,JOHN THOMAS, Overtime Transportation, Date: 12/19/2017 | 105.50 |
| 12/29/17 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 12/20/2017 | 106.81 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Client calls | 1.08 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 20.79 |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences with Court and/or Client/Counsel | 148.74 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls with client. | 9.65 |
| 1/02/18 | Standard Prints | 2.24 |
| 1/02/18 | Standard Prints | .80 |
| 1/04/18 | Standard Prints | .32 |
| 1/04/18 | Standard Prints | 22.56 |
| 1/04/18 | Color Prints | 41.25 |
| 1/04/18 | Color Prints | 1.65 |
| 1/04/18 | Color Prints | 12.65 |
| 1/05/18 | Standard Prints | 23.68 |
| 1/05/18 | Color Prints | .55 |
| 1/05/18 | Color Prints | 1.10 |
| 1/05/18 | Color Prints | 1.10 |
| 1/05/18 | Color Prints | 101.75 |
| 1/05/18 | Color Prints | 113.30 |
| 1/07/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Saal Laura 01/05/2018 | 20.00 |
| 1/08/18 | Standard Prints | 2.40 |
| 1/08/18 | Standard Prints | .32 |
| 1/08/18 | Standard Prints | 77.28 |
| 1/08/18 | Standard Prints | 54.24 |
| 1/08/18 | Standard Prints | 4.00 |
| 1/08/18 | Standard Prints | 1,127.04 |
| 1/08/18 | Standard Prints | 159.36 |
| 1/08/18 | Standard Prints | 31.36 |
| 1/08/18 | Color Prints | 1.10 |
| 1/08/18 | Color Prints | 1.10 |
| 1/08/18 | Color Prints | 100.65 |
| 1/08/18 | Color Prints | .55 |
| 1/08/18 | Color Prints | 79.75 |
| 1/08/18 | Color Prints | 1.10 |
| 1/08/18 | Color Prints | 101.20 |
| 1/08/18 | Color Prints | 1.10 |
| 1/08/18 | Color Prints | 13.75 |
| 1/08/18 | Color Prints | 5.50 |
| 1/08/18 | Color Prints | 86.90 |
| 1/08/18 | Color Prints | 27.50 |
| 1/08/18 | Color Prints | 14.85 |
| 1/08/18 | Color Prints | 38.50 |
| 1/08/18 | Color Prints | 1.65 |
| 1/08/18 | Color Prints | 15.40 |
| 1/08/18 | Scanned Images | 5.44 |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/08/18 | Scanned Images | .96 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 1,801.80 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 291.70 |
| 1/09/18 | Standard Prints | 1.92 |
| 1/09/18 | Standard Prints | .16 |
| 1/09/18 | Standard Prints | .16 |
| 1/09/18 | Standard Prints | .16 |
| 1/08/18 | Standard Prints | 11.68 |
| 1/09/18 | Standard Prints | 159.68 |
| 1/09/18 | Color Prints | 4.95 |
| 1/09/18 | Color Prints | 3.85 |
| 1/09/18 | Color Prints | 13.75 |
| 1/09/18 | Scanned Images | 10.88 |
| 1/09/18 | Laura Saal, Working Meal/K&E Only, New York Case of water for the team at the hearing | 7.18 |
| 1/09/18 | Gina Lee, Taxi, OT car home | 19.24 |
| 1/10/18 | Standard Prints | 1.60 |
| 1/10/18 | Standard Prints | 29.44 |
| 1/10/18 | Standard Prints | 17.76 |
| 1/10/18 | Standard Prints | 26.40 |
| 1/10/18 | Color Prints | .55 |
| 1/10/18 | Color Prints | 13.20 |
| 1/10/18 | Color Prints | 13.20 |
| 1/10/18 | Color Prints | 12.65 |
| 1/10/18 | Scanned Images | 2.56 |
| 1/10/18 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 3,967.30 |
| 1/11/18 | Standard Prints | 13.44 |
| 1/11/18 | Standard Prints | .32 |
| 1/11/18 | Standard Prints | 13.12 |
| 1/11/18 | Color Prints | 1.10 |
| 1/11/18 | Color Prints | 8.80 |
| 1/11/18 | Color Prints | 1.10 |
| 1/11/18 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts Costs, etc. | 442.25 |
| 1/11/18 | Jennifer Baumgarten, Taxi, Overtime taxi. | 7.55 |
| 1/11/18 | Gina Lee, Overtime Meals - Attorney, OT dinner | 20.00 |
| 1/11/18 | Gina Lee, Overtime Meals - Attorney, OT dinner | 20.00 |
| 1/12/18 | Standard Prints | 3.68 |
| 1/12/18 | Standard Prints | .64 |
| 1/12/18 | Standard Prints | .32 |
| 1/12/18 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 2,160.00 |
| 1/12/18 | E-COGENCY GLOBAL INC - 10 EAST 40TH STREET 10TH FLOOR (NT), Outside Retrieval Service, Doc retrieval | 1,872.00 |

Legal Services for the Period Ending January 16, 2018
21st Century Oncology, Inc.
  44 - Expenses

| Date | Description | Amount |
|---|---|---|
| 1/14/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Bazinski Rachael 01/08/2018 | 20.00 |
| 1/14/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Friedman Beth 01/08/2018 | 20.00 |
| 1/14/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Saal Laura 01/08/2018 | 20.00 |
| 1/16/18 | Standard Prints | .32 |

TOTAL EXPENSES                                  $ 23,250.25